Exhibit A102

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/refunds-to-astor-trusts-internal-revenue-bureau-allows-254744-on.html | REFUNDS TO ASTOR TRUSTS; Internal Revenue Bureau Allows $254,744 on 1922 Taxes. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/turnesa-brothers-score-at-febimore-joe-and-mike-card-bestball-65-to.html | TURNESA BROTHERS SCORE AT FEBIMORE; Joe and Mike Card Best-Ball 65 to Lead Field in Metropoli- tan P.G.A. Tourney. MACFARLANE-RUNYAN NEXT Joe Turnesa and Mrs. Feldman Tie With Barron and Miss Pietsch in Foursome Play. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/new-economy-drive-planned.html | New Economy Drive Planned. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/chorltonucover.html | ChorltonuCover. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/english-rector-found-guilty-of-misconduct-rev-hf-davidson-convicted.html | ENGLISH RECTOR FOUND GUILTY OF MISCONDUCT; Rev. H.F. Davidson Convicted by Church Court -- Had Posed as Reformer of Girls. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/congress-unmoved-in-stand-on-debts-leaders-hail-economic-promise-of.html | CONGRESS UNMOVED IN STAND ON DEBTS; Leaders Hail Economic Promise of Lausanne Agreement but Are Firm for Payment. RAINEY FORESEES PRESSURE Speaking in House, He Declares Moratorium "Has Practically Canceled" What Is Owed Us. OUR GENEROSITY STRESSED Senators Hold Reparations Cut Is Belated Step in Line With Debt Reduction by United States. | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/three-flats-bid-in-by-port-authority-title-to-west-38th-st-property.html | THREE FLATS BID IN BY PORT AUTHORITY; Title to West 38th St. Property Cleared in Liquidation Sale -- Other Auction Results. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/mr-green-prevails-at-speak-easy-sale-contented-but-anonymous-he.html | MR. GREEN PREVAILS AT SPEAK EASY SALE; Contented but Anonymous, He Buys Almost Everything at Auction of Seized Fixtures. GOODS BRING $2,500 TOTAL Three-fourths of it Spent by Mr. Green for Snow Scenes, Sea Scenes and Other Art Works. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/pleas-await-our-election-white-house-will-take-no-initiative-toward.html | PLEAS AWAIT OUR ELECTION; White House Will Take No Initiative Toward Cuts in Obligations. CONGRESS IS COOL TO IDEA Senators and Representatives Hostile Toward Any Effort at Cancellation. POLITICAL REVISIONS SEEN State Department Thinks Road to Disarmament May Be Made Much Easier. WASHINGTON IS OPEN TO DEBT OVERTURES | True | Special to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/miss-kennedy-74-dies-first-phone-girl-here-began-with-the-nassau.html | MISS KENNEDY, 74, DIES; FIRST PHONE GIRL HERE; Began With the Nassau Exchange in 1878uKnew Alexander Bell and Thomas Edison. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/for-costa-rican-debt-stay-president-submits-bill-for-morato-rium-on.html | FOR COSTA RICAN DEBT STAY; President Submits Bill for Morato- rium on British and Our Bonds. | True | Special Cable to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/fluttering-army-of-moths-invades-the-city-mysterious-swarms-beset.html | Fluttering Army of Moths Invades the City; Mysterious Swarms Beset Autoists and Shops | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/business-men-ask-moratorium-of-springfield-mass-banks.html | Business Men Ask Moratorium Of Springfield (Mass.) Banks | True | Special to THE NEW YORK TIMES. | C1B 159629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/paraguayans-quit-chaco-conference-charge-new-bolivian-offensive.html | PARAGUAYANS QUIT CHACO CONFERENCE; Charge New Bolivian Offensive Against Their Positions in Disputed Territory. FEAR OF WAR IS REVIVED Strong Forces of Both Nations Face One Another -- La Paz Asserts Paraguay Made Attack. | True | Special Cable to THE NEW YORK TIMES. | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/lausanne-accord-raises-hopes-here-bankers-are-encouraged-to-see.html | LAUSANNE ACCORD RAISES HOPES HERE; Bankers Are Encouraged to See Europe Squarely Facing Her Problems at Last. PREDICTIONS ARE CAUTIOUS But End of Attempt to Make Germany "Pay for the War" Is Expected to Aid Recovery. DEBT POSITION IS IMPROVED Reich Will Be in a Position to Begin Payments on $2,040,750,000 Owed Here, Observers Think. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/stocks-close-lower-after-early-display-of-strength-lausanne.html | Stocks Close Lower After Early Display of Strength -- Lausanne Developments Reflected in Bonds. | True | | C1B 159629 |
| 1932-07-09 | 1932-07-09 | https://www.nytimes.com/1932/07/09/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 159629 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/fall-lines-displayed-in-wholesale-trades-new-dress-silhouette.html | FALL LINES DISPLAYED IN WHOLESALE TRADES; New Dress Silhouette Features Broad Shoulders -- Long Lines Stressed in Coats. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/fletcher-praises-pact-diplomat-sees-the-greatest-step-toward.html | FLETCHER PRAISES PACT.; Diplomat Sees the "Greatest Step Toward Reconstruction Since War." | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/elated-iowans-drop-holiday-plan.html | Elated Iowans Drop Holiday Plan. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/southside-hospital-seeks-funds.html | Southside Hospital Seeks Funds. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/mrs-ransler-lamoreaux.html | MRS. RANSLER LAMOREAUX. | True | Special to TUB N1/2w YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/glider-pilots-move-on-elmira-for-test-first-ship-in-contest-will.html | GLIDER PILOTS MOVE ON ELMIRA FOR TEST; First Ship in Contest Will Soar Tomorrow Over Ground Made Famous by Sullivan. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/panama-planning-to-dodge-dry-law-republic-split-by-canal-zone-has.html | PANAMA PLANNING TO DODGE DRY LAW; Republic, Split by Canal Zone, Has Been Practically Under the Volstead Act. TRANSPORTATION IS BARRED President Alfaro Would Have the Assembly Amend Liquor-Smuggling Treaty. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/the-music-of-the-caucasus-wild-power-of-native-songs-reflects.html | THE MUSIC OF THE CAUCASUS; Wild Power of Native Songs Reflects Superb Mountain Country -- Tiflis Cafes, However, Prefer Jazz | True | By Olin Downes. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/ball-clips-two-track-marks-in-manitoba-olympic-trials.html | Ball Clips Two Track Marks In Manitoba Olympic Trials | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/dodgers-conquer-pirates-in-ninth-score-seven-runs-off-harris-to-win.html | DODGERS CONQUER PIRATES IN NINTH; Score Seven Runs Off Harris to Win, 9-3, After Rivals Tie Count in Eighth, 2-2. VANCE GAINS 9TH VICTORY Wilson Hits Two Doubles and Single and Drives in Three Brooklyn Tallies. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/mills-and-meyer-called-by-house-committee-to-give-views-on-proposed.html | Mills and Meyer Called by House Committee To Give Views on Proposed Treasury Inquiry; MILLS AND MEYER CALLED ON INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/agenda-in-doubt-at-ottawa-parley-london-still-in-dark-as-to-the.html | AGENDA IN DOUBT AT OTTAWA PARLEY; London Still in Dark as to the Program to Be Discussed by Imperial Economic Meeting. CANADA ASKS "OPEN MIND" Prefers No Preliminary Airing of the Empire's Monetary and Trade Problems. | True | By Charles A. Selden.wireless To the New York Times. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/stone-holds-time-ripe-for-price-rise-cotton-and-grain-trade-urged.html | STONE HOLDS TIME RIPE FOR PRICE RISE; Cotton and Grain Trade Urged to "Go to It" as Stabilization Stocks Are Reduced. PREDICTS CUT IN SUPPLY Chairman Estimates Country's Wheat Will Be 143,000,000 Bushels Under 1931. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/woman-dead-2-shot-in-yacht-quarrel-suitor-kills-divorcee-on-jointly.html | WOMAN DEAD, 2 SHOT IN YACHT QUARREL; Suitor Kills Divorcee on Jointly Owned Craft in Dispute Over Its Lease. WOUNDS STATEN ISLANDER Philadelphian Then Shoots Himself, Probably Fatally, on Cruiser Anchored at Essington, Pa. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/earnings-down-on-coast-utility-companies-hold-up-best-fruit-prices.html | EARNINGS DOWN ON COAST.; Utility Companies Hold Up Best -- Fruit Prices Strong. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/our-high-schools-weighed-overstandardization-said-to-be-keeping-us.html | OUR HIGH SCHOOLS WEIGHED; Over-Standardization Said to Be Keeping Us From Best Aid to Most Students | True | By Thomas H. Briggs. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/dull-in-new-england-only-improvement-is-noted-in-wool-and-worsted.html | DULL IN NEW ENGLAND.; Only Improvement Is Noted in Wool and Worsted Lines. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/cuban-electric-crisis-mayors-called-to-havana-in-effort-to-settle.html | CUBAN ELECTRIC CRISIS.; Mayors Called to Havana in Effort to Settle Light Problem. | True | Wireless to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/a-new-french-life-of-richelieu-french-letter.html | A New French Life Of Richelieu; French Letter | True | ANDRE MAUROIS. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/italy-fifty-years-a-colonial-power-was-late-in-entering-race-for.html | ITALY FIFTY YEARS A COLONIAL POWER; Was Late in Entering Race for African Possessions, but Now Has 800,000 Square Miles. FURTHER OUTLET IS NEEDED Most of Her Colonies Are Unsuitable for White Men, So Expansion Is Still a Pressing Problem. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/russians-aid-fliers-in-salvaging-plane-griffin-and-mattern-explain.html | RUSSIANS AID FLIERS IN SALVAGING PLANE; Griffin and Mattern Explain That Magneto Trouble Forced Them Down at Borisov. TO SHIP CRAFT TO MOSCOW Airmen Also Will Go There to Decide on Plans -- Little Town Glories in Its Importance. | True | Special Cable to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/iowa-farmers-go-in-for-spending-money-group-resolves-to-buy-all-it.html | IOWA FARMERS GO IN FOR SPENDING MONEY; Group Resolves to Buy All It Can Afford and Encourage Others to Like Action. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/mrs-dp-kingsley-jr-parts-from-husband-her-lawyer-admits-separation.html | MRS. D.P. KINGSLEY JR. PARTS FROM HUSBAND; Her Lawyer Admits Separation, but Refuses to Say Trip to Reno Is for a Divorce. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/accord-with-laval-on-debts-recalled-washington-saw-definite-link-to.html | ACCORD WITH LAVAL ON DEBTS RECALLED; Washington Saw Definite Link to Reparations Acknowledged by Hoover at That Time. OFFICIALS DENY RELATION Administration Circles Point to President's Words In June and In December to Support View. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/americas-crisis-french-editor-finds-we-are-in-a-bad-but-by-no-means.html | AMERICA'S CRISIS.; French Editor Finds We Are in a Bad but by No Means Hopeless Situation. | True | By Jules Sauerwein. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/on-the-olympic-trail.html | On the Olympic Trail. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/new-organization-to-aid-brazil-banks-banking-mobilization.html | NEW ORGANIZATION TO AID BRAZIL BANKS; Banking Mobilization Department Will Put Idle Money Into Circulation. LOANS ON FROZEN CREDITS Backed by Bank of Brazil, With Government Ready to Step Into Any Breach. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/french-savants-hold-kissing-is-safer-than-shaking-hands.html | French Savants Hold Kissing Is Safer Than Shaking Hands | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/the-man-who-introduced-craps-to-america-the-creole-marigny-of-new.html | THE MAN WHO INTRODUCED CRAPS TO AMERICA; The Creole Marigny of New Orleans Discovered the Game Abroad Where He Had Been Sent for the Improvement of His Behavior | True | By Edward Larocque Tinker | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/chinese-navy-must-get-along-with-70000-for-rest-of-hear.html | Chinese Navy Must Get Along With $70,000 for Rest of Hear | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/need-more-judges-dog-fanciers-say-many-suggestions-received-by-akc.html | NEED MORE JUDGES, DOG FANCIERS SAY; Many Suggestions Received by A.K.C. on Improving Quality of Officials. FEW ALL-AROUND JUDGES Majority Limited to One or Two Varieties -- Revised Boston Terrier Standard in Effect. | True | By Henry R. Ilsley. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/bridge-play-to-aid-olympic-game-fund-prominent-contract-teams-will.html | BRIDGE PLAY TO AID OLYMPIC GAME FUND; Prominent Contract Teams Will Give Exhibition Next Sunday at New York Athletic Club. SIMS NAMED AS REFEREE Special Board Will Reveal Bidding and Play to Audience -- Babe Ruth on Committee. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/block-island-visitors.html | BLOCK ISLAND VISITORS. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/bannister-to-have-role-in-london.html | Bannister to Have Role in London. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/nudists-fined-in-belgium.html | Nudists Fined in Belgium. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/wind-held-strong-in-bermuda-race-less-sail-handling-and-navigation.html | WIND HELD STRONG IN BERMUDA RACE; Less Sail Handling and Navigation Needed Than in Any in History of Event. SAILOR'S LOG TELLS STORY Whittelsey, on Board British Sloop Lexia, Kept Notes of Runs Throughout Trip. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/blast-shakes-nanking-many-flee-as-artillery-shell-depot-catches.html | BLAST SHAKES NANKING.; Many Flee as Artillery Shell Depot Catches Fire. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/mrs-gifford-quits-womens-wet-group-prominent-jersey-republican.html | MRS. GIFFORD QUITS WOMEN'S WET GROUP; Prominent Jersey Republican Refuses to Back Roosevelt, Holding Platforms Agree. MRS. SABIN IS SURPRISED Recalls That Resigning Member, as Delegate to Party's Convention, Spoke for Minority Plank. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/twothirds-rule-is-inconsistent-constitutional-amendments-ought-to.html | TWO-THIRDS RULE IS INCONSISTENT; Constitutional Amendments Ought to Have Majority of Both Houses | True | F.J. DUNDON. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/decrease-in-gold-held-by-reichsbank-past-weeks-reduction-26072.html | DECREASE IN GOLD HELD BY REICHSBANK; Past Week's Reduction 26,072 Marks -- Increase in Foreign Exchange Reserve. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/going-down-to-the-sea-in-whaling-ships-greasy-luck-a-whaling-sketch.html | Going Down to the Sea in Whaling Ships; GREASY LUCK. A Whaling Sketch Book. By Gordon Grant. Introduction by William McFee. 127 pp. New York: William Farquhar Payson. $5. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/new-air-mail-rate-leaves-wide-service-cheaper-than-special-delivery.html | NEW AIR MAIL RATE LEAVES WIDE SERVICE CHEAPER THAN SPECIAL DELIVERY POSTAGE | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/plans-drive-for-nye-bills-industries-group-to-seek-passage-at.html | PLANS DRIVE FOR NYE BILLS; Industries' Group to Seek Passage at December Meeting of Congress. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/badger-attacks-vermont-man.html | Badger Attacks Vermont Man. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/budget-limitation-sought-in-detroit-city-to-vote-on-plan-to-lop-off.html | BUDGET LIMITATION SOUGHT IN DETROIT; City to Vote on Plan to Lop Off $1,000,000 a Year Until Figure of $57,000,000 Is Reached. OFFICIALS DENOUNCE MOVE Drop From $72,600,000 to $61,000,000 This Year Would End All Services, They Say. | True | By Gladys H. Kelsey.editorial Correspondence, the New York Times. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/bowden-advances-in-title-tennis-turns-back-mckay-60-63-in.html | BOWDEN ADVANCES IN TITLE TENNIS; Turns Back McKay, 6-0, 6-3, in Third-Round Match of Richmond County Play. HARTMAN ALSO GOES AHEAD Repulses Maclay, 4-6, 6-2, 6-4, After Winning by Default From Aranha, Brazilian Star. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/loyal-orangemen-march-in-brooklyn-delegates-of-four-states-mark.html | LOYAL ORANGEMEN MARCH IN BROOKLYN; Delegates of Four States Mark 242d Anniversary of the Battle of the Boyne. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/new-era-for-europe-seen-by-chamberlain-british-chancellor-of.html | NEW ERA FOR EUROPE SEEN BY CHAMBERLAIN; British Chancellor of Exchequer Believes Old Suspicions Will Disappear Now. | True | Special Cable to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/miss-virginia-roberts-wed-in-cathedral-i-boston-girl-is-bride-of-p.html | MISS VIRGINIA ROBERTS WED IN CATHEDRAL i; Boston Girl Is Bride of P. H. Rhinelander, Bishop's Sonu His Father Officiates. | True | Special lo THE New YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/calls-movies-a-menace-methodist-temperance-board-urges-federal.html | CALLS MOVIES A 'MENACE.'; Methodist Temperance Board Urges Federal Control Bills. | True |  | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/southampton-folk-honor-ck-clintons-many-attend-reception-given-for.html | SOUTHAMPTON FOLK HONOR C.K. CLINTONS; Many Attend Reception Given for Them by Miss Justine V.R. Townsend. RACHEL HARTLEY HOSTESS Entertains at Tyng Studio, Where Exhibition Is Held -- Several Dinners in Summer Colony. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/art-notes.html | ART NOTES | True |  | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/a-dancers-career-ballerina-by-lady-eleanor-smith-366-pp.html | A Dancer's Career; BALLERINA. By Lady Eleanor Smith. 366 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True |  | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/frederick-ii-who-was-the-marvel-of-the-medieval-world-the-precursor.html | Frederick II, Who Was the Marvel Of the Medieval World; The Precursor of a New Age, His Contemporaries Were Filled With Awe at His Achievements FREDERICK THE SECOND. 1194-1250. By Ernst Kantorowicz. Authorized English Version by E.O. Lorimer. With Seven Maps. Makers of the Middle Ages Series. 724 pp. New York: Ray Long & Richard R. Smith. Inc. $7.50. | True | By Emil Lengyel | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/arkansas-cheered-by-credit-report-survey-shows-state-can-meet-all.html | ARKANSAS CHEERED BY CREDIT REPORT; Survey Shows State Can Meet All Requirements of Road Bonds for 10 Years. $91,500,000 OUTSTANDING System Now Totals 8,700 Miles of Highway Despite Political and Other Handicaps. | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/utility-in-new-hands-baltimoregillet-gets-control-of-american.html | UTILITY IN NEW HANDS.; Baltimore-Gillet Gets Control of American States Public Service. | True |  | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/malin-of-yale-hurt-in-drill-on-coast-candidate-for-us-olympic-team.html | MALIN OF YALE HURT IN DRILL ON COAST; Candidate for U.S. Olympic Team Struck on Thigh by Handle of Hammer. | True |  | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/luyo-brentano-a-fighting-thinker-mein-leben-im-kampf-um-die-soziale.html | Luyo Brentano, a Fighting Thinker; MEIN LEBEN IM KAMPF UM DIE SOZIALE ENTWICKELUNG DEUTSCHLANDS. Von Luyo Brentano. 412 pp. Jena: Eugen Diederich's Verlag. | True | POULTNEY BIGELOW. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/once-more-the-big-trek-starts-up-and-down-the-continent-the-family.html | ONCE MORE THE BIG TREK STARTS; Up and Down the Continent the Family Car Takes the Road Away From Care AGAIN THE GREAT TREK STARTS | True | By L.h. Robbins | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/wall-street-hopes-for-relief-on-debts-regards-readjustment-as.html | WALL STREET HOPES FOR RELIEF ON DEBTS; Regards Readjustment as Second Half of Task of Restoring World Economy. EARLY ACTION IS DOUBTED Pessimism Based on Attitude of Senate and Plank in Democratic Platform. BUSINESS VIEWPOINT TAKEN Bankers and Economists Generally Believe Revision Would Help to Overcome Depression. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/the-week-in-america-relief-strikes-snag-but-country-is-hopeful.html | THE WEEK IN AMERICA; RELIEF STRIKES SNAG; BUT COUNTRY IS HOPEFUL Elimination of Hoover and Garner Ideas May Let Congress Adjourn. POLITICAL ACTIVITY GROWS | Smith Statement Gets Praise and Censure, Depending on Point of View. ROOSEVELT WINS SUPPORT Platform Planks Stimulate Wets and Drys -- Bonus Army Has Carfare Home. | True | By Arthur Krock. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/marriage-booms-in-arkansas-especially-in-rural-districts.html | Marriage Booms in Arkansas, Especially in Rural Districts | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/rome-weddings-decrease-hard-time-bring-them-from-753-a-thousand-in.html | ROME WEDDINGS DECREASE.; Hard Time Bring Them From 7.53 a Thousand in 1930 to 6.26. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/preserving-our-historic-shrines-and-domiciles.html | PRESERVING OUR HISTORIC SHRINES AND DOMICILES | True | By Elisabeth Wither Cary. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/white-house-silent-on-proposal.html | White House Silent on Proposal. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/we-neglect-our-own-ships.html | WE NEGLECT OUR OWN SHIPS | True | ALWIN E. WILE. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/hadley-to-assume-baton-one-of-his-philadelphia-concerts-to-present.html | HADLEY TO ASSUME BATON.; One of His Philadelphia Concerts to Present His "Balshazzar." | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/the-dance-experiments-a-successful-english-ballet-season-and-the.html | THE DANCE: EXPERIMENTS; A Successful English Ballet Season and the Repertory Theatre's Problems | True | By John Martin. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/democratic-result-upsets-california-sending-garner-delegation-state.html | DEMOCRATIC RESULT UPSETS CALIFORNIA; Sending Garner Delegation, State Finds Itself Pledged to Roosevelt. WITH McADOO RIDING HIGH Whole Thing Is Very Puzzling to Rank and File, Who Will Probably Fall in Line. | True | By Chapin Hall.editorial Correspondence, the New York Times. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/increase-in-individual-account-debits-shown-in-weekly-federal-bank.html | Increase in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/jersey-trooper-killed-by-auto.html | Jersey Trooper Killed by Auto. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/container-corporation-again-sued.html | Container Corporation Again Sued. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/state-valuations-gained-last-year-assessment-basis-for-realty-was.html | STATE VALUATIONS GAINED LAST YEAR; Assessment Basis for Realty Was $29,191,105,905, or a Rise of $39,300,000. $53,000,000 INCREASE HERE But Some Areas Have Decrease and the Rise for the Whole Is the Smallest in Several Years. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/capitols-own-subway-system-adds-a-large-parking-area-a-garage-for.html | CAPITOL'S OWN SUBWAY SYSTEM ADDS A LARGE PARKING AREA; A Garage for the Use of Congress Members Is a New Convenience, Following the Monorail Car Line | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/edmund-b-jermyn-jr-world-war-veteran-a-son-of-scran-tons-former.html | EDMUND B. JERMYN JR.; World War Veteran a Son of Scran- ton's Former Mayor. | True | Special to THE NEW YORK Tmz. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/british-naval-idea-is-favored-in-japan-reduction-in-size-not-number.html | BRITISH NAVAL IDEA IS FAVORED IN JAPAN; Reduction in Size, Not Number, of Ships Is Seen as Best for an Island Power. | True | By Hugh Byas.special Cable To the New York Times. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/kansas-farmers-pay-off-bills.html | Kansas Farmers Pay Off Bills. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/mint-loses-1640-gold-pieces.html | Mint Loses 1,640 Gold Pieces. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/isabelle-b-pagan-weds-a-j-rogers-daughter-of-new-york-state-parole.html | ISABELLE B. PAGAN WEDS A. J. ROGERS; Daughter of New York State Parole Board Commissioner Married in New Dorp, S. I. SISTER IS HONOR MATRON Ceremony in Church of Our Lady, Queen of Peace, Performed by Rev. John J. Hopkins. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/fowlerubuckhout.html | FowleruBuckhout. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/texas-borrowed-the-tune-but-garner-campaign-song-is-the-eyes-of.html | TEXAS BORROWED THE TUNE; But Garner Campaign Song Is "The Eyes of Texas." | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/finish-storm-king-bore-workmen-hole-through-tunnel-for-breakneck.html | FINISH STORM KING BORE.; Workmen "Hole Through" Tunnel for Breakneck Mountain Road. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/molecey-of-winnipeg-wins-shoot-at-bisley-canadian-lieutenant-takes.html | MOLECEY OF WINNIPEG WINS SHOOT AT BISLEY; Canadian Lieutenant Takes Duke of Cambridge Service Rifle Match With a Perfect 50. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/consider-shorter-hours-sponsors-of-move-for-action-by-congress.html | CONSIDER SHORTER HOURS.; Sponsors of Move for Action by Congress Confer In Cleveland. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/1900-in-harvard-summer-school.html | 1,900 in Harvard Summer School. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/italy-turns-waste-land-into-productive-areas.html | ITALY TURNS WASTE LAND INTO PRODUCTIVE AREAS | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/widow-of-reynolds-and-his-chum-held.html | WIDOW OF REYNOLDS AND HIS CHUM HELD | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/egypt-for-touring-desert-routes-now-well-marked-and-safe-for.html | EGYPT FOR TOURING; Desert Routes Now Well Marked and Safe For Exploring Motorists | True | By Hamilton M. Wright. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/absorbing-highway-carriers-suggested-to-aid-railroads-changing.html | ABSORBING HIGHWAY CARRIERS SUGGESTED TO AID RAILROADS; Changing Competitors to Assets Regarded as Better Than Legal Restriction | True | W.H. CHANDLER. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/sicilian-vespers-in-berlin-verdis-early-work-revived-at-the.html | SICILIAN VESPERS" IN BERLIN; Verdi's Early Work Revived at the Staatsoper, Under Kleiber, With Astonishing Success -- Stravinsky's Birthday Observed. | True | By Herbert F. Peyser. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/retreat-and-triumph-in-arabias-sands-philby-relates-how-storms.html | RETREAT AND TRIUMPH IN ARABIA'S SANDS; Philby Relates How Storms Aided Him in Traversing the Empty Quarter | True | By H. st. John Philby | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/long-drive-in-1st-wins-game-3-to-1-cincinnati-bunches-five-of-its.html | LONG DRIVE IN 1ST WINS GAME, 3 TO 1; Cincinnati Bunches Five of Its Seven Hits Off Walker in Initial Inning. BENTON PUZZLES LOSERS Durocher Plays Brilliantly in Field, Ending Several New York Threats. | True | By William E. Brandt.special To the New York Times. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/newsprint-decision-asked-by-railroads-trunk-lines-urge-the-icc-to.html | NEWSPRINT DECISION ASKED BY RAILROADS; Trunk Lines Urge the I.C.C. to Close Rate Case Begun Four Years Ago. GRAIN RATE RULING CITED Supreme Court Reversed the Commission Because of Slump In Rail Finances, Petition Asserts. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/mountain-resort-colonies-are-busy-the-adirondack-centres-are-astir.html | MOUNTAIN RESORT COLONIES ARE BUSY; The Adirondack Centres Are Astir Over the Prospective Visit of Governor Roosevelt -- Plans of Other Groups | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/cologne-post-to-simmons-new-yorker-is-transferred-from-embassy-at.html | COLOGNE POST TO SIMMONS; New Yorker Is Transferred From Embassy at Mexico City. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/colombia-to-retire-officers.html | Colombia to Retire Officers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/tire-blowout-causes-death-of-em-skinner-robert-t-hinds-riding-with.html | TIRE BLOWOUT CAUSES DEATH OF E.M. SKINNER; Robert T. Hinds, Riding With Jersey Man in Virginia, Is Also Killed in Accident. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/auto-pioneer-urges-farm-revival-plan-er-thomas-says-direct-sale-of.html | AUTO PIONEER URGES FARM REVIVAL PLAN; E.R. Thomas Says Direct Sale of Products Would End Our Financial Difficulties. WANTS POLITICS REMOVED National Board of Economics Could Quickly Wipe Out Present Wasteful Methods, He Predicts. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/hospital-treated-40313-infirmary-for-women-and-children-had-2663-in.html | HOSPITAL TREATED 40,313.; Infirmary for Women and Children Had 2,663 In-Patients in 1931. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/killed-in-ohio-auto-race.html | Killed In Ohio Auto Race. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/escaping-army-prisoners-seized.html | Escaping Army Prisoners Seized. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/three-more-cigar-companies-to-move-from-cuba-to-jersey-to-cut.html | Three More Cigar Companies to Move From Cuba to Jersey to Cut Retail Prices | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/advertising-stirs-taxpayers-rally-philadelphia-gets-20000000-saving.html | ADVERTISING STIRS TAXPAYERS' RALLY; Philadelphia Gets $20,000,000, Saving Credit, After Press and Movie Campaign. BONDS NOW IN DEMAND Mayor Moore and Roper, Former Princeton Coach, Push Drive to Solve City's Problems. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/future-of-china-linked-to-japan-intervention-in-manchuria-made.html | FUTURE OF CHINA LINKED TO JAPAN; Intervention in Manchuria Made Domestic Situation Less a Factor in Republic. OUTLET FOR BOTH NATIONS Chinese Probably Will Continue to Flock to Area Now Under Neighbor's Control. LONG A VICTIM OF MISRULE Taxes for Military Adventures Elsewhere Brought Financial Disaster to Manchuria. | True | From The London Times correspondent in China. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/250000-to-bethlehem-moravians.html | $250,000 to Bethlehem Moravians. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/english-davis-cup-team-leads-germans-21-japan-holds-similar-margin.html | English Davis Cup Team Leads Germans, 2-1; Japan Holds Similar Margin Against Italy | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/gov-olson-leans-to-roosevelt.html | Gov. Olson Leans to Roosevelt. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/says-bohn-paid-12000-for-his-sons-release-st-paul-police-chief.html | SAYS BOHN PAID $12,000 FOR HIS SON'S RELEASE; St. Paul Police Chief Asserts Money Was Thrown From Car on Kidnappers' Signal. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/berkshire-plans.html | BERKSHIRE PLANS. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/few-hopeful-signs-in-foreign-trade-trend-in-south-america-is-down.html | FEW HOPEFUL SIGNS IN FOREIGN TRADE; Trend in South America Is Down or Unimproved, Commerce Bureau Survey Shows. SEASONAL RISE IN CANADA Retail Sales Are "Fairly Good" -- Britain Reports Slight Declines, but Italy Has Some Gains. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/reports-on-fiveday-week-civil-service-board-head-gives.html | REPORTS ON FIVE-DAY WEEK; Civil Service Board Head Gives Recommendations to Hoover. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/studies-low-radio-bands-lg-caldwell-will-report-to-committee-for.html | STUDIES LOW RADIO BANDS.; L.G. Caldwell Will Report to Committee for Madrid Convention. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/fleeing-bandit-left-crime-trail-in-ohio-youth-is-hunted-for-slaying.html | FLEEING BANDIT LEFT CRIME TRAIL IN OHIO; Youth Is Hunted for Slaying, 4 Kidnappings, Shooting Doctor and Hold-Up in Two Days. DISAPPEARS IN INDIANA His Brothers, Under Arrest, Admit That Fugitive Is James Storey of St. Paul -- Chicago Joins Hunt. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/the-city-manager-plan-a-prizewinning-essay-girl-graduate-explains.html | THE CITY MANAGER PLAN: A PRIZE-WINNING ESSAY; Girl Graduate Explains Why She Believes the Idea Could Well Be Adopted by the Metropolis | True | By Jewel van Praag. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/kumon-is-sailing-victor-crosses-line-first-in-atlantic-class-at.html | KUMON IS SAILING VICTOR.; Crosses Line First in Atlantic Class at Black Rock. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/mexican-strikers-bar-peace-move.html | Mexican Strikers Bar Peace Move. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/campaign-economy-planned-by-farley-democratic-chairman-believes.html | CAMPAIGN ECONOMY PLANNED BY FARLEY; Democratic Chairman Believes Sentiment for Roosevelt Will Permit Curb on Expense. TO LEAVE TASK TO STATES National Committee to Supervise and Cooperate -- Organization to Await End of Cruise. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/join-south-carolina-race-republicans-to-make-serious-bid-for.html | JOIN SOUTH CAROLINA RACE.; Republicans to Make Serious Bid for Offices for First Time in Years. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/bar-harbor-yacht-racing-is-in-full-swing.html | BAR HARBOR; Yacht Racing Is in Full Swing | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/dies-at-wheel-of-auto-jersey-doctor-70-is-victim-of-heart-disease.html | DIES AT WHEEL OF AUTO.; Jersey Doctor, 70, Is Victim of Heart Disease While Driving. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/will-name-coxey-farmerlabor-national-committee-meets-today-in-omaha.html | WILL NAME COXEY.; Farmer-Labor National Committee Meets Today in Omaha. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/little-change-in-st-louis-retail-trade-is-reported-slow-industries.html | LITTLE CHANGE IN ST. LOUIS.; Retail Trade Is Reported Slow -- Industries Show Little Gain. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/bolivia-accuses-paraguay-foreign-minister-says-attack-was-made.html | BOLIVIA ACCUSES PARAGUAY.; Foreign Minister Says Attack Was Made Before Seeking Explanation. | True | Special Cable to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/birmingham-host-to-elks-thirty-grand-lodge-officers-arrive-for.html | BIRMINGHAM HOST TO ELKS.; Thirty Grand Lodge Officers Arrive for Pre-Convention Conferences. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/a-sea-concert-at-provincetown.html | A SEA CONCERT AT PROVINCETOWN | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/prof-h-c-solberg.html | PROF. H. C. SOLBERG. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/submarine-silent-to-divers-signals-no-response-from-prorhethee-as.html | SUBMARINE SILENT TO DIVER'S SIGNALS; No Response From Prorhethee as Man in Artiglio's Diving Bell Knocks Through Steel. ALL HOPE FOR 62 GIVEN UP Experts Study Problem of Raising French Craft, but Task is Likely to Be Abandoned. | True | Wireless to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/fifteen-hundred-miles-from-broadway-a-kansas-community-which-has.html | FIFTEEN HUNDRED MILES FROM BROADWAY; A Kansas Community Which Has Little Money Is Living Off the Land and Is Proud of Its Achievement FIFTEEN HUNDRED MILES WEST OF BROADWAY A Kansas Community Is Living Off the Land | True | By F.b. Nichols | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/heaven-is-happening-by-angela-morgan-103-pp-philadelphia-angela.html | HEAVEN IS HAPPENING. By Angela Morgan. 103 pp. Philadelphia: Angela Morgan Studio, 133 South Twelfth Street. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/boston-firemen-hurt-fighting-ship-fire-twentyseven-injured-or.html | BOSTON FIREMEN HURT FIGHTING SHIP FIRE; Twenty-seven Injured or Overcome in Hold of Hannover, Where Blaze Smoldered Six Days. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/the-battlecries-of-hitlerism-modified-as-election-nears-the-slogans.html | THE BATTLECRIES OF HITLERISM MODIFIED AS ELECTION NEARS.; The Slogans That Drew Germans High and Low are Tempered by The Prospect of a Mandate From the Voters of the Reich | True | By Emil Lengyel. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/flowing-gold-wins-horse-show-title-takes-saddle-horse-honors-at.html | FLOWING GOLD WINS HORSE SHOW TITLE; Takes Saddle Horse Honors at Sixth Annual Ox Ridge Hunt Club Exhibition. HIS ELEGANCE IS A VICTOR Mrs. Girnbel's Star Scores in Hunter Test -- Sir Gilbert Triumphs After a Jump-Off. | True | By Henry R. Ilsley.special To the New York Times. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/the-week-in-science-charting-the-ocean-floor-by-sound-the.html | THE WEEK IN SCIENCE: CHARTING THE OCEAN FLOOR BY SOUND; The Fathometer Measures Depths of the Sea and Promotes Safety in Navigation as Well -- Soap Bubbles Are Used to Determine Stress in Metals -- Mysteries of Viruses | True | By Waldemar Kaempffert. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/lee-storm-scores-at-north-randall-milwaukee-racer-annexes-215-class.html | LEE STORM SCORES AT NORTH RANDALL; Milwaukee Racer Annexes 2:15 Class Pace, Feature of the Closing Program. BONNIE AXWORTHY VICTOR Takes the Fifth Event in Straight Heats and Pays $243 for a $10 Result Ticket. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/treaty-delay-is-laid-to-canada.html | Treaty Delay Is Laid to Canada. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/british-back-plan-to-enforce-peace-disguised-consultative-accord.html | BRITISH BACK PLAN TO ENFORCE PEACE; Disguised Consultative Accord Seen in Declaration They Want Arms Parley to Adopt. OUR SUPPORT UNDERSTOOD Escape Clause That We Originally Proposed and Violation Clause Are Included In Draft. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/bank-debits-lower-outside-new-york-fall-for-week-to-point-40-below.html | BANK DEBITS LOWER OUTSIDE NEW YORK; Fall for Week to Point 40% Below Year Ago -- Reserve Bank Loans Reduced. DEPOSITS ALSO DECREASED Commodity Prices Are Firm, but Securities Are Reactionary -- Slight Rise In Business Failures. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/motors-and-motor-men-highway-users-orgnize-to-resist-further.html | MOTORS AND MOTOR MEN; Highway Users Organize to Resist Further Taxation -- Sloan Heads Conference -- Other Automotive News | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/big-tennis-meet-at-hot-springs.html | BIG TENNIS MEET AT HOT SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/wall-streets-role-in-our-national-economy-what-price-wall-street-by.html | Wall Street's Role in Our National Economy; WHAT PRICE WALL STREET! By Forrest Davis. 376 pp. New York: William Godwin, Inc. $3. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/herriot-appeals-to-world-on-radio-asks-people-of-all-nations-to.html | HERRIOT APPEALS TO WORLD ON RADIO; Asks People of All Nations to 'Help Us Continue Our Work' So 'New Spirit' May Prevail. HAILS LAUSANNE RESULTS Declares Moratorium on All Intergovernmental Payments Was Already Planned on Second Day. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/a-historical-hobby-washingtons-headquarters-by-mabel-lorenz-ives.html | A Historical Hobby; WASHINGTON'S HEADQUARTERS. By Mabel Lorenz Ives. Illustrated. 336 pp. Upper Montclair, N.J.; Lucy Fortune. $5. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/jacob-klein.html | JACOB KLEIN. | True | Special to THB N1/2w YORK TIMEB. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/reich-protects-drinkers.html | Reich Protects Drinkers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/coaloil-fuel.html | COAL-OIL FUEL | True | WALTER E. TRENT. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/wall-streets-receptions-of-actions-on-war-debts-new-game-of-fantasy.html | Wall Street's Receptions of Actions on War Debts -- New Game of Fantasy -- Some Real Estate History. | True | By Eugene M. Lokey. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/newly-recorded-music-two-melba-disks-rescued-by-the-international.html | NEWLY RECORDED MUSIC; Two Melba Disks Rescued by the International Record Collectors' Club | True | By Compton Pakenham. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/health-of-whites-safe-in-philippines-survey-shows-american-death.html | HEALTH OF WHITES SAFE IN PHILIPPINES; Survey Shows American Death Rate in Manila Below That of United States. CAUSES SAME AS AT HOME Ten-Year Record Shows Heart Disease In Lead -- Tropical Diseases Low In the List. | True | By Robert Aura Smith.special Correspondence, the New York Times. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/jersey-city-wins-76-tallies-run-in-the-ninth-to-turn-back-buffalo.html | JERSEY CITY WINS, 7-6.; Tallies Run in the Ninth to Turn Back Buffalo. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/the-puzzle-of-international-payments.html | THE PUZZLE OF INTERNATIONAL PAYMENTS. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/gains-recorded-in-berlin.html | Gains Recorded in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/lake-to-get-indian-name-governors-wife-to-attend-ceremony-at.html | LAKE TO GET INDIAN NAME.; Governor's Wife to Attend Ceremony at Palisades Interstate Park. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/col-roosevelt-places-wreath-on-grave-of-fathers-old-friend.html | Col. Roosevelt Places Wreath On Grave of Father's Old Friend | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/bright-spots-mark-trade-conditions-middle-west-hails-rises-in.html | BRIGHT SPOTS MARK TRADE CONDITIONS; Middle West Hails Rises in Live-Stock Prices as Sign of Definite Upswing. GENERAL PACE IS STEADY Operation in Steel Industry Lags as the Midsummer Dullness Reaches Low Point. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/cotton-prices-hit-by-good-weather-declines-of-14-to-18-points.html | COTTON PRICES HIT BY GOOD WEATHER; Declines of 14 to 18 Points Recorded for the Day in Futures Markets. GERMAN INTERESTS BUYING Foreign Business Stimulated by Decision at Lausanne -- New Crop Figures Appear. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/alec-waughs-brilliant-tale-of-the-tropics-tropic-seed-by-alec-waugh.html | Alec Waugh's Brilliant Tale of the Tropics; TROPIC SEED. By Alec Waugh. 311 pp. New York: Farrar & Rinehart. $2. | True | Louise MAUNSELL, FIELD. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/hailed-for-52-years-in-postal-service-henry-lippmann-assistant.html | HAILED FOR 52 YEARS IN POSTAL SERVICE; Henry Lippmann, Assistant Superintendent of Delivery, Guest of Honor at Luncheon. MORE THAN 100 GREET HIM Postmaster Kiely Praises His Loyalty and Presents to Him a Gift From His Associates. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/dutchess-board-takes-wage-cut.html | Dutchess Board Takes Wage Cut. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/montreal-subdues-newark-by-7-to-4-bears-outhit-royals-by-117-but.html | MONTREAL SUBDUES NEWARK BY 7 TO 4; Bears Outhit Royals by 11-7, but Leave Ten Men Stranded in Series Final. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/will-test-postal-ruling-advertising-distributers-at-chicago-seek.html | WILL TEST POSTAL RULING.; Advertising Distributers at Chicago Seek Bill Delivery Rights. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/riches-of-the-sea-await-development-radium-gold-and-vast-stores-of.html | RICHES OF THE SEA AWAIT DEVELOPMENT; Radium, Gold and Vast Stores of Power Can Be Utilized When Science Shows the Way | True | By George W. Gray. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/norwood-blue-coats-win-defeat-elephants-by-12-to-8-wettach-getting.html | NORWOOD BLUE COATS WIN.; Defeat Elephants by 12 to 8, Wettach Getting Six Goals. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/the-reparations-record.html | THE REPARATIONS RECORD. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/asks-loan-investigation-senator-couzens-seeks-inquiry-into-finance.html | ASKS LOAN INVESTIGATION.; Senator Couzens Seeks Inquiry Into Finance Corporation. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/approve-a-house-inquiry-on-merging-federal-offices.html | Approve a House Inquiry On Merging Federal Offices | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/paris-disavows-aim-of-pressure-on-us-intends-to-issue-no-ultimatum.html | PARIS DISAVOWS AIM OF PRESSURE ON US; Intends to Issue No Ultimatum on Debt Question as Result of Lausanne Accord. BUT PRESS URGES ACTION Right Organs Say Problem Is Up to Washington -- Delay in Negotiations Seen. PARIS DISAVOWS AIM OF PRESSURE ON US | True | Wireless to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/many-gifts-for-king-george-some-of-them-involve-a-rule-of-etiquette.html | MANY GIFTS FOR KING GEORGE; Some of Them Involve a Rule of Etiquette | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/jury-awards-to-nurse-5000-in-hutton-suit-members-state-that-panel.html | JURY AWARDS TO NURSE $5,000 IN HUTTON SUIT; Members State That Panel Stood 7 to 5 for Husband of the Evangelist at First. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/bertha-alexander-wed-artist-becomes-the-bride-of-law-rence-fertlg.html | BERTHA ALEXANDER WED.; Artist Becomes the Bride of Law-rence Fertlg in Greenwich. | True | Special to THE Nrw YORK Tuns. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/general-gomez-at-75-retains-his-firm-hold-on-venezuela-since-1908.html | GENERAL GOMEZ AT 75 RETAINS HIS FIRM HOLD ON VENEZUELA; Since 1908 the Strong Man of the Country, He Has Brought It Through the Depression With a Balance in the Treasury | True | By Robert Neville. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/louis-d-brandeis-and-the-quest-for-social-justice-a-symposium-that.html | Louis D. Brandeis and the Quest for Social Justice; A Symposium That Appraises a Great Judge in Relation to the Forces of His Age MR. JUSTICE BRANDEIS. Edited by Felix Frankfurter. 232 pp. New Haven: Yale University Press. $3. | True | By John Chamberlain | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/fights-gas-high-in-air-army-observer-in-peril-when-carbon-monoxide.html | FIGHTS GAS HIGH IN AIR; Army Observer in Peril When Carbon Monoxide Poisons Pilot | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/gets-award-for-pipe-for-the-hoover-dam-babcock-wilcox-company-will.html | GETS AWARD FOR PIPE FOR THE HOOVER DAM; Babcock & Wilcox Company Will Set Up Plant in Desert to Fill $10,908,000 Contract. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/mrs-hurd-triumphs-in-golf-tournament-pairs-with-marston-to-win.html | MRS. HURD TRIUMPHS IN GOLF TOURNAMENT; Pairs With Marston to Win Mixed Foursome Event at Shenecossett C.C. With Net 74. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/birds-that-summer-brings-to-manhattan-several-species-nest-in.html | BIRDS THAT SUMMER BRINGS TO MANHATTAN; Several Species Nest in Central Park, but the Favorite Haunts Are Found Along the Northern Wooded Shores of the Island | True | By Warren F. Eaton | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/2-killed-2-burned-in-jersey-auto-crash-truck-bursts-into-flames.html | 2 KILLED, 2 BURNED IN JERSEY AUTO CRASH; Truck Bursts Into Flames After Collision -- 3 Boys Hurt in Motorcycle Accident. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/satin-scores-flashing-trimmings-make-their-bow.html | SATIN SCORES; Flashing Trimmings Make Their Bow | True | By Virginia Pope. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/shawkey-named-scranton-pilot.html | Shawkey Named Scranton Pilot. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/service-to-anglers-offered-by-pittsburgh-restaurant.html | Service to Anglers Offered By Pittsburgh Restaurant | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/where-the-worlds-romany-trails-meet-a-drug-store-in-fort-smith-ark.html | WHERE THE WORLD'S ROMANY TRAILS MEET; A Drug Store in Fort Smith, Ark., Is the Official Postoffice of the Gypsies and Here Is Exchanged News of All the Roving Bands | True | By Ed Hicks | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/washingtons-prayer.html | WASHINGTON'S PRAYER | True | MARIA SEABURY HANAWAY. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/activities-of-musicians-afield-and-in-town-chicago-orchestra-to.html | ACTIVITIES OF MUSICIANS AFIELD AND IN TOWN; Chicago Orchestra to Give Series of Outdoor Concerts at Columbus, Ohio -- Other Items | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/bonds-close-week-at-peak-of-rally-domestic-utility-railroad-and.html | BONDS CLOSE WEEK AT PEAK OF RALLY; Domestic Utility, Railroad and Industrial Issues Follow Foreign Loans Upward. TRADING IN DAY $6,382,000 Declines Are Restricted Chiefly to Less Active Items -- New York Transit Group Strong. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/again-the-cosmic-rays.html | AGAIN THE COSMIC RAYS. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/the-texas-frontier-a-texas-ranger-and-frontiersman-the-days-of-buck.html | The Texas Frontier; A TEXAS RANGER AND FRONTIERSMAN. The Days of Buck Barry in Texas, 1845-1906. Edited by James K. Greer, Illustrated. 254 pp. Dallas, Texas: The Southwest Press. $3. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/quotation-marks-on-declarations-of-independence-lessons-of-the.html | QUOTATION MARKS; On Declarations of Independence; Lessons Of the Depression; and the Philippines | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/pink-rivals-white-at-paris-ball.html | PINK RIVALS WHITE AT PARIS BALL | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/mrs-virginia-peabody-wed-widow-of-surgeon-married-to-dr-gc-shattuck.html | MRS. VIRGINIA PEABODY WED; Widow of Surgeon Married to Dr. G.C. Shattuck, His Associate. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/lay-insull-failure-to-overexpansion-wall-street-observers-trace.html | LAY INSULL FAILURE TO OVEREXPANSION; Wall Street Observers Trace Causes of Break-Up of Vast Utility Group. FINANCIAL LESSONS CITED Holding Companies, However, Are Viewed as Fixtures in the United States. LAY INSULL FAILURE TO OVER EXPANSION | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/the-gentlemens-agreement-signed-by-the-former-allies.html | The "Gentlemen's Agreement" Signed by the Former Allies | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/japans-depression-found-on-the-farm-wasteful-methods-and-falling.html | JAPAN'S DEPRESSION FOUND ON THE FARM; Wasteful Methods and Falling Prices Have Placed Industry in Parlous State. INFLATION SEEN AS REMEDY Farmers, Who Carry Heavy Burden of Debt, Are in Favor of a Three-Year Moratorium. | True | By Hugh Byas.editorial Correspondence, the New York Times. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/jersey-gardens-to-be-on-view.html | JERSEY GARDENS TO BE ON VIEW | True | Special to The NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/tornado-kills-one-injures-eleven.html | Tornado Kills One, Injures Eleven. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/the-week-in-new-york-current-exhibitions-at-the-metropolitan-and-at.html | THE WEEK IN NEW YORK; Current Exhibitions at the Metropolitan and at Some of the Various Galleries | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/a-poor-match-wings-of-hope-by-hilda-mauck-illustrations-by-jean.html | A Poor Match; WINGS OF HOPE By Hilda Mauck. Illustrations by Jean nette Seelhoff. 382 pp. New York: Clnude Kendall. $2.50. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/plunge-from-bridge-fatal-accountant-is-rescued-from-east-river-but.html | PLUNGE FROM BRIDGE FATAL; Accountant Is Rescued From East River, but Falls to Revive. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/three-die-in-turkish-rail-wreck.html | Three Die in Turkish Rail Wreck. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/peruvian-regulars-capture-trujillo-government-planes-bomb-out.html | PERUVIAN REGULARS CAPTURE TRUJILLO; Government Planes Bomb Out Rebels -- Nation's Chief Ports and Airports Still Closed. AMERICANS BELIEVED SAFE 35 Employed on Sugar Estate Near Cartavio -- Lima Declares Rising Was Inspired by Communists. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/on-the-french-screen.html | ON THE FRENCH SCREEN | True | HERBERT L. MATTHEWS. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/reserve-officers-off-for-field-work-commissioned-personnel-of-14.html | RESERVE OFFICERS OFF FOR FIELD WORK; Commissioned Personnel of 14 Units Go to Army Posts Today for Training. AIRMEN TO MITCHEL FIELD Thirty Officers to Fort Hancock, N.J., Others to Carlisle Barracks and Raritan Arsenal. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/gossip-of-the-rialto-the-status-of-several-announced-musical-shows.html | GOSSIP OF THE RIALTO; The Status of Several Announced Musical Shows -- A New Group Makes Its Plans -- Mr. Moses Does a Little Shopping | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/economic-collapse-pictured-by-louw-south-african-minister-as-well.html | ECONOMIC COLLAPSE PICTURED BY LOUW; South African Minister, as Well as Norman Thomas, Urges Rebuilding on New Lines. THEY DIFFER ON REMEDIES Envoy Tells Institute of Public Affairs "Cycle" Theory Must Go -- Socialism Is Other's Cure. TRADE BODY IS ASSAILED A.F. Myer, Former Member, Terms Commission's Contribution on Trust Problem "Insignificant." | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/few-follow-bryans-style.html | FEW FOLLOW BRYAN'S STYLE | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/french-left-active-for-new-policies-hernot-at-lausanne-and-geneva.html | FRENCH LEFT ACTIVE FOR NEW POLICIES; Hernot at Lausanne and Geneva, Radicals Find, Acts as Tardieu Would. BLUM ATTACKS PAY CUTS Socialists Also Demand Larger Reductions in Military Budget and Back Hoover Plan. URGE THE PREMIER TO ACT Younger Element of Party May Stir Up Trouble for Head of Government. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/widow-of-reynolds-and-his-chum-held-former-libby-holman-is-under.html | WIDOW OF REYNOLDS AND HIS CHUM HELD; Former Libby Holman Is Under Guard in Home -- Both in Custody as Witnesses. NEW EVIDENCE DISCOVERED Blood and Fingerprints Found on Door of Bathroom Adjoining Scene of the Shooting. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/attempt-made-on-chiangs-life-strict-martial-law-in-hankow.html | Attempt Made on Chiang's Life; Strict Martial Law in Hankow | True | Special Cable to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/routs-nicaraguan-rebels-guard-patrol-disperses-200-and-captures.html | ROUTS NICARAGUAN REBELS.; Guard Patrol Disperses 200 and Captures Rifles and Clothing. | True | By Tropical Radio To the New York Times. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/a-new-opera-by-kodaly-royal-hungarian-opera-closes-a-season-with.html | A NEW OPERA BY KODALY; Royal Hungarian Opera Closes a Season With Financial and Musical Success | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/at-newport-trap-shoot-to-be-held-next-week.html | AT NEWPORT; Trap Shoot to Be Held Next Week | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/roosevelt-to-set-sail-from-port-jefferson-cruise-will-start.html | ROOSEVELT TO SET SAIL FROM PORT JEFFERSON; Cruise Will Start Tomorrow -- Jesse I. Straus to Join Party in Boat to Follow Yawl. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/new-honor-for-guyton-town-is-proud-to-learn-it-can-claim-one-of-the.html | NEW HONOR FOR GUYTON.; Town Is Proud to Learn It Can Claim One of the "Signers." | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/hazel-crosthwatte-weds-john-b-adams-married-by-the-rev-robert-m.html | HAZEL CROSTHWArTE WEDS JOHN B. ADAMS; Married by the Rev. Robert M. Russell at the Home of Her Parents in Larchmont, N. Y. | True | (Special to T1/22 NEW YORK Tmzs. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/cornwell-shows-way-in-3-harness-races-wins-with-judge-trogan-tipton.html | CORNWELL SHOWS WAY IN 3 HARNESS RACES; Wins With Judge Trogan, Tipton Volo and Nap Direct at the Mineola Fair Grounds. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/cotton-exchange-seat-brings-9500.html | Cotton Exchange Seat Brings $9,500. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/woman-as-world-citizen-a-new-role-miss-woolley-member-of-the-arms.html | WOMAN AS WORLD CITIZEN: A NEW ROLE; Miss Woolley, Member Of the Arms Parley, Tells How Her Sex Can Aid Nations WOMAN AS A WORLD CITIZEN Miss Woolley, American Delegate to the Arms Parley, Tells How Her Sex Can Aid Nations | True | By Mary E. Woolley | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/article-6-no-title-gen-ma-renews-war-on-japanese-his-troops-inflict.html | Article 6 -- No Title; GEN. MA RENEWS WAR ON JAPANESE His Troops Inflict 50 Casualties on Foe in Battle Near Halun, in North Manchuria. ARAKI BEFORE LEAGUE BODY Tokyo War Minister Tells the Investigators Manchuria is of Vital Importance to Japan. | True | Wireless to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/gliders-at-elmira-experts-and-novices-in-motorless-flight-will-open.html | GLIDERS AT ELMIRA; Experts and Novices in Motorless Flight Will Open Meet There Tomorrow | True | By Lauren D. Lyman. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/wins-kings-cup-again-hope-it-first-in-annual-air-race-in-england.html | WINS KING'S CUP AGAIN.; Hope It First in Annual Air Race in England for Third Time. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/viennese-title-passes-414pound-insurance-clerk-wins-from-413pound.html | VIENNESE TITLE PASSES.; 414-Pound Insurance Clerk Wins From 413-Pound Butcher. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/settlement-is-not-final-unless-washington-cuts-debts-the-young-plan.html | SETTLEMENT IS NOT FINAL; Unless Washington Cuts Debts the Young Plan Stays in Force. MacDONALD IS JUBILANT But President of the Conference Also Stresses Accord "Must Have Response Elsewhere." ECONOMIC PARLEY IS NEXT Experts to Accompany British Prime Minister to London to Plan World Meeting. REPARATIONS PACT SIGNED AT LAUSANNE | True | By P.j. Phelip.wireless To the New York Times.by P.j. Philip. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/in-the-muddled-land-of-india-hindoo-holiday-an-indian-journal-by-jr.html | In the Muddled Land of India; HINDOO HOLIDAY. An Indian Journal. By J.R. Ackerley. 341 pp. New York: The Viking Press. $2.50. | True | R.L. Durrus. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/suiter-conquers-grant-at-memphis-sportsmanlike-actions-of-rivals.html | SUITER CONQUERS GRANT AT MEMPHIS; Sportsmanlike Actions of Rivals Following Mishaps Mark Final in Southern Tennis. MATCH REQUIRES FIVE SETS New Orleans Star Wins by 7-5, 3-6, 1-6, 6-1, 6-4, in Hard-Fought Struggle. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/gardner-wins-in-buffalo-golf.html | Gardner Wins in Buffalo Golf. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/holiday-accidents.html | HOLIDAY ACCIDENTS. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/shoot-at-mineola-annexed-by-helsel-cards-49-to-capture-scratch.html | SHOOT AT MINEOLA ANNEXED BY HELSEL; Cards 49 to Capture Scratch Prize -- Ketcham Breaks 50 Straight in Skeet Event. WEBB'S 94 LEADS FIELD Carries Off Honors at the Jamaica Bay Traps -- Rauch Wins Shoot-Off at Pelham Bay Park. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/french-gambling-casino-sold-under-hammer-for-mere-8000.html | French Gambling Casino Sold Under Hammer for Mere $8,000 | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/the-scenic-ideal-tour-famous-route-followed-by-early-motor-cars-is.html | THE SCENIC IDEAL TOUR; Famous Route Followed By Early Motor Cars Is Still Popular | True | By Leon A. Dickinson. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/job-appears-as-chef-destitute-vanishes-brooklyn-police-hunt-in-vain.html | JOB APPEARS AS CHEF, DESTITUTE, VANISHES; Brooklyn Police Hunt in Vain for Man Evicted From Home on Theatre Fire-Escape. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/silvers-sheen-in-world-history-vital-in-the-economy-of-great-races.html | SILVER'S SHEEN IN WORLD HISTORY; Vital in the Economy of Great Races, It Has Its Place in the Drama of America | True | By Arthur Warner | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/rural-likes-and-dislikes.html | RURAL LIKES AND DISLIKES | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/invasion-of-moths-third-since-1862-intruders-swarming-over-city.html | INVASION OF MOTHS THIRD SINCE 1862; Intruders Swarming Over City Once Were Measuring Worms, Scientists Reveal. FLY ON OVER NEW JERSEY Insects In 1909 Forced Restaurants to Close for Day -- Harmless and Live Only Few Days. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/miss-johnson-english-runner-races-100-yards-in-11-seconds.html | Miss Johnson, English Runner, Races 100 Yards in 11 Seconds | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/blackberryeating-bear-irks-georgia-rural-mail-carrier.html | Blackberry-Eating Bear Irks Georgia Rural Mail Carrier | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/autos-kill-2-in-bay-state-boy-scout-pinned-under-truck-baby-hurled.html | AUTOS KILL 2 IN BAY STATE; Boy Scout Pinned Under Truck -- Baby Hurled Twenty Feet. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/treasurer-74-is-missing-audit-of-benefit-groups-books-is-ordered-at.html | TREASURER, 74, IS MISSING.; Audit of Benefit Groups' Books Is Ordered at Hartford. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/georgetti-wins-race-pairs-with-peden-to-take-atlantic-city-sixday.html | GEORGETTI WINS RACE.; Pairs With Peden to Take Atlantic City Six-Day Contest. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/freight-loadings-off-9526-cars-in-week-total-for-period-ended-july.html | FREIGHT LOADINGS OFF 9,526 CARS IN WEEK; Total for Period Ended July 2 Was 489,273 -- Decreases in All but Three Classes. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/miss-estell-cordes.html | MISS ESTELL CORDES. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/girl-beats-off-kidnapper-grapples-with-man-lifting-infant-from-crib.html | GIRL BEATS OFF KIDNAPPER.; Grapples With Man Lifting Infant From Crib at Greely, Col. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/16-seized-in-auto-killing-jersey-shack-residents-held-for.html | 16 SEIZED IN AUTO KILLING.; Jersey Shack Residents Held for Identification in Shooting. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/has-own-troubles-with-rum-traffic-ecuadors-bootleggers-and.html | HAS OWN TROUBLES WITH RUM TRAFFIC; Ecuador's Bootleggers and Moonshiners Appear to Be a Bloodthirsty Lot. WORSE THAN REVOLUTIONS Latter Use Firearms Merely to Let Opponents Know Strength of Positions. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/sixton-chandelier-will-light-theatre-massive-fixture-with-400.html | SIX-TON CHANDELIER WILL LIGHT THEATRE; Massive Fixture With 400 Flood-lights to Be Installed in Rockefeller Center. APPARATUS TO CURB HEAT Special Ventilating System Devised for Cooling Bulbs -- Additional Illumination From Ceiling. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/the-unselfish-life.html | THE UNSELFISH LIFE. | True | ITALIA. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/to-revise-drug-labels-trade-will-drop-raference-to-toilet.html | TO REVISE DRUG LABELS.; Trade Will Drop Raference to Toilet Preparations to Avoid Tax. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/kidnapper-is-sentenced-virgin-islands-youth-gets-three-years-for.html | KIDNAPPER IS SENTENCED.; Virgin Islands Youth Gets Three Years for Threats to Women. | True | Special cable to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/puerto-rico-sees-statehood-possibility-in-platforms-of-both.html | Puerto Rico Sees Statehood Possibility In Platforms of Both Political Parties | True | By Harwood Hull.special Correspondence, the New York Times. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/french-honor-dr-robert-e-hume.html | French Honor Dr. Robert E. Hume. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/soviets-still-hold-to-an-old-custom-funerals-in-russia-occasions.html | SOVIETS STILL HOLD TO AN OLD CUSTOM; Funerals in Russia Occasions for Observance of Former Pomp and Ceremony. SOME EVEN HAVE PRIEST But Burial or Cremation of Plain People Draws Only Moderate Attention From Public. | True | By Robin Kinkead.special Correspondence, the New York Times. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/john-dewey-surveys-the-nations-ills-a-philosopher-sees-the-time.html | JOHN DEWEY SURVEYS THE NATION'S ILLS; A Philosopher Sees the Time Ripe for Radical Changes in Our Fundamental Ideas on Both Education and Politics DEWEY SURVEYS NATIONAL ILLS | True | By S.j. Woolf | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/treasure-recovered-from-the-deep-most-efforts-to-bring-up-sunken.html | TREASURE RECOVERED FROM THE DEEP; Most Efforts to Bring Up Sunken Gold Have Failed | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/loans-of-nassau-bank-sifted-by-grand-jury-4-officials-of-closed.html | LOANS OF NASSAU BANK SIFTED BY GRAND JURY; 4 Officials of Closed Concern at Port Washington Called and Waive Immunity. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/pledges-that-dont-bind.html | PLEDGES THAT DON'T BIND. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/foreign-bonds-continue-to-advance-led-by-german-issues-stocks-dull.html | Foreign Bonds Continue to Advance, Led by German Issues -- Stocks Dull but Fairly Firm. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/christians-rallied-in-reich-meetings-international-missionary.html | CHRISTIANS RALLIED IN REICH MEETINGS; International Missionary Council and Y.M.C.A. Alliance Urge World Cooperation. FIGHT CHALLENGE OF CRISIS Speaker at Herrnhut Congress Says Christianity Has Its Back Against the Wall. | True | By Hugh Jedbll.wireless To the New York Times. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/canadian-trade-outlook-bank-manager-reports-beneficial-increase-in.html | CANADIAN TRADE OUTLOOK.; Bank Manager Reports Beneficial Increase in Building. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/prr-leads-in-size-of-presidents-pay-icc-report-to-senate-shows-b-o.html | P.R.R. LEADS IN SIZE OF PRESIDENTS PAY; I.C.C. Report to Senate Shows B. & O. and Missouri Pacific Next on Railway List. MANY SUBSTANTIAL CUTS New York Central Head's Salary, $80,000, Now Below Those of Other Trunk Lines. SOME ELIMINATIONS MADE O.P. Van Swerigen No Longer Gets Remuneration From Missouri Pacific and Texas & Pacific. P.R.R. LEADS IN SIZE OF PRESIDENTS' PAY | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/hymn-to-chaos-by-harold-vinal-85-pp-brattleboro-vt-stephen-daye.html | HYMN TO CHAOS. By Harold Vinal. 85 pp. Brattleboro. Vt.: Stephen Daye Press. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/lily-bread-becomes-standard-in-costa-rica-for-five-years.html | Lily Bread Becomes Standard in Costa Rica for Five Years | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/capt-herbert-seeks-commons-seat.html | Capt. Herbert Seeks Commons Seat. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/tennis-in-poconos.html | TENNIS IN POCONOS. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/the-week-in-europe-ending-of-war-debts-lausanne-as-first-step.html | THE WEEK IN EUROPE; ENDING OF WAR DEBTS; LAUSANNE AS FIRST STEP Moderation of France Makes Possible New Reparations Pact. EUROPE NOW TURNS TO US Washington Is Willing to Hear Proposals From Individual Debtor Nations. GERMANY GETS OFF EASY Owes Less at Home and Abroad for Liquidating War Than the Countries Which Won. | True | By EDWIN L. JAMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/to-electrify-railroads-italy-embarks-on-plan-involving-3000-miles.html | TO ELECTRIFY RAILROADS.; Italy Embarks on Plan Involving 3,000 Miles of Line. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/margetsons-eleven-takes-cricket-lead-has-first-innings-total-of-163.html | MARGETSON'S ELEVEN TAKES CRICKET LEAD; Has First Innings' Total of 163 as Walcott's Team Tallies 128 at Dyckman Oval | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/asks-roosevelt-to-rite-sault-ste-marie-mieh-wants-him-to-give-flag.html | ASKS ROOSEVELT TO RITE.; Sault Ste. Marie, Mieh., Wants Him to Give Flag to Canadian "Soo." | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/england-has-small-coal-cars.html | England Has Small Coal Cars. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/our-summer-resort-city-discovers-itself-the-pleasures-its-visitors.html | OUR SUMMER RESORT CITY DISCOVERS ITSELF; The Pleasures Its Visitors Have Known Now Cheer the Stay-at-Home New Yorker | True | By L.h. Robbins. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/amazement-holds-in-north-carolina-state-still-agog-over-majority-it.html | AMAZEMENT HOLDS IN NORTH CAROLINA; State Still Agog Over Majority It Gave Reynolds in the Senate Primary. AND HE A MILITANT WET! But Other Factors Besides Dry Law Contributed to the Unusual Result. | True | By Robert E. Williams.editorial Correspondence, the New York Times. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/both-players-win-in-straight-sets-saroness-levi-beats-miss-roberts.html | BOTH PLAYERS WIN IN STRAIGHT SETS; Saroness Levi Beats Miss Roberts by 6-1, 6-4 in Clay-Court Tournament. MRS. HESTER TURNED BACK Bows to Mrs. Hirsch by 6-0, 6-1 -- Chop Stroke Plays Important Part in Both Victories. | True | By Allison Danzig. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/two-jumping-blues-won-by-amoldean-mrs-bouvier-3ds-bay-mare-scores.html | TWO JUMPING BLUES WON BY ARNOLDEAN; Mrs. Bouvier 3d's Bay Mare Scores at West Hampton Beach Horse Show. CLEARVIEW SONATA VICTOR Funk Entry Conquers Strong Field to Gain Saddle Sweepstakes -- Glamourous Also Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/the-microphone-will-present-.html | THE MICROPHONE WILL PRESENT -- | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/turkey-accepts-league-invitation.html | Turkey Accepts League Invitation. | True | Wireless to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/community-day-held-mr-and-mrs-ogden-reid-are-hosts-at-annual.html | COMMUNITY DAY HELD.; Mr. and Mrs. Ogden Reid Are Hosts at Annual Purchase Event. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/excerpts-from-letters-wide-range-of-comment-on-many-subjects-of.html | EXCERPTS FROM LETTERS; Wide Range of Comment on Many Subjects of Current Interest | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/roots-of-pupil-failures-an-analysis-of-the-difficulties-that-hinder.html | ROOTS OF PUPIL FAILURES; An Analysis of the Difficulties That Hinder Progress Made in Wilkes-Barre | True | By Joseph Miller, Director of Guidance, Wilkes-Barre City Schools. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/wealthy-widow-a-suicide-mrs-caithness-once-wife-of-british-navy.html | WEALTHY WIDOW A SUICIDE.; Mrs. Caithness, Once Wife of British Navy Doctor, Dies in Portland. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/to-save-dueling-oaks-new-orleans-specialists-fight-decay-in-famous.html | TO SAVE "DUELING" OAKS.; New Orleans Specialists Fight Decay In Famous Trees. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/two-dinner-dances-held-in-larchmont-bonnie-briar-country-and-shore.html | TWO DINNER DANCES HELD IN LARCHMONT; Bonnie Briar Country and Shore Clubs Are Scenes of Week-End Entertaining. DINNER IN MAMARONECK Manursing Island Club, Rye, and Briarcliff Manor Featured by Gayety -- Other Westchester Events. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/daniel-f-shedd.html | DANIEL F. SHEDD. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/ethel-clayton-sues-again-actress-seeks-divorce-from-ian-keith-and.html | ETHEL CLAYTON SUES AGAIN; Actress Seeks Divorce From Ian Keith and Allmony. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/the-new-battle-on-the-prohibition-front-now-that-the-national.html | THE NEW BATTLE ON THE PROHIBITION FRONT; Now That the National Conventions Have Spoken on Resubmission, the Wets and Drys Prepare to Fight for Control of the Next Congress -- If the Wets Win, and a Repeal Resolution Is Submitted, Another Major Struggle Is Due on the Question of Ratification | True | By C.w.b. Hurd. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/steel-mills-resume-many-plants-in-cleveland-district-have-recalled.html | STEEL MILLS RESUME.; Many Plants in Cleveland District Have Recalled Men. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/london-town-and-its-perennial-allure-london-by-hg-corner.html | London Town and Its Perennial Allure; LONDON, By H.G. Corner. Introduction by Chartres Biron. 183 pp. English Heritage Series. New York: Longmans, Green & Co. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/many-american-tourists-gathering-in-quebec.html | MANY AMERICAN TOURISTS GATHERING IN QUEBEC | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/connecticut-couple-wed-70-years.html | Connecticut Couple Wed 70 Years. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/crusaders-ask-hoover-to-give-dry-law-stand-trustees-say.html | CRUSADERS ASK HOOVER TO GIVE DRY LAW STAND; Trustees Say Organization Will Support Only Candidates Favoring Repeal. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/programs-at-two-island-resorts-the-yachtsmen-at-marthas-vineyard.html | PROGRAMS AT TWO ISLAND RESORTS; The Yachtsmen at Martha's Vineyard Are Busy With Championship Races -- Block Island Events | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/sloop-padick-wins-at-fishers-island-dickinsons-craft-leads-tronda.html | SLOOP PADICK WINS AT FISHERS ISLAND; Dickinson's Craft Leads Tronda by 1:30 Over 9-Mile Course -- Wee Wonder Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/weetamoe-beats-the-vanitie-easily-scores-by-1652-on-corrected-time.html | WEETAMOE BEATS THE VANITIE EASILY; Scores by 16:52 on Corrected Time in Final Run of Eastern Y.C. Cruise. LEADS IN YEAR'S RACING Registers Fifth Victory Over Rival in Nine Starts -- Iris and Robin Also Triumph. WEETAMOE BEATS THE YANITIE EASILY | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/upshaw-issues-challenge-would-debate-liquor-question-with-hoover-or.html | UPSHAW ISSUES CHALLENGE; Would Debate Liquor Question With Hoover or Roosevelt. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/rices-craft-wins-100mile-contest-revelation-owned-by-egan-finishes.html | RICE'S CRAFT WINS 100-MILE CONTEST; Revelation, Owned by Egan, Finishes Second in Same Division of Annual Event. SIXTEEN START IN TEST Twelve Sailing Vessels and Four Power Boats Get Away in the Long Race. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/socialist-set-for-drive-maurer-vice-presidential-candidate-plans.html | SOCIALIST SET FOR DRIVE.; Maurer, Vice Presidential Candidate, Plans Country-Wide Tour. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/kenefic-backers-active-upstate-donovan-boom-spurs-friends-of.html | KENEFIC BACKERS ACTIVE UP-STATE; Donovan Boom Spurs Friends of Buffalo Republican in Drive for Governorship. ORGANIZATION BEHIND HIM McGinnies Also Holding Strength in Race for Nomination With Party Control at Stake. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/mexican-court-upholds-law-limiting-priests-and-churches-to-25-in.html | Mexican Court Upholds Law Limiting Priests and Churches to 25 in the Country's Capital | True | Special Cable to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/figure-of-feudal-days-dies-in-poverty-at-91-count-csakypallavicini.html | FIGURE OF FEUDAL DAYS DIES IN POVERTY AT 91; Count Csaky-Pallavicini, Friend of Kings, Danced With the Empress Eugenie. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/credit-group-named-for-the-northwest-minneapolis-and-st-paul-men.html | CREDIT GROUP NAMED FOR THE NORTHWEST; Minneapolis and St. Paul Men Will Suggest Improvements to Commercial Banks. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/senators-triumph-after-indians-win-cleveland-annexes-the-opening.html | SENATORS TRIUMPH AFTER INDIANS WIN; Cleveland Annexes the Opening Game by 4-1 and Washington Takes Nightcap, 14 to 4. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/in-classroom-and-on-campus-undersize-can-be-a-serious-defect-in.html | IN CLASSROOM AND ON CAMPUS; Undersize Can Be a Serious Defect in High Schools, Educators Say, Pointing to Rural Districts | True | By Eunice Barnard. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/marmon-insures-employees.html | Marmon Insures Employees. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/upshaw-notes-writ-basis-concern-in-atlanta-plans-to-levy-against.html | UPSHAW NOTES WRIT BASIS; Concern In Atlanta Plans to Levy Against Dry Campaign Funds. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/hunt-meet-put-off-until-today.html | Hunt Meet Put Off Until Today. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/shibes-speed-boat-wins-triumphs-in-wanamaker-gold-cup-race-at.html | SHIBE'S SPEED BOAT WINS.; Triumphs in Wanamaker Gold Cup Race at Philadelphia. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/the-england-that-helen-keller-sees-a-tourist-without-sight-she-has.html | THE ENGLAND THAT HELEN KELLER SEES; A Tourist Without Sight, She Has Within Her Ken the Birds, Flowers and Fragrances of a Kindly Land | True | By Helen Keller | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/savannah-looks-ahead-mayor-hoynes-and-civicspirited-georgians.html | SAVANNAH LOOKS AHEAD.; Mayor Hoynes and Civic-Spirited Georgians United to Aid Idle. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/national-bypu-upholds-dry-law.html | National B.Y.P.U. Upholds Dry Law., | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/troops-rush-to-curb-belgian-coal-strike-more-than-40-hurt-as.html | TROOPS RUSH TO CURB BELGIAN COAL STRIKE; More Than 40 Hurt as Movement Spreads to Other Trades -- Martial Law Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/old-oaks-quartet-wins-borden-stars-as-team-defeats-rumson-reserves.html | OLD OAKS QUARTET WINS.; Borden Stars as Team Defeats Rumson Reserves, 6 to 5. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/candles-on-a-mud-pie-cost-life-of-girl-4-daughter-of-mack-garner.html | CANDLES ON A MUD PIE COST LIFE OF GIRL, 4; Daughter of Mack Garner, the Jockey, Dies of Burns From Her Home-Made Birthday Cake. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/harvards-eleven-to-report-sept-15-squad-of-73-athletes-declared.html | HARVARD'S ELEVEN TO REPORT SEPT. 15; Squad of 73 Athletes Declared Eligible to Seek Places on the Varsity Team. 13 LETTERMEN ON THE LIST White and Mays of Last Year's Squad Are Named as Freshman Back-Field Coaches. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/whos-who-in-the-new-films-george-brent-began-his-career-in-dublin-a.html | WHO'S WHO IN THE NEW FILMS; George Brent Began His Career in Dublin and Lyda Roberti in Warsaw -- Mr. Manners Once a Cowboy Guide | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/lake-grain-shipments.html | Lake Grain Shipments. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/red-sox-repulse-browns-andrews-limits-st-louis-to-seven-hits-in-42.html | RED SOX REPULSE BROWNS.; Andrews Limits St. Louis to Seven Hits in 4-2 Victory. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/a-norwegian-saga-odin-in-fairyland-by-olar-duun-translated-from-the.html | A Norwegian Saga; ODIN IN FAIRYLAND By Olar Duun Translated from the Noricegian by Arthur G. Chafer 230 pp. New York Alfred A Knopf $2.50 Latest Works of Fiction | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/price-average-rises-labor-bureaus-average-higher-than-week-or-month.html | PRICE AVERAGE RISES.; Labor Bureau's Average Higher Than Week or Month Before. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/girl-who-shot-jurges-freed-in-ball.html | Girl Who Shot Jurges Freed in Ball. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/miss-torney-injured-thrown-from-mount-mio-amigo-at-west-hampton.html | MISS TORNEY INJURED.; Thrown From Mount, Mio Amigo, at West Hampton Show. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/mens-wear-trade-a-store-problem-survey-upon-clothing-sections-shows.html | MEN'S WEAR TRADE A STORE PROBLEM; Survey Upon Clothing Sections Shows Heavy Losses Taken in Dollar Volume. CHAIN COMPETITION IS MET Good Response Reported for Suits at $15 Level — Some Concerns Put In Quality Lines. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/hawkins-funeral-today-burial-will-take-place-in-kensico-cemetery.html | HAWKINS FUNERAL TODAY.; Burial Will Take Place in Kensico Cemetery After Service at Home. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/the-psychology-underlying-the-triumphs-of-invention-a-french.html | The Psychology Underlying the Triumphs of Invention; A French Scholar Studies the Part Played by the Unconscious in the Inventor's Work INVENTIONS AND THE UNCONSCIOUS. By Joseph Montmasson. Translated, with a preface, by H. Stafford Hatfield. The International Library of Psychology, Philosophy and Scientific Method, 338 pp. New York: Harcourt, Brace & Co. $4. | True | By Waldemar Kaempffert | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/setac-defeats-notus-scores-by-14-seconds-in-sloop-class-at-oyster.html | SETAC DEFEATS NOTUS.; Scores by 14 Seconds in Sloop Class at Oyster Bay. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/lawrence-mill-adds-300-arlington-company-increases-force-to-meet.html | LAWRENCE MILL ADDS 300.; Arlington Company Increases Force to Meet Orders. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/scovilleudodd.html | ScovilleuDodd. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/live-stock-prices-gain-kansas-city-reports-also-prospect-of-rise-in.html | LIVE STOCK PRICES GAIN.; Kansas City Reports Also Prospect of Rise in Oil Prices. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/observe-centenary-of-marriage.html | Observe Centenary of Marriage. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/tariff-base-report-considered-futile-assessment-on-domestic-value.html | TARIFF BASE REPORT CONSIDERED FUTILE; Assessment on Domestic Value Shown to Be Impossible, C.T. Riotte Asserts. SEES END OF AGITATION Plan Advocated by Home Interests Difficult to Administer -- Holds Tax Would Be Deceptive. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/harrow-plays-draw-with-eton-at-cricket-annual-match-between-english.html | HARROW PLAYS DRAW WITH ETON AT CRICKET; Annual Match Between English Public Schools Ends in a Deadlock at Lord's. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/killed-under-long-island-train.html | Killed Under Long Island Train. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/hitchcocks-four-triumphs-by-177-internationalist-sets-pace-with-6.html | HITCHCOCK'S FOUR TRIUMPHS BY 17-7; Internationalist Sets Pace With 6 Goals in Match for Nassau County Fund. VICTORS TAKE EARLY LEAD Drive Home Four Goals in Second Period and Continue in Van for Rest of Contest. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/our-working-women-pictured-by-census-they-numbered-11000000-in-1930.html | OUR WORKING WOMEN PICTURED BY CENSUS; They Numbered 11,000,000 in 1930, Having Increased 21 Per Cent in a Decade | True | By Mary V. Demfsey. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/col-e-h-rothery-dies-in-the-south-former-newspaper-editor-and.html | COL. E. H. ROTHERY DIES IN THE SOUTH; Former Newspaper Editor and Diplomat Helped Fix One of Liberia's Boundaries. CONSUL FOR TWO NATIONS Represented the African Republic in Philadelphia and Germany in Charleston, S. C. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/boy-uses-slingshot-to-kill-rattlesnake-and-save-his-dog.html | Boy Uses Sling-Shot to Kill Rattlesnake and Save His Dog | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/john-rourke-dead-marine-foundryman-confederate-veteran-of-savannah.html | JOHN ROURKE DEAD; MARINE FOUNDRYMAN; Confederate Veteran of Savannah Bore Striking Resemblance to Uncle Sam -- In 90th Year. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/dr-e-e-beatty.html | DR. E. E. BEATTY. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/mrs-john-s-chandler-served-as-a-missionary-in-india-for-mort-than.html | MRS. JOHN S. CHANDLER.; Served as a Missionary in India for Mort Than Fifty Yean. | True | Special to THB N1/2w YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/jamesuhunzlker.html | JamesuHunzlker. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/quebec-loan-report-denied.html | Quebec Loan Report Denied. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/the-metropolitans-repertoire.html | THE METROPOLITAN'S REPERTOIRE | True | J. EDWARD VESPER. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/decline-of-the-western-the-days-of-the-old-roaring-screen-drama.html | DECLINE OF THE WESTERN; The Days of the Old Roaring Screen Drama Have Passed -- "Merton" Again | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/flower-growing-here-to-produce-oil-urged-chemist-proposes-new.html | FLOWER GROWING HERE TO PRODUCE OIL URGED; Chemist Proposes New Industry to Supply Raw Materials to Cosmetic Trades. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/a-statue-of-leif-ericsson-is-americas-gift-to-iceland-dedication.html | A STATUE OF LEIF ERICSSON IS AMERICA'S GIFT TO ICELAND; Dedication This Month Gives Recognition to the Viking Hero Who Touched on 'Vinland' More Than Nine Hundred Years Ago | True | By Thorstina J. Walters | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/ideals-and-profit-clash-at-ottawa-empire-conference-will-try-to.html | IDEALS AND PROFIT CLASH AT OTTAWA; Empire Conference Will Try to Bind One-fourth of World Into an Economic Unit. OUR INTERESTS INVOLVED Attack May Be Directed at United States Trade and at Branch Plants of Our Companies. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/venezuela-living-within-her-income-estimated-193233-revenue-is.html | VENEZUELA LIVING WITHIN HER INCOME; Estimated 1932-33 Revenue Is $28,950,000, Expenditure Totaling $27,591,960. OUTLAY IN BUDGET SLASHED Ministry of Interior's Share Is Cut -- Treasury's Gold Reserve Has Risen to $12,931,000. | True | By Air Mail To the New York Times. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/thirdclass-travel-to-europe-is-heavy-rush-of-laborers-to-their.html | THIRD-CLASS TRAVEL TO EUROPE IS HEAVY; Rush of Laborers to Their Homelands Taxes Capacity of Eastbound Ships. WEEK-END EXCURSIONS DROP Belgenland and France Cancel Some of Their Cruises as Bookings Continue to Decrease. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/new-england-takes-stock-of-nominees-democrats-not-pleased-in-rhode.html | NEW ENGLAND TAKES STOCK OF NOMINEES; Democrats Not Pleased in Rhode Island, Massachusetts and Connecticut. REPUBLICANS ARE HOPEFUL They See Opponents Wavering and Are Heartened by Records in Recent Campaigns. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/elizabeth-i-latta-engaged-to-marry-i-her-betrothal-to-warren-perley.html | ELIZABETH I. LATTA ENGAGED TO MARRY; i Her Betrothal to Warren Perley Tyler Is Announced by Her Mother. w_____ SHE IS HEWLETT GRADUATE Her Fiance, an Alumnus of Wes- leyan University, Lives in Kansas City. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/gold-up-2402100-in-day-5908200-is-released-here-and-3506100-is-sent.html | GOLD UP $2,402,100 IN DAY.; $5,908,200 Is Released Here and $3,506,100 Is Sent to France. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/daytime-chic-paris-is-enjoying-the-polkadot-fever.html | DAYTIME CHIC; Paris Is Enjoying the Polka-Dot Fever | True | K.C. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/roosevelt-leader-named-in-jersey.html | Roosevelt Leader Named in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/foreign-bonds-rise-sharply-for-week-led-by-german-loans-recovery-is.html | FOREIGN BONDS RISE SHARPLY FOR WEEK; Led by German Loans, Recovery Is Greatest Since Decline Began in 1929. TURNOVER AT $23,075,000 Compares With Domestic Total of $19,752,500 -- Heavy Buying Started on Tuesday. AVERAGE NEAR 1932 HIGH 91.45 for Ten Issues at Close, Against 91.65 on May 9 -- Strength Shared by Home Obligations. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/special-cable-to-the-new-york-times.html | Special Cable To THE NEW YORK TIMES. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/wrestler-dies-before-match.html | Wrestler Dies Before Match. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/short-interest-up-slightly-in-june-71150-shares-increase-on-the.html | SHORT INTEREST UP SLIGHTLY IN JUNE; 71,150 Shares Increase on the Stock Exchange Is Smallest Change Since May, 1931. DAILY FLUCTUATIONS MINOR Bear Operations at Lowest Point in Month for 2 Years -- 50 Issues Off 3.26 Points. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/mrs-owen-to-keep-place-garner-induces-her-to-remain-in-lameduck.html | MRS. OWEN TO KEEP PLACE.; Garner Induces Her to Remain In "Lame-Duck" Session. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/keislerparcells-engagement.html | Keisler-Parcells Engagement. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/charles-g-amsden-veteran-actor-dies-a-head-of-opera-companies-he-he.html | CHARLES G. AMSDEN, VETERAN ACTOR, DIES; A* Head of Opera Companies, He Helped Start Several Stars on Careers. | True | I Special lo THE NEW YORK Tmze. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/more-tourists-visit-nova-scotia.html | More Tourists Visit Nova Scotia. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/britain-loses-aid-of-india-moderates-with-federal-constitution.html | BRITAIN LOSES AID OF INDIA MODERATES; With Federal Constitution Nearly Ready for Drafting, London Is Stunned by Move. DISSENTERS WANT PARLEY They Charge Breach of Faith In Going Ahead Without Calling Another Round Table. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/quakers-too-respectable-swarthmore-professor-declares-their.html | QUAKERS 'TOO RESPECTABLE'; Swarthmore Professor Declares Their Prosperity is a "Tragedy." | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/in-hamptons-the-meadow-club-begins-tourneys.html | IN HAMPTONS; The Meadow Club Begins Tourneys | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/maine-horses-are-in-form.html | Maine Horses Are in Form. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/chilton-quits-grain-body-official-in-farm-board-subsidiary-will.html | CHILTON QUITS GRAIN BODY.; Official in Farm Board Subsidiary Will Join Minneapolis Concern. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/urges-reduction-of-inheritance-tax-we-hope-protests-levies-as-high.html | URGES REDUCTION OF INHERITANCE TAX; W.E. Hope Protests Levies as High as 45% on Estates Above $10,000,000. FAVORS 'REASONABLE' RATES Predicts Gift Impost Will Deter Transfers of Property in Lifetime of Decedents. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/thomas-price.html | THOMAS PRICE. | True | Special to THIS NEW YORK TIIIK*. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/mr-hagedorn-dons-his-liberty-cap-the-three-pharaohs-by-hermann.html | Mr. Hagedorn Dons His Liberty Cap; THE THREE PHARAOHS, By Hermann Hagedorn. 27 pp. No. 8. the John Day Pamphlets. New York: The John Day Company, 25 cents. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/years-relief-need-put-at-75000000-hodson-says-55000000-of-sum-for.html | YEAR'S RELIEF NEED PUT AT $75,000,000; Hodson Says $55,000,000 of Sum for Next 12 Months' Work Here Must Come From City. NASSAU LISTS OUTLAYS $942,805 Spent for Emergency Wages From Nov. 1 to June 1, Aiding 7,191 With State Help. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/finland-plans-beer-of-stronger-content-reduction-in-price-also.html | FINLAND PLANS BEER OF STRONGER CONTENT; Reduction in Price Also Likely, With Saturday Sale and Extended Hours Proposed. | True | Special Cable to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/to-unveil-monument-in-iceland.html | To Unveil Monument in Iceland. | True | Wireless to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/charles-n-robertson-was-owner-of-a-bleachery-and-dye-works-at-new.html | CHARLES N. ROBERTSON.; Was Owner of a Bleachery and Dye Works at New MIlford. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/snooks-ii-takes-honors-wins-noroton-yacht-club-race-for-star-class.html | SNOOKS II TAKES HONORS.; Wins Noroton Yacht Club Race for Star Class Boats. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/sue-for-kentucky-beating-arkansas-labor-college-men-ejected-from.html | SUE FOR KENTUCKY BEATING; Arkansas Labor College Men, Ejected From Bell County, Ask $112,500. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/hoover-arms-plan-hailed-by-curtius-germanys-exforeign-minister-says.html | HOOVER ARMS PLAN HAILED BY CURTIUS; Germany's Ex-Foreign Minister Says Adoption Would Lead to Security and Confidence. CALLS FOR EQUAL RIGHTS He Sees Such an Aim as Purging Franco-German Relations of Strife and Dissension. VERSAILLES PACT ASSAILED Treaty "Has Deprived Nations of Their Elementary Rights," He Charges -- Seeks Relief. | True | By Dr. Julius Curtius. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/richmond-savings-gain-deposits-up-11-per-cent-better-tone-in.html | RICHMOND SAVINGS GAIN.; Deposits Up 11 Per Cent -- Better Tone in Business. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/gold-production-higher-in-ontario-11228697-in-first-quarter-against.html | GOLD PRODUCTION HIGHER IN ONTARIO; $11,228,697 in First Quarter, Against $9,998.570 Year Ago -- Silver Value Up. METALLIC MINERALS OFF Total Output 14.9% Below the Figure for 1931 -- Mining Companies Report. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/stores-seek-ruling-on-new-check-tax-dry-goods-body-studies-forms-be.html | STORES SEEK RULING ON NEW CHECK TAX; Dry Goods Body Studies Forms Believed to Be Unaffected in Operation of Levy. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/montclair-conquers-nyac-nine-128-scores-four-runs-off-ruddy-in.html | MONTCLAIR CONQUERS N.Y.A.C. NINE, 12-8; Scores Four Runs Off Ruddy in Rally in Seventh Inning to Decide Game. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/lausannes-effect-in-reich-in-doubt-election-campaign-involving.html | LAUSANNE'S EFFECT IN REICH IN DOUBT; Election Campaign Involving Battle Against Hitlerism Obscures Issue Now. VON PAPEN IS ATTACKED Goebbels, Nazi Leader, Denounces Failure to Lift War Guilt Stigma From Germany. | True | By Guido Enderis.special Cable To the-New York Times. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/fashion-trends-in-interior-decoration-an-exhibition-which-presents.html | FASHION TRENDS IN INTERIOR DECORATION; An Exhibition Which Presents Modern Ideas in Furnishings For All Types of Rooms TRENDS IN INTERIOR DECORATION | True | By Walter Rendell Storey | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/suyker-is-golf-victor-wins-l-bamberger-tourney-for-herbert-n.html | SUYKER IS GOLF VICTOR.; Wins L. Bamberger Tourney for Herbert N. Straus Trophy. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/church-sessions-opened-united-presbyterians-in-eastern-conference.html | CHURCH SESSIONS OPENED.; United Presbyterians In Eastern Conference at Stony Brook, L.I. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/m-s-dean-dead-i-had-been-traffic-manager-of-the-anaconda-mining.html | M. S. DEAN DEAD.; I Had Been Traffic Manager of the Anaconda Mining Company. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/eight-presidents-were-episcopalian-roosevelt-victory-would-make.html | EIGHT PRESIDENTS WERE EPISCOPALIAN; Roosevelt Victory Would Make Nine, Largest Number From Any Denomination. PRESBYTERIANS RANK NEXT They Have Had Six in White House -- Methodists Sure of Vice Presidency, Whether Garner or Curtis. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/boy-scout-roundup-is-held-in-newport-governor-case-is-guest-of.html | BOY SCOUT ROUND-UP IS HELD IN NEWPORT; Governor Case Is Guest of Honor for Program at Michael M. van Beuren Estate. RECEPTION AT FORT ADAMS Colonel and Mrs. McCammon Entertain for Officers of Post and Reserve Corps -- R.W. Childs Hosts. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/londons-promenade-concerts.html | LONDON'S PROMENADE CONCERTS | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/hail-hog-price-increase-northwest-business-men-hold-it-reflects.html | HAIL HOG PRICE INCREASE.; Northwest Business Men Hold It Reflects Better Conditions. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/sherwood-w-pardee.html | SHERWOOD W. PARDEE. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/the-open-career.html | THE OPEN CAREER. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/mrs-moody-beats-mrs-burke-to-reach-final-in-holland.html | Mrs. Moody Beats Mrs. Burke To Reach Final in Holland | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/two-more-judgments-filed-against-jb-ryan-166338-verdicts-include.html | TWO MORE JUDGMENTS FILED AGAINST J.B. RYAN; $166,338 Verdicts Include Sums Due for Bronze Mice and a $115,000 Houdon Bust. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/future-of-mining-in-dominion-of-canada-great-opportunities-ahead.html | FUTURE OF MINING IN DOMINION OF CANADA; Great Opportunities Ahead for It, Says Secretary of Metal Institute. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/new-britain-court-clerk-accused.html | New Britain Court Clerk Accused. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/grove-beaten-70-as-athletics-split-white-sox-break-his-11game.html | GROVE BEATEN, 7-0, AS ATHLETICS SPLIT; White Sox Break His 11-Game Winning Streak -- Mackmen Take Second Game, 11-2. LYONS PITCHES SHUT-OUT Philadelphia Blanked for First Time This Season -- Fothergill and Simmons Hit Homers. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/fliers-in-good-spirits.html | Fliers in Good Spirits. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/us-interests-safe-at-ottawa-parley-position-as-british-empires-best.html | U.S. INTERESTS SAFE AT OTTAWA PARLEY; Position as British Empire's Best Customer Insures Fairness, Mr. Quisenberry Holds. CITES FIGURES ON IMPORTS Ceylon, British Malaya and India Among Outstanding Examples of One-Sided Trade, He Says. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/city-plan-vote-ordered-niagara-falls-special-election-empowered-by.html | CITY PLAN VOTE ORDERED.; Niagara Falls Special Election Empowered by Supreme Court. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/rembrandts-rank-as-an-artist-professor-hinds-volume-gives-a-sound-a.html | Rembrandt's Rank as an Artist; Professor Hind's Volume Gives a Sound and Comprehensive Estimate Of His Work as Etcher and Painter REMBRANDT, By Arthur M. Hind. 113 plates, 158 pp. Cambridge, Mass.: Harvard University Press. $7.50. | True | By Edward Alden Jewell | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/shippers-at-omaha-are-jubilant.html | Shippers at Omaha Are Jubilant. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/john-w-barkley-farmer-78-was-father-of-senator-from-kentucky.html | JOHN W. BARKLEY.; Farmer, 78, Was Father of Senator From Kentucky. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/kansas-town-regulates-morals.html | Kansas Town Regulates Morals. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/a-minor-revolution-in-our-letter-mail-postoffice-estimates-of-the.html | A MINOR REVOLUTION IN OUR LETTER MAIL; Postoffice Estimates of the Changes That Are to Take Place Under the 3-Cent Rate | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/new-dry-dock-for-italy-structure-at-naples-said-to-be-largest-in.html | NEW DRY DOCK FOR ITALY.; Structure at Naples Said to Be Largest in the World. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/cuban-officer-dies-in-auto-crash.html | Cuban Officer Dies in Auto Crash. | True | Special Cable to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/young-baroness-coming-here-to-make-hungarian-candy-for-us.html | Young Baroness Coming Here To Make Hungarian Candy for Us | True | Special Correspondence. THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/programs-in-the-city-churches.html | Programs in the City Churches | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/sydneythayer-dies-chemical-leader-official-of-the-henry-bower.html | SYDNEYTHAYER DIES; CHEMICAL LEADER; Official of the Henry Bower Chemical Manufacturing Company of Philadelphia. HE WAS IN HIS 66TH YEAR Won Honors In Athletics at Pennsylvania University In 1883 -- Was Class President. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/john-l-hamann-construction-engineer-built-ships-during-the-world.html | JOHN L. HAMANN.; Construction Engineer Built Ships During the World War. | True | Special to THE NEW YORK TIMER. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/the-fears-and-hopes-that-sway-russia-ludwig-describes-the-threefold.html | THE FEARS AND HOPES THAT SWAY RUSSIA; Ludwig Describes the Threefold Fear That Is the Motive Of Dictatorship and the Hope Sustaining the People FEARS AND HOPES SWAYING RUSSIA They Supply Motive for the Dictatorship and Sustain the People, Says Emil Ludwig | True | By Emil Ludwig | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/workers-group-finds-both-platforms-bad-neither-party-offers-an.html | WORKERS' GROUP FINDS BOTH PLATFORMS BAD; Neither Party Offers an Adequate Plan to End Unemployment, Labor Bureau, Inc., Says. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/a-new-mellon-heir-son-is-born-to-mr-and-mrs-alan-scaife-of.html | A NEW MELLON HEIR.; Son Is Born to Mr. and Mrs. Alan Scaife of Pittsburgh. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/essex-troop-victor-101-newark-quartet-triumphs-over-saddle-river.html | ESSEX TROOP VICTOR, 10-1.; Newark Quartet Triumphs Over Saddle River Polo Club. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/tourists-see-inca-ruins-united-states-delegates-to-bible-convention.html | TOURISTS SEE INCA RUINS.; United States Delegates to Bible Convention Visit Bolivia. | True | Wireless to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/2836771-families-get-relief-flour-red-cross-has-distributed.html | 2,836,771 FAMILIES GET RELIEF FLOUR; Red Cross Has Distributed 31,451,890 Bushels of Wheat of 40,000,000 Voted by Congress. 11,198,951 OF IT FED STOCK Officials Say That Additional 45,000,000 Bushels Should Last Winter on Present Basis. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/at-the-wheel-for-clear-highways.html | AT THE WHEEL; For Clear Highways. | True | By James O. Spearing. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/a-de-reszke-biography.html | A DE RESZKE BIOGRAPHY. | True | CLARA M. LEISER. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/frank-e-lawrence.html | FRANK E. LAWRENCE. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/us-steel-corporations-backlog-reduced-142394-tons-last-month-to.html | U.S. Steel Corporation's Backlog Reduced 142,394 Tons Last Month to 2,034,768 | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/credit-men-oppose-revisions-in-terms-breakdown-in-standards-seen-if.html | CREDIT MEN OPPOSE REVISIONS IN TERMS; Breakdown in Standards Seen if Many Industries Grant Requests of Buyers. CHECK TAX OFFERS EXCUSE Stores and Jobbers Ask to Pay All Billa Once in Month -- Mr. Helmann Sees Practice Creating Chaos. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/portuguese-want-freer-government-i-salazar-seeking-to-form-a-regime.html | PORTUGUESE WANT FREER GOVERNMENT; I Salazar Seeking to Form a Regime Which Will Have Less of a Military Aspect. TO PRESERVE STABILITY Soldier of Fortune Is Said to Have Caused Regiment to Revolt to Win a Large Bet. | True | By Frank L. Kluckhohn.wireless To the New York Times. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/walker-recasting-reply-to-charges-wide-revision-to-delay-filing-of.html | WALKER RECASTING REPLY TO CHARGES; Wide Revision to Delay Filing of Answer to Allegations of Seabury, Friends Reveal. GOVERNOR'S PLANS HELD UP He Had Hoped to Get Defense Before Leaving on Cruise -- Seabury Awaits Word From Albany. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/plan-westchester-tax-meeting.html | Plan Westchester Tax Meeting. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/westminster-abbey-chapel-to-serve-as-war-memorial.html | WESTMINSTER ABBEY CHAPEL TO SERVE AS WAR MEMORIAL | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/hoover-stays-at-home-abandons-his-usual-weekend-sojourn-at-rapidan.html | HOOVER STAYS AT HOME.; Abandons His Usual Week-End Sojourn at Rapidan Camp. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/australian-desert-and-bush-bad-lands-for-lost-airmen.html | AUSTRALIAN DESERT AND "BUSH" BAD LANDS FOR LOST AIRMEN | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/books-and-authors.html | Books and Authors | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/democrats-active-in-keystone-state-indications-in-pennsylvania.html | DEMOCRATS ACTIVE IN KEYSTONE STATE; Indications in Pennsylvania Point to No G.O.P. Walk-Over This Year. ROOSEVELT WELL BACKED Position of Governor Pinchot In Campaign Is Subject of Much Speculation. | True | By William T. Martin.editorial Correspondence, the New York Times. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/by-radio-from-paris.html | By Radio From Paris | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/for-revised-sugar-plan-world-parley-at-ostend-asks-cuba-to-submit.html | FOR REVISED SUGAR PLAN.; World Parley at Ostend Asks Cuba to Submit Her Figures. | True | Special Cable to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/hiram-h-lamphre-i.html | HIRAM H. LAMPHRE. I | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/straw-hat-fame.html | STRAW HAT FAME | True | JAMES C. MURPHY. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/bonds-on-stock-exchange-gained-496711657-in-june.html | Bonds on Stock Exchange Gained $496,711,657 in June | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/von-luckner-sues-club-count-asks-50000-for-use-of-his-name-to.html | VON LUCKNER SUES CLUB.; Count Asks $50,000 for Use of His Name to Advertise Cruise. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/pope-receives-pilgrims-party-from-new-york-and-cincinnati-includes.html | POPE RECEIVES PILGRIMS.; Party From New York and Cincinnati Includes Cardinal Hayes's Niece. | True | Wireless to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/miscellaneous-brief-reviews.html | Miscellaneous Brief Reviews | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/george-a-summons-social-worker-dead-founder-and-president-of-newark.html | GEORGE 'A. SUMMONS, SOCIAL WORKER, DEAD; Founder and President of Newark Rescue HomeuWas a Wan- derer in His Youth. | True | Special to TRK NEW YORK Tram. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/first-sunday-game-at-durham.html | First Sunday Game at Durham. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/kingmanuneivberry.html | King-manuNeivberry. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/jacks-found-gloom-here-british-educator-also-reports-sentiment-for.html | JACKS FOUND GLOOM HERE.; British Educator Also Reports Sentiment for Debt Cancellation. | True | Special Cable to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/spencerubailey.html | SpenceruBailey. | True | Special to THE NEW YORK Tnizs. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/australians-play-draw-rain-cuts-short-tourists-drive-to-overcome.html | AUSTRALIANS PLAY DRAW.; Rain Cuts Short Tourists' Drive to Overcome Montreal at Cricket. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/australians-play-here-on-thursday-world-champions-to-meet-west.html | AUSTRALIANS PLAY HERE ON THURSDAY; World Champions to Meet West Indian Cricketers in First of 3 Games in New York. BRADMAN ACE OF TOURISTS 23-Year-Old Batsman Holds World Test-Match Mark of 334 Runs -- Antipodeans Due Wednesday. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/czechs-take-to-card-games.html | Czechs Take to Card Games. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/canada-will-work-for-empires-good-regards-success-of-imperial.html | CANADA WILL WORK FOR EMPIRES GOOD; Regards Success of Imperial Conference as Important and Hopes for Best. BUT IS NOT OVERCONFIDENT So Many Diverse Views Must Be Reconciled That Chances of Failure Are Great. LIBERALS TO STAND ASIDE Will Do Nothing to Bar Favorable Outcome, Even Though Bennett Would Benefit. | True | By V.m. Kipp.editorial Correspondence, the New York Times. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/blow-up-car-in-evarts-ky-enemies-of-school-trustee-use-dynamite-in.html | BLOW UP CAR IN EVARTS, KY.; Enemies of School Trustee Use Dynamite In Ballot Fight. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/senora-calles-walks-moves-unaided-in-hospital-for-first-time-since.html | SENORA CALLES WALKS.; Moves Unaided in Hospital for First Time Since Operation. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/cubs-down-braves-52-bush-allows-only-6-hits-while-mates-collect-13.html | CUBS DOWN BRAVES, 5-2.; Bush Allows Only 6 Hits, While Mates Collect 13. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/coast-guard-patrol-ship-brings-data-on-air-currents-in-the-north.html | COAST GUARD PATROL SHIP BRINGS DATA ON AIR CURRENTS IN THE NORTH ATLANTIC | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/hoover-signs-pistol-bill-new-law-adds-restrictions-to-sale-in.html | HOOVER SIGNS PISTOL BILL.; New Law Adds Restrictions to Sale in District of Columbia. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/league-sees-gains-as-turkey-enters-greece-former-foe-takes-up-case.html | LEAGUE SEES GAINS AS TURKEY ENTERS; Greece, Former Foe, Takes Up Case for Her Neighbor, Praising Friendship. MEMBERSHIP IS CROWING United States and Russia Are Only Large Nations That Consistently Remain Out of Ranks. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/suggests-program-for-a-third-party-league-for-independent-political.html | SUGGESTS PROGRAM FOR A THIRD PARTY; League for Independent Political Action, Meeting at Cleveland, Holds Need Urgent. FASCISM PERIL PICTURED Alternatives of a Dictatorship or Complete Collapse Are Set Forth. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/jubilee-leads-altair-scores-in-star-class-elimination-at-manhasset.html | JUBILEE LEADS ALTAIR.; Scores in Star Class Elimination at Manhasset by 25 Seconds. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/turkeys-subdue-grasshoppers.html | Turkeys Subdue Grasshoppers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/title-golf-starts-at-lido-thursday-metropolitan-open-championship.html | TITLE GOLF STARTS AT LIDO THURSDAY; Metropolitan Open Championship Will Attract Leading Stars of the Country. SARAZEN TO SEEK CROWN Mac Smith, Winner Last Year; Von Elm, Perkins and Diegel Are Among the Aspirants. | True | By William D. Richardson | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/belated-zeal.html | BELATED ZEAL. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/lincoln-neb-bank-fails-capital-stock-of-lincoln-trust-co-is.html | LINCOLN (NEB.) BANK FAILS.; Capital Stock of Lincoln Trust Co. Is Insufficient to Cover Losses. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/hoan-scorns-california-milwaukee-mayor-refuses-to-go-there-while.html | HOAN SCORNS CALIFORNIA.; Milwaukee Mayor Refuses to Go There While Mooney Is in Prison. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/british-thanked-for-aiding-search.html | British Thanked for Aiding Search. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/sugar-continues-steadily-upward-rise-to-105-cents-a-pound-last-week.html | SUGAR CONTINUES STEADILY UPWARD; Rise to 1.05 Cents a Pound Last Week Almost 50% Gain Since Early in June. VIEWED AS HOPEFUL SIGN Coffee, Cocoa, Rubber and Hides Also Advance in Commodity Markets Here. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/tesla-76-reports-his-talents-at-peak-says-his-new-invention-almost.html | TESLA, 76, REPORTS HIS TALENTS AT PEAK; Says His New Invention, Almost Done, Will Come as "100,000 Trumpets of Apocalypse." WILL BENEFIT STEEL TRADE Second Discovery Would Knock Down "Walls of Jericho" -- Holds Interplanetary Contact Near. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/roosevelt-seeks-aid-for-filipino-farmer-reserves-land-for-students.html | ROOSEVELT SEEKS AID FOR FILIPINO FARMER; Reserves Land for Students of Agriculture -- Would Do Away With Usury. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/wild-deer-annoy-georgia-farmers.html | Wild Deer Annoy Georgia Farmers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/indianans-regain-optimism.html | Indianans Regain Optimism. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/gold-strike-in-idaho-prospector-reports-rich-freemilling-lode-south.html | GOLD STRIKE IN IDAHO.; Prospector Reports Rich Free-Milling Lode South of Pierce. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/chicago-looks-ahead-to-greater-glories-with-its-centenary-in-sight.html | CHICAGO LOOKS AHEAD TO GREATER GLORIES; With Its Centenary in Sight, City Dreams of Passing New York. ITS HISTORY INTERESTING Growth Due to Railroads, It Sees Its Future in Waterway From the Lakes to the Sea. BUFFALO STIRS MEMORIES Celebration There Recalls That the Lake Erie City Was Larger In Early Days. | True | By S.j. Duncan Clark.editorial Correspondence, the New York Times. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/germany-holds-to-the-republic-despite-their-manifold-difficulties.html | GERMANY HOLDS TO THE REPUBLIC; Despite Their Manifold Difficulties, the Great Body of the German People Have Put Aside Thought of a Return to the Monarchy, and Their Former Rulers No Longer Appeal to Them GERMANY HOLDS TO THE REPUBLIC | True | By Frederick T. Birchall | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/the-news-from-detroit-removal-of-uncertainty-about-taxes-and.html | THE NEWS FROM DETROIT; Removal of Uncertainty About Taxes and Presidential Nominations Smooths Way for Business Improvement | True | By Chris Sinsabaugh. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/swimming-trials-for-women-listed-tests-for-us-olympic-team-to-be.html | SWIMMING TRIALS FOR WOMEN LISTED; Tests for U.S. Olympic Team to Be Held at Jones Beach Friday and Saturday. STRONG FIELD TO COMPETE Misses Madison, Holm and McKim Included Among Group of More Than Seventy Entrants. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/modern-old-masters-idols-of-the-younger-generation-shown-at-the.html | MODERN" OLD MASTERS; Idols of the Younger Generation Shown at The Metropolitan -- Leading Questions | True | By Edward Alden Jewell. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/pride-in-native-son-goes-far-in-texas-democrats-will-support-their.html | PRIDE IN NATIVE SON GOES FAR IN TEXAS; Democrats Will Support Their National Ticket Without Bolt This Year. EVEN THE DRYS WILL STICK But Repeal Is an Awful Word and Congress Candidates Are In for a Difficult Time. | True | By Irvin S. Taubkin.editorial Correspondence, the New York Times. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/25-found-to-buy-week-of-play-here-full-program-for-a-busy-7day.html | $25 FOUND TO BUY WEEK OF PLAY HERE; Full Program for a Busy 7-Day Vacation Is Worked Out by Sloane House Officials. LIVING COST IS PUT AT $15 Young Men Visiting City Will Have $10 of Fund for Amusements, Y.M.C.A. Group Estimates. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/another-magic-isle-ball-provides-both-the-locale-and-the-players.html | ANOTHER MAGIC ISLE; Ball Provides Both the Locale and the Players for a New Picture | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/women-outnumber-men-in-italy.html | Women Outnumber Men In Italy. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/gov-connor-puts-faith-in-sales-tax-holds-it-will-lift-depression-in.html | GOV. CONNOR PUTS FAITH IN SALES TAX; Holds It Will Lift Depression in Mississippi by Widely Distributing Burden. RELIEF FOR LAND OWNER He Says Here That Roosevelt Will Win in All Southern States That the Party Lost in 1928. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/ohio-farmers-are-confident.html | Ohio Farmers Are Confident. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/london-items-mainly-a-novello-play.html | LONDON ITEMS -- MAINLY A NOVELLO PLAY | True | CHARLES MORGAN. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/italy-using-more-electricity.html | Italy Using More Electricity. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/olympic-star-sends-hammer-through-roof-kleger-argentine-giant.html | OLYMPIC STAR SENDS HAMMER THROUGH ROOF; Kleger, Argentine Giant, Unabashed by Mishap, Continues With Practice Session. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/with-a-travelogue-man.html | WITH A TRAVELOGUE MAN | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/many-protests-voiced.html | Many Protests Voiced. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/col-wjenkins-dies-world-war-hero-went-to-relief-of-the-lost.html | COL. W.JENKINS DIES; WORLD WAR HERO; Went to Relief of the "Lost Battalion"uTook Part in Two Offensives. GALLANTRY TWICE CITED I uuuuuuuuuuuuuuuuuu, Commanded 397th Infantry u Official of Bras* and Copper Companies in Recent Years. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/al-capone-model-prisoner-big-shot-to-atlanta-inmates-but-he-snubs.html | AL CAPONE MODEL PRISONER; " Big Shot" to Atlanta Inmates, but He Snubs Most, Says Official. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/scottish-cricketers-win-beat-south-american-team-by-8-wickets-in.html | SCOTTISH CRICKETERS WIN.; Beat South American Team by 8 Wickets in Edinburgh Match. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/al-fresco.html | AL FRESCO | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/rev-w-w-blatchford-pastor-of-church-of-st-james-in-atlantic-city.html | REV. W. W. BLATCHFORD.; Pastor of Church of St. James in Atlantic City for 35 Years. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/revaluing-lives-and-literature-a-collection-of-essays-which-attempt.html | Revaluing Lives and Literature; A Collection of Essays Which Attempt New Appraisals of William Morris, Tennyson, Pater and Others REVALUATIONS. By Lascelles Abercrombie, Lord David Cecil, G.K. Chesterton, G.D.H. Cole, Stephen Gwynn, James Laver, Captain Liddell Hart, Sdvaard Majoribanks, Naomi Mitchison and T. Earle Welby. 245 pp. New York: Oxford University Press. $2.50. | True | By Herbert Gorman | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/channel-boat-in-crash-british-ship-rammed-amidships-by-tanker-in.html | CHANNEL BOAT IN CRASH.; British Ship Rammed Amidships by Tanker In River Scheldt -- 150 Saved | True | Special Cable to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/flying-frogs-held-evolution-examples-smithsoman-expert-finds.html | FLYING FROGS" HELD EVOLUTION EXAMPLES; Smithsoman Expert Finds Parachute Jumping an Adoption to New Environment. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/cornell-hotel-students-placed.html | Cornell Hotel Students Placed. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/hathaway-gets-life-term-man-convicted-of-slaying-nurse-is-sentenced.html | HATHAWAY GETS LIFE TERM.; Man Convicted of Slaying Nurse Is Sentenced at Newport. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/corn-belt-may-go-against-tradition-resentment-over-conditions.html | CORN BELT MAY GO AGAINST TRADITION; Resentment Over Conditions Likely to Cost Republicans Many Votes. MUCH DEPENDS ON 'BREAKS' Rising Market for Agriculturaf Products Would Serve to Stiffen G.O.P. Ranks. BUT LEADERS ARE WORRIED Democrats, on the Other Hand, See Chance of Victory and Are Jubilant Accordingly. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/vermont-has-3inch-rain-railway-undermined-near-barre-st-johnsbury.html | VERMONT HAS 3-INCH RAIN.; Railway Undermined Near Barre -- St. Johnsbury Roads Washed Out. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/drama-and-stage-design.html | DRAMA AND STAGE DESIGN. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/lowbrow-hat-a-high-style-note-ruby-red-is-advancing-to-a-position.html | LOW-BROW HAT A HIGH STYLE NOTE; Ruby Red Is Advancing to a Position of Prominence -- Ornaments Move to the Front of Hats | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/liechtenstein-mecca-for-nervous-capital-little-principality-tells.html | LIECHTENSTEIN MECCA FOR NERVOUS CAPITAL; Little Principality Tells How Funds May Be Exported From Central Europe. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/borah-plan-draws-fire-in-the-senate-currency-expansion-unsound-says.html | BORAH PLAN DRAWS FIRE IN THE SENATE; Currency Expansion 'Unsound,' Says Reed of Rider to Home Loan Bill. IDAHOAN INSISTS ON VOTE Action Is Planned Tomorrow With Motion to Refer Beer to Committee to Follow. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/says-tlingit-indians-give-away-wealth-but-chicago-student-asserts.html | SAYS TLINGIT INDIANS GIVE AWAY WEALTH; But Chicago Student Asserts That Alaskan Tribesmen Get It Back in the End. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/peter-lear-i.html | PETER LEAR. I | True | Special to THB XRW "SbrtK Tn1/2s. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/belgian-pigeons-not-poultry.html | Belgian Pigeons Not "Poultry." | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/kills-wife-over-scrambled-eggs.html | Kills Wife Over Scrambled Eggs. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/three-boy-scouts-map-craters-of-a-volcano-in-costa-rica.html | Three Boy Scouts Map Craters Of a Volcano in Costa Rica | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/d-w-williams-dies-editor-and-lawyer-once-state-senator-in-ohiouhad.html | D. W. WILLIAMS DIES; EDITOR AND LAWYER; Once State Senator in OhiouHad Served as United States Consul in Cardiff, Wales. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/cotton-mills-asked-to-drop-night-work-discontinuance-for-a-year.html | COTTON MILLS ASKED TO DROP NIGHT WORK; Discontinuance for a Year Urged by Cotton-Textile Institute to Strengthen Industry. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/poland-spring-golfers-begin-putting-contests.html | POLAND SPRING GOLFERS BEGIN PUTTING CONTESTS | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/new-yorkers-in-arizona-laurance-rockefeller-at-greenway-ranch-john.html | NEW YORKERS IN ARIZONA.; Laurance Rockefeller at Greenway Ranch -- John Roosevelt Going. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/alaska-bars-stowaways-depression-brings-increasing-numbers-to.html | ALASKA BARS STOWAWAYS; Depression Brings Increasing Numbers to Territory Ports. | True | Special Cable to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/argentina-shuns-union-against-us-she-will-not-join-proposed.html | ARGENTINA SHUNS UNION AGAINST US; She Will Not Join Proposed Latin-American Group, Foreign Office Says. SEEKS SEPARATE TREATIES Reciprocal Trade Pact With the United States May Be Asked After Our Elections. | True | Special Cable to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/hoover-stand-reaffirmed-castle-asserts-there-has-been-no-change-in.html | HOOVER STAND REAFFIRMED; Castle Asserts There Has Been No Change in Our Attitude. PRESIDENT ASSURES SWELL Republican Leader in House Reiterates Firm Stand Against Cancellations. DEMOCRATS ASK FOR DATA Administration Hopes Action Will Be Held in Abeyance Until After Election. CASTLE REAFFIRMS HOOVER DEBT STAND | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/the-beasel-annexes-fleetwing-handicap-95-favorite-beats-chestnut.html | THE BEASEL ANNEXES FLEETWING HANDICAP; 9-5 Favorite Beats Chestnut Oak by Head in Feature at Empire City. SILVER CORD. 15-1, IS THIRD Victor, With Sande in Saddle, Runs Six Furlongs in 1:10 to Lead Seven Rivals. HELIOS SCORES BY A NECK. 12-to-1 Shot Conquers Oconnell, With Quel Jeu Next at Wire -- Malimou Takes Opener. THE BEASEL VICTOR IN THE FLEETWING | True | By Bryan Field.by Bryan Field. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/down-for-fiftysix-hours.html | Down for Fifty-six Hours. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/roman-press-calls-for-war-debts-pact-disarmament-settlement-is-also.html | ROMAN PRESS CALLS FOR WAR DEBTS PACT; Disarmament Settlement Is Also Asked as Next Step After the Accord Signed at Lausanne. | True | Wireless to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/georgians-turn-bull-frogs-into-new-source-of-revenue.html | Georgians Turn Bull Frogs Into New Source of Revenue | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/gavolo-captures-freeforall-race-aged-trotter-conquers-junior.html | GAVOLO CAPTURES FREE-FOR-ALL RACE; Aged Trotter Conquers Junior Hedgewood and Fortune Volo, Pacers, at Newark. GALLANT KNIGHT TRIUMPHS Newbrook Stables' Colt Is Victor In 2 and 3 Year Old Class at Weequahle Park. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/hoover-roosevelt-and-radio-voice-personality-now-has-dominant-part.html | HOOVER, ROOSEVELT AND RADIO; Voice Personality Now Has Dominant Part in Political Campaign -- Spoken Words "Paint" Character of the Candidate | True | By Orrin E. Dunlap Jr. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/lydia-ahles-makes-her-bridal-plans-she-will-marry-eugene-m-geddes.html | LYDIA AHLES MAKES HER BRIDAL PLANS; She Will Marry Eugene M. Geddes in Church of St. John's, Latting- town, L. /., Aug. 31. | True | Special to THJ NEW YORK Tuns. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/oriole-shows-way-in-race-on-sound-defeats-nachtan-in-the-30foot.html | ORIOLE SHOWS WAY IN RACE ON SOUND; Defeats Nachtan in the 30-Foot Class at 44th Annual Regatta of Indian Harbor Y.C. GYPSY ALSO IS A WINNER Sails Home Ahead of Live Yankee in R Division-Seventy-two Boats Compete. | True | By James Robbins.special To the New York Times. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/hans-h-christiamsen-a-san-francisco-authority-on-police-firearms.html | HANS H. CHRISTIAMSEN.; A San Francisco Authority on Police Firearms. | True | Special to THE NEW YORK TIME*. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/win-battalion-honor-at-plattsburg-camp-new-york-city-men-adjudged.html | WIN BATTALION HONOR AT PLATTSBURG CAMP; New York City Men Adjudged Best Marching Company at Regimental Review. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/prepare-for-economic-parley.html | Prepare for Economic Parley. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/butter-continues-to-drop-now-reported-at-the-lowest-prices-for-34.html | BUTTER CONTINUES TO DROP; Now Reported at the Lowest Prices for 34 Years. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/urge-cotton-industry-cut-manufacturers-governors-advise-output.html | URGE COTTON INDUSTRY CUT; Manufacturers' Governors Advise Output Curtailment at Once. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/roosevelt-asks-hoover-for-parley-over-st-lawrence-personal-meeting.html | ROOSEVELT ASKS HOOVER FOR PARLEY OVER ST. LAWRENCE; Personal Meeting Could Solve Problem of Cost Sharing, He Tells President. WANTS WORK TO BEGIN SOON Governor Points to Development's Aid to Farmers and to Jobs Which It Would Create. ACTED ON WALSH REPORT This Complained of Secrecy Over Treaty -- Washington Puts Delay on Canada. ROOSEVELT ASKS HOOVER FOR PARLEY | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/kansas-city-area-is-cheered.html | Kansas City Area Is Cheered. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/machado-asks-rise-in-customs-duties-president-urges-cuban-congress.html | MACHADO ASKS RISE IN CUSTOMS DUTIES; President Urges Cuban Congress to Provide Revenue to Meet Deficit. RECOMMENDS SALES TAX Proposed Tariff Changes Would Affect Many Articles From This Country. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/body-of-educator-ends-1915-mystery-skeleton-found-near-estes-park.html | BODY OF EDUCATOR ENDS 1915 MYSTERY; Skeleton Found Near Estes Park Is Identified as That of Rev. Dr. T.R. Sampson. WOODROW WILSON'S FRIEND Texan Vanished on Fishing Trip and Evidently Starved After His Leg Was Broken in a Fall. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/california-eight-defeats-penn-ac-sets-course-mark-coast-crew-wins.html | CALIFORNIA EIGHT DEFEATS PENN A.C.; SETS COURSE MARK; Coast Crew Wins by Two Feet, Earning Right to Represent U.S. in Olympics. TIME FOR RACE IS 6:06 Philadelphia Shell Spurts to Fore in Last 100 Yards, but Fails to Maintain Pace. CROWD OF 40,000 ATTENDS Neither Crew Succeeds in Getting Full Length Ahead at Any Stage of Lake Quinsigamond Test. CALIFORNIA EIGHT DEFEATS PENN A.C. | True | By Robert F. Kelley.special To the New York Times.by Robert F. Kelley. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/the-woman-in-white-by-wilkie-collins-530-pp-new-york-harper.html | THE WOMAN IN WHITE. By Wilkie Collins. 530 pp. New York: Harper & Brothers. $2. | True | By Isaac Anderson | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/autos-gain-in-southeast-construction-work-is-heavy-business-holds.html | AUTOS GAIN IN SOUTHEAST.; Construction Work Is Heavy -- Business Holds Steady. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/confirms-oley-valley-railway-sale.html | Confirms Oley Valley Railway Sale. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/new-york-ac-four-takes-swim-race-decisively-beats-hungarian-olympic.html | NEW YORK A.C. FOUR TAKES SWIM RACE; Decisively Beats Hungarian Olympic Stars in 400-Yard Relay Encounter. TRIUMPHS BY NINE YARDS Invading Water Poloists Win, 9 to 2 -- Miss Hoffman Sets Breast Stroke Record. NEW YORK A.C. FOUR TAKES SWIM RACE | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/two-craft-capsize-on-moriches-bay-two-others-disabled-in-stiff.html | TWO CRAFT CAPSIZE ON MORICHES BAY; Two Others Disabled in Stiff Breeze at West Hampton C.C. Regatta. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/chevigny-tocoach-cardinals.html | Chevigny toCoach Cardinals. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/birth-rate-drop-called-ominous-unless-checked-asiatics-may.html | BIRTH RATE DROP CALLED OMINOUS; Unless Checked, Asiatics May Overwhelm Us by Force of Numbers | True | ALEXANDER CHURCHFIELD. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/survey-alaska-townsite-officials-seek-elimination-of-village-from.html | SURVEY ALASKA TOWNSITE.; Officials Seek Elimination of Village From Forest Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/gledhill-triumphs-at-providence-net-turns-back-bell-63-62-64-to.html | GLEDHILL TRIUMPHS AT PROVIDENCE NET; Turns Back Bell, 6-3, 6-2, 6-4, to Retain Rhode Island State Singles Title. ALSO SCORES IN DOUBLES Pairs With Coughlin to Conquer Bell and Hess and Take New England Sectional Crown. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/mcfadden-reiterates-charges.html | McFadden Reiterates Charges. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/california-may-end-political-experiment-state-shows-strong-trend.html | CALIFORNIA MAY END POLITICAL EXPERIMENT; State Shows Strong Trend Away From Initiative, Referendum and Recall. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/misscarolynbeebe-pianist-marries-wed-to-dr-henry-howard-whitehouse.html | MISSCAROLYNBEEBE, PIANIST, MARRIES; Wed to Dr. Henry Howard Whitehouse at Her Mother's Home in Mystic, Conn. HIS SON IS THE BEST MAN Bride Prominent as Founder and President of the New York Chamber Music Society. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/bmt-shakeup-near-to-aid-transit-unity-board-likely-to-form-trading.html | B.M.T. SHAKE-UP NEAR TO AID TRANSIT UNITY; Board Likely to Form Trading Committee to Replace Dahl in Negotiations. SECURITY HOLDERS TO ACT Dissatisfied Groups Plan to Add Well-Known Financiers to the Directorate. B.M.T. SHAKEUP NEAR TO AID UNIFICATION | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/vacant-lots-pay-for-house.html | Vacant Lots Pay for House. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/restoration-of-monarchy-viewed-in-germany-as-an-impossibility-talk.html | Restoration of Monarchy Viewed In Germany as an Impossibility; Talk of Hindenarg Resignation Scouted -- New Government Seen as Bar to National Socialism -- To Follow Bruening's Policies in Foreign Field -- Other Reich Affairs. | True | By Prof. Dr. Ernst Jaeckh, President Academy of Political Science, Betlin.special Correspondence, the New York Times. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/promenade-deck-by-ishbel-ross-332-pp-new-york-harper-brothers-2.html | PROMENADE DECK. By Ishbel Ross. 332 pp. New York: Harper & Brothers. $2. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/says-schools-fail-to-curb-prejudice-dean-hawkes-holds-students-use.html | SAYS SCHOOLS FAIL TO CURB PREJUDICE; Dean Hawkes Holds Students Use Education Chiefly to Bulwark Their Notions. FORMAL PROGRAMS SCORED Dr. Kilpatrick at Conference Says Secondary Institutions Are Hampered by Conservatism. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/wood-wins-irish-net-title-defeats-mangin-in-fiveset-final-for.html | WOOD WINS IRISH NET TITLE; Defeats Mangin in Five-Set Final for Championship. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/independence-for-youth-a-school-that-stresses-full-selfexpression.html | INDEPENDENCE FOR YOUTH; A School That Stresses Full Self-Expression Meets the Test of Higher Education | True | By Elizabeth Goldsmith, Director of the Walden School. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/wheat-declines-with-other-grains-foreign-crop-news-responsible-in.html | WHEAT DECLINES WITH OTHER GRAINS; Foreign Crop News Responsible in Part for Drop of Major Cereal in Chicago. LOSSES ARE 5/8 TO 3/4 CENT Hedging Sales From the Southwest Check Rallies -- Corn, Oats and Rye Recede Fractionally. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/415000-see-yankees-rout-tigers-twice-six-homers-three-by-chapman.html | 41,5000 SEE YANKEES ROUT TIGERS TWICE; Six Homers, Three by Chapman, Feature 7-6 and 14-9 Victories at Stadium. 41,500 SEE YANKEES ROUT TIGERS TWICE | True | By John Drebinger.by John Drebinger. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/claire-windsor-replies-declares-in-allenation-suit-read-said-he-was.html | CLAIRE WINDSOR REPLIES.; Declares in Allenation Suit Read Said He Was Unmarried. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/joining-the-issue.html | Joining the Issue. | True | (From an Unknown Correspondent.) | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/dynamite-reveals-still-alabama-officers-blow-away-side-of-mountain.html | DYNAMITE REVEALS STILL.; Alabama Officers Blow Away Side of Mountain -- Moonshiners Escape. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/irt-collateral-reduced-company-gets-back-290000-of-bonds-from-bank.html | I.R.T. COLLATERAL REDUCED; Company Gets Back $290,000 of Bonds From Bank. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/many-of-bonus-army-seek-rail-tickets-veterans-administration-keeps.html | MANY OF BONUS ARMY SEEK RAIL TICKETS; Veterans' Administration Keeps Office Open to Handle Rush of Discouraged Veterans. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/eastman-faces-strong-opposition-in-making-bid-for-olympic-glory.html | Eastman Faces Strong Opposition In Making Bid for Olympic Glory; United States Well Fortified With Middle-Distance Stars Who Seek Berths on Team -- Hampson of England, Peltzer of Germany, Tavernari of Italy Among Invaders. | True | By Arthur J. Daley | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/democrats-to-vie-at-golf-cup-with-likenesses-of-candidates-goes-to.html | DEMOCRATS TO VIE AT GOLF; Cup With Likenesses of Candidates Goes to Winner on Thursday. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/portugal-to-receive-exkings-body.html | Portugal to Receive Ex-King's Body. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/colonists-at-cape-may-prepare-full-program.html | COLONISTS AT CAPE MAY PREPARE FULL PROGRAM | True | Special to THE NEW YORK TIMES | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/gayeties-of-paris-flout-depression-grande-semaine-shows-no-signs-of.html | GAYETIES OF PARIS FLOUT DEPRESSION; Grande Semaine Shows No Signs of Hard Times in Its Social Events. PRESIDENT ENJOYS RACES Crowds Flock to See New Executive and Hit Wife -- Few Americans Seen Among Notables. | True | By May Birkhead.special Correspondence, the New York Times. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/devon-yacht-club-has-large-luncheon-more-than-200-visiting.html | DEVON YACHT CLUB HAS LARGE LUNCHEON; More Than 200 Visiting Yachtsmen and Guests Attend -- Dinner Dance Held in East Hampton. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/neighbors-welcome-roosevelt-at-home-admirers-of-dutchess-columbia.html | NEIGHBORS WELCOME ROOSEVELT AT HOME; Admirers of Dutchess, Columbia and Putnam Counties Honor Him as Presidential Candidate. REPUBLICANS AMONG THEM Throng Parades From Hyde Park Village to House for Front-Porch Ceremonies. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/two-seek-plane-for-atlantic-flights.html | Two Seek Plane for Atlantic Flights. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/takes-office-in-samoa.html | TAKES OFFICE IN SAMOA. | True | Capt. G.B. Landenberger Becomes Governor of Islands. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/man-mysteriously-shot-left-at-hospital-by-two-who-vanish.html | MAN MYSTERIOUSLY SHOT.; Left at Hospital by Two Who Vanish -- Racketeering Blamed. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/hollywood-in-review-the-studios-are-borrowing-actors-and-directors.html | HOLLYWOOD IN REVIEW; The Studios Are "Borrowing" Actors and Directors -- Other Recent Events | True | CHAPIN HALL | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/two-schools-added-for-citys-jobless-new-centres-open-tomorrow-in.html | TWO SCHOOLS ADDED FOR CITY'S JOBLESS; New Centres Open Tomorrow in Brooklyn for Training in Vocational Fields. COURSE IN BEAUTY CULTURE Trade Offers Best Opportunity for Women Today, Director Says -- Nursing Also Recommended. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/mrs-john-r-mccarthy.html | MRS. JOHN R. MCCARTHY. | True | Special to THE NEW<YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/boners-about-music-tromboners-or-musical-anecdotage-illustrated-ill.html | Boners About Music; TROMBONERS: Or, Musical Anecdotage. Illustrated. Ill pp. New York: Alfred A. Knopf. $1. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/claude-invents-new-method-of-illumination-his-lamp-said-to-give.html | Claude Invents New Method of Illumination; His Lamp Said to Give Natural Light Cheaper | True | Special Cabin to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/seeks-new-uses-for-olive-oil.html | Seeks New Uses for Olive Oil. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/mcadoo-predicts-victory-returns-to-california-with-forecast-of-a.html | McADOO PREDICTS VICTORY.; Returns to California With Forecast of a Roosevelt Landslide. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/secret-police-head-is-slain-in-havana-two-policemen-with-calvo-also.html | SECRET POLICE HEAD IS SLAIN IN HAVANA; Two Policemen With Calvo Also Killed by Shotgun Fire on a Main Street. MILITARY TAKES OVER CITY Law Professor Seized as Owner of Murder Car -- Victim Was a Confidant of President. POLICE CHIEF SLAIN IN HAVANA STREET | True | Special Cable to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/harvey-anderson-pennsylvania-railroad-agent-is-stricken-on-golf.html | HARVEY ANDERSON.; Pennsylvania Railroad Agent Is Stricken on Golf Course. | True | Special to THE XEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/learns-happy-days-chicago-democrat-wants-all-party-members-to-sing.html | LEARNS "HAPPY DAYS."; Chicago Democrat Wants All Party Members, to Sing It. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/cornell-school-has-2000-summer-session-opens-tomorrow-with-212.html | CORNELL SCHOOL HAS 2,000.; Summer Session Opens Tomorrow With 212 Faculty Members. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/hitlerite-startles-court-testifies-nazi-storm-troops-were-formed-as.html | HITLERITE STARTLES COURT; Testifies Nazi Storm Troops Were Formed as Auxiliary Border Guard. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/i-amdurukatz.html | I AmduruKatz. | True | Special to THB NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/schrader-wins-auto-race-takes-20mile-contest-at-bloomsburg-steel.html | SCHRADER WINS AUTO RACE; Takes 20-Mile Contest at Bloomsburg -- Steel Fences Used. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/stocks-advance-in-london-market-further-upswing-in-british.html | STOCKS ADVANCE IN LONDON MARKET; Further Upswing in British Government Funds Marks End of Active Week. CREDIT SUPPLY PLENTIFUL Berlin Boerse Responds to Lausanne Accord With Brisk Trading at Higher Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/complains-against-search.html | Complains Against Search. | True | Wireless to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/west-smiles-again-as-hog-prices-rise-iowans-drop-plan-for-a-farm.html | WEST SMILES AGAIN AS HOG PRICES RISE; Iowans Drop Plan for a Farm Holiday After Chance for Making Profit Returns. MONEY FLOWS INTO KANSAS Business Is Elated as Growers Pay Bills and Notes -- Ohio Stockmen Sense a Turn. CATTLE SHARE fN THE GAIN With Meat Scarce in the Packers' Coolers, Sheep Also Join in the Unexpected Climb. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/chicago-police-join-in-hunt.html | Chicago Police Join in Hunt. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/austria-is-worried-by-violent-politics-attack-upon-foreign.html | AUSTRIA IS WORRIED BY VIOLENT POLITICS; Attack Upon Foreign Diplomats at International Club Shows Temper of Nazi Youths. BLOW AIMED AT THE JEWS In Few Weeks Since Their Success at Polls Hitlerites Have Caused Big List of Casualties. TRY TO JUSTIFY EXCESSES Their Chief Newspaper Organ Also Says "Austrian State Is Being Sold to France for a Bagatelle." | True | By John MacCormac.WIRELESS To the New York Times. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/denver-trims-sail-to-financial-storm-school-and-water-boards-under.html | DENVER TRIMS SAIL TO FINANCIAL STORM; School and Water Boards Under Fire From Taxpayers Tell of Savings Planned. CRITICIZE HIGHLY PAID JOBS Citizens Complain of Too Many Figureheads Drawing Big Salaries for Little Work. | True | By Fitzhugh L. Minnigerode.editorial Correspondence, the New York Times. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/to-increase-acreage-of-tobacco-in-cuba-but-combine-will-manufacture.html | TO INCREASE ACREAGE OF TOBACCO IN CUBA; But Combine Will Manufacture Its Cigars in New Plant in New Jersey. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/three-views-of-soviet-russia-new-books-which-attempt-to-measure-the.html | THREE VIEWS OF SOVIET RUSSIA; New Books Which Attempt to Measure the Communist Strength MACHINES AND MEN IN RUSSIA. By Lauia Fitcher. Photographs by Margaret Bourke-White. xii and 283 pp. New York: Harrison Smith. $2.50. THROUGH THE COMMUNIST LOOKING-GLASS. By Harry Stekoll. Illustrated, x and 265 pp. New York: Brewer, Warren & Putnam. $2.50. THE RUSSIAN EMERGES. By Nicholas Ignatieff. A Native Assessment of the Soviet Experiment. xiv and 112 pp. Toronto: The, Macmillan Company of Canada, Limited, at St. Martin's House. $1. Three Views of Soviet Russia | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/the-drama-goes-to-the-country-although-new-yorks-theatrical.html | THE DRAMA GOES TO THE COUNTRY; Although New York's Theatrical Activities Are at a Standstill, a Survey Reveals That Busy Summer Companies Again Dot the Land From Maine to Colorado DRAMA IN THE COUNTRY | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/will-honor-chartier-canadians-and-americans-to-unveil-ticonderoga.html | WILL HONOR CHARTIER.; Canadians and Americans to Unveil Ticonderoga Tablet Today. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/relief-bill-passed-by-senate-43-to-31-hoover-veto-ready-democrats.html | RELIEF BILL PASSED BY SENATE, 43 TO 31; HOOVER VETO READY; Democrats Get the Support of Fourteen Republicans for Conference Report. PRESIDENT IS CRITICIZED Johnson Charges His Stand on Private Loans Has Shifted -- Borah Backs Measure. COMPROMISE IS PLANNED Quick Passage With Adjournment This Week Hoped For by Leaders -- Garner's Backing Indicated. RELIEF BILL PASSED BY SENATE, 43 TO 31 | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/text-of-power-board-report-to-governor.html | Text of Power Board Report to Governor | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/when-spirits-walked-the-earth-dr-macculloch-spreads-a-fascinating.html | When Spirits Walked the Earth; Dr. MacCulloch Spreads a Fascinating Panorama Before the Reader in His Book on Medieval Faith and Fable MEDIEVAL FAITH AND FABLE. By J.A. MacCulloch, D.D. With a Foreword by Sir J.G. Fraser, O.M. 299 pp. Boston: Marshall Jones Company. | True | By Percy Hutchison | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/seven-murders-by-robert-harold-may-314-pp-weto-york-the-macaulay.html | SEVEN MURDERS. By Robert Harold May. 314 pp. Weto York: The Macaulay Company. $2. | True | WILLIAM C. LENGEL. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/headline-footnotes-about-two-colonel-houses-a-fastmoving.html | HEADLINE FOOTNOTES; About Two Colonel Houses, a Fast-Moving Prohibitionist, and a Boss Card Player | True | S.T. WILLIAMSON. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/wholesale-market-steady-philadelphia-reports-trade-helped-by-new.html | WHOLESALE MARKET STEADY.; Philadelphia Reports Trade Helped by New Taxes. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/asks-load-line-exemption-senator-jones-seeks-agreement-with-canada.html | ASKS LOAD LINE, EXEMPTION; Senator Jones Seeks Agreement With Canada on Puget Sound. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/texas-drys-organize-undecided-on-a-bolt-diverse-views-are-voiced-at.html | TEXAS DRYS ORGANIZE; UNDECIDED ON A BOLT; Diverse Views Are Voiced at Dallas Meeting, but Dry Law Is Supported. | True | Special to Tins NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/new-york-subsistence-farms-offer-relief-to-unemployed-a-visit-to.html | NEW YORK SUBSISTENCE FARMS OFFER RELIEF TO UNEMPLOYED; A Visit to Some of These Rural Homes, Where the State Is Carrying On an Experiment in Family Rehabilitation | True | By Arthur Warner. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/rhem-of-phillies-halts-cardinals-62-allows-only-five-hits-as.html | RHEM OF PHILLIES HALTS CARDINALS, 6-2; Allows Only Five Hits as Victors Win First Game in St. Louis Since 1930. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/in-white-mountains.html | IN WHITE MOUNTAINS. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/told-by-collector-to-go-hang-tax-delinquent-took-advice.html | Told by Collector to 'Go Hang' Tax Delinquent Took Advice | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/ivesuclark.html | IvesuClark. | True | : Special to Tm NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/yugoslav-officer-shot-lieutenant-is-put-to-death-for-communist-plot.html | YUGOSLAV OFFICER SHOT.; Lieutenant Is Put to Death for Communist Plot Against Regime. | True | Special Cable to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/progress-sets-fast-pace-broadcasters-kept-busy-maintaining-modern.html | PROGRESS SETS FAST PACE; Broadcasters Kept Busy Maintaining Modern Plants -- New Stations Are Being Built -- High Power to Be Used | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/stirred-by-live-stock-rise-midwest-dealers-find-best-outlook-in.html | STIRRED BY LIVE STOCK RISE.; Mid-West Dealers Find Best Outlook in Years in Rural Areas. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/curlew-ties-up-atnewport-pier-racing-yacht-hunted-by-sea-and-air.html | CURLEW TIES UP AT-NEWPORT PIER; Racing Yacht, Hunted by Sea and Air Nearly a Week, Is Undamaged -- Crew Well. NEVER IN DANGER, THEY SAY Six on Craft Voice Surprise When Told of Anxiety and Wide Quest for Them. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/the-poetry-of-a-passionate-puritan-these-acres-by-frances-frost-72.html | The Poetry of a Passionate Puritan; THESE ACRES. By Frances Frost, 72 pp. New York: Houghton Mifflin Company. $2. | True | | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-10 | 1932-07-10 | https://www.nytimes.com/1932/07/10/archives/wind-delays-regatta-buffalo-outboard-races-postponed-until-today.html | WIND DELAYS REGATTA.; Buffalo Outboard Races Postponed Until Today. | True | Special to THE NEW YORK TIMES. | C1B 160255,C1B 160256,C1B 160257,C1B 160258,C1B 160259,C1B 160260,C1B 160261 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/approval-of-editorial.html | Approval of Editorial. | True | ROSE W. WEST. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/organize-to-aid-needy-60-taxpayers-meet-at-locust-valley-home-of-ag.html | ORGANIZE TO AID NEEDY,; 60 Taxpayers Meet at Locust Valley Home of A.G. Hodenpyl. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/heat-drives-greatest-crowds-to-beaches-all-roads-clogged-but.html | Heat Drives Greatest Crowds to Beaches; All Roads Clogged, but Accidents Are Few; GREATEST CROWDS FLEE HEAT IN CITY | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/car-loadings-more-than-seasonally-lower-three-commodity-groups.html | Car Loadings More Than Seasonally Lower; Three Commodity Groups Higher for Month | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/100-are-feared-dead-in-blast-at-nanking-ammunition-depot-catches.html | 100 ARE FEARED DEAD IN BLAST AT NANKING; Ammunition Depot Catches Fire -- Many, Fleeing to River, Are Believed to Have Been Drowned. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/study-how-to-raise-sunken-submarine-divers-also-attempt-to-learn.html | STUDY HOW TO RAISE SUNKEN SUBMARINE; Divers Also Attempt to Learn What Caused the Accident to the Promethee. AWAIT ORDERS FROM PARIS Hold It Would Be Almost Impossible to Bring Up Craft and May Only Extricate Bodies. | True | Wireless to THE NEW YORK TIMES. | C1B 160212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/thomas-n-greerdead-long-political-leader-adviser-of-governor-h-or.html | THOMAS N. GREERDEAD; LONG POLITICAL LEADER; Adviser of Governor H or ton of TennesseeuOnce Head of the Southern Cities Power Co. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/italian-atlantic-flier-killed.html | Italian Atlantic Flier Killed. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/dr-fosdick-warns-of-peril-in-worry-advises-against-making-life-a.html | DR. FOSDICK WARNS OF PERIL IN WORRY; Advises Against Making Life a Tangled Puzzle by Trying to Solve World's Problems. VIEWS FAITH AS PRIVILEGE Urges Acceptance of Religion as of Nature, Music or the Family Without Morbid Analysis. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/man-slain-at-home-in-new-jersey.html | Man Slain at Home in New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/cardinal-ordains-his-nephew.html | Cardinal Ordains His Nephew. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/landis-is-at-dedication-10000-in-chattanooga-see-tablet-unveiled.html | LANDIS IS AT DEDICATION.; 10,000 in Chattanooga See Tablet Unveiled for Sam Strang Nicklin. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/commodity-average-unchanged-for-week-index-flamber-now-same-as-4.html | COMMODITY AVERAGE UNCHANGED FOR WEEK; "Index flamber" Now Same as 4 Weeks Ago - Italian Prices Are Lower. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/miss-didrikson-bays-first-hat-for-trip-to-us-title-games.html | Miss Didrikson Bays First Hat For Trip to U.S. Title Games | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/rochester-victor-95-pepper-and-shevlin-lead-attack-in-game-with.html | ROCHESTER VICTOR, 9-5.; Pepper and Shevlin Lead Attack in Game With Jersey City. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/article-11-no-title.html | Article 11 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/simple-funeral-for-mrs-m-l-schiff-members-of-family-and-close.html | SIMPLE FUNERAL FOR MRS. M. L. SCHIFF; Members of Family and Close Friends, 50 in All, Pay Tribute to Banker's Widow. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/shawustrong-i.html | ShawuStrong. I | True | Special to THE NEW YORK TIMES. I | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/herriot-stresses-our-link-to-pact-premier-says-on-return-home.html | HERRIOT STRESSES OUR LINK TO PACT; Premier Says on Return Home Lausanne Treaty Depends on Debts "Arrangement." FRANCE IS NOW SKEPTICAL So Right Parties Are Expected to Attack Reparations Accord in Chamber of Deputies. DEBATE LIKELY THIS WEEK Government Must Placate Taxpayers, Though Nearly All Agree Reich Could Not Make Payments. | True | By P.j. Philip.wireless To the New York Times. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/dr-trexler-eulogizes-rev-henry-e-jacobs-head-of-lutheran-synod.html | DR. TREXLER EULOGIZES REV. HENRY E. JACOBS; Head of Lutheran Synod Praises Long Career of Theological Teacher to Be Buried Today. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/new-book-stresses-evil-of-stock-pools-prof-jh-hollander-says-the.html | NEW BOOK STRESSES EVIL OF STOCK POOLS; Prof. J.H. Hollander Says the Public Will Curb Them if Exchanges Do Not Act. REVIEWS CRISIS FACTORS Besides Securities Operations He Lists Instalment Selling and "Degradation of Banking." | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/nurml-injures-an-ankle-refuses-to-say-how-it-happened-finns-drill.html | NURMI INJURES AN ANKLE; Refuses to Say How It Happened -- Finns Drill at Chicago. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 160212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/the-transfer-problem-estimates-of-results-on-german-foreign-balance.html | THE "TRANSFER PROBLEM."; Estimates of Results on German Foreign Balance in Half Year. | True | Wireless to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/heinmann-scores-deposit-guarantee-plan-as-encouraging-incompetents.html | Heinmann Scores Deposit Guarantee Plan As Encouraging 'Incompetents' in Banking | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/oldest-youngest-in-nation-decline-centenarians-were-71-fewer-in.html | OLDEST, YOUNGEST IN NATION DECLINE; Centenarians Were 7.1 % Fewer in 1930 -- Census Bureau Calls Total Still Exaggerated. BABIES DECREASED BY 3% Middle Groups Showed Gain, With Females From 16 to 30 and Over 75 Exceeding Males. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/ibanez-vainly-tries-army-coup-in-chile-is-again-a-refugee-defies.html | IBANEZ VAINLY TRIES ARMY COUP IN CHILE; IS AGAIN A REFUGEE; Defies Close Guard on Return From Exile to Seek Upset of Davila Regime. FAILS TO WIN ENOUGH AID Flees to Santiago Garrison When Plans Are Uncovered, but Is Forced to Leave. FINDS ASYLUM ON HIS FARM Socialist Government Takes Strong Measures to Prevent New Efforts to Put Him in Power. | True | Special Cable to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/robert-c-sands-clubman-dies-at-64-president-of-the-strollers-for-i.html | ROBERT C. SANDS, CLUBMAN, DIES AT 64; ! President of The Strollers for I Many YearsuWas a Gradu- ate of Columbia. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/city-to-honor-dead-moved-for-subway-granite-shaft-will-mark-craves.html | CITY TO HONOR DEAD MOVED FOR SUBWAY; Granite Shaft Will Mark Craves of 417 Taken to Woodlawn From Nagel Cemetery. MEMORIAL TO COST $2,200 Many Historic Names Are Among Those Whose Bodies Were Shifted From Old Burial Ground. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/mrs-hutton-in-a-relapse-evangelist-overcome-by-verdict-for-nurse.html | MRS. HUTTON IN A RELAPSE.; Evangelist Overcome by Verdict for Nurse Who Sued Her Husband. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/west-point-officers-score-244-victory-overwhelm-the-polo-team-from.html | WEST POINT OFFICERS SCORE 24-4 VICTORY; Overwhelm the Polo Team From Governors Island to Remain Unbeaten on Home Field. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/545287-is-donated-to-salvation-army-drive-chairman-is-confident.html | $545,287 IS DONATED TO SALVATION ARMY; Drive Chairman Is Confident That Minimum Goal of $600,000 Will Be Attained. STATE EXPENSE HELD DOWN Administrative Cost of Spending $16,849,633 for Relief Was $152,398, or .009%. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/national-city-plans-branch-in-standard-oil-building.html | National City Plans Branch In Standard Oil Building | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/farm-incomes-held-key-to-recovery-public-affairs-institute-is-told.html | FARM INCOMES HELD KEY TO RECOVERY; Public Affairs Institute Is Told Increase of $10 a Year Would Open Up a Big Market. CITIES' PROBLEMS STUDIED Unemployment Relief Is Topic at Session of the League of Virginia Municipalities. DEBATE ON TRUST LAW ENDS Round Table Is Unable to Agree on a Formula for Revision, but Urges Protection for the Public. FARM INCOMES HELD KEY TO RECOVERY | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/court-to-establish-probation-school-general-sessions-institute.html | COURT TO ESTABLISH PROBATION SCHOOL; General Sessions Institute Intended to Rehabilitate Criminal Classes. LECTURES EACH SATURDAY Talks to Cover Social Sciences in Their Relation to the Administration of Justice. | True | | C1B 160212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/german-net-team-tops-england-32-von-cramm-conquers-austin-prenn.html | GERMAN NET TEAM TOPS ENGLAND, 3-2; Von Cramm Conquers Austin, Prenn Beats Perry in European Zone Davis Cup Upset. ITALY SUBDUES JAPAN, 3-2 Palmieri Halts Satoh, De Stefani Defeats Kudabara -- Victors to Meet Germany in Final. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/balancing-budgets-in-germany-difficult-estimates-of-yield-from.html | BALANCING BUDGETS IN GERMANY DIFFICULT; Estimates of Yield From Taxes Have Very Generally Proved Excessive. | True | Wireless to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/i-montgomery-hares-funeral.html | I Montgomery Hare's Funeral. | True | Special lo THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/hague-now-pledges-state-to-roosevelt-new-jersey-leader-despite-his.html | HAGUE NOW PLEDGES STATE TO ROOSEVELT; New Jersey Leader, Despite His Convention Attack, Will Give Full Support to Governor. PLANS STATE-WIDE RALLY Delays Ratification Date Until August So That Nominee May Be at Sea Girt. HAGUE NOW PLEDGES STATE TO ROOSEVELT | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/rain-damages-wheat-quality-of-winter-crop-suffers-in-the-southwest.html | RAIN DAMAGES WHEAT.; Quality of Winter Crop Suffers in the Southwest. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/39-women-workers-enrolled-at-barnard-summer-school-group-represents.html | 39 WOMEN WORKERS ENROLLED AT BARNARD; Summer School Group Represents Ten Major Industries -- Term to Last Seven Weeks. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/resident-offices-report-on-trade-fall-dress-collections-provide.html | RESIDENT OFFICES REPORT ON TRADE; Fall Dress Collections Provide Week's Main Development in Local Markets. FEATURE NOVELTY FABRICS Silhouette Same, With Treatment of Sleeves Important -- Little Change Seen in Millinery. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/norwood-quartet-in-front.html | Norwood Quartet in Front. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/argentine-markets-stronger-for-week-commodities-and-securities-show.html | ARGENTINE MARKETS STRONGER FOR WEEK; Commodities and Securities Show Slight Improvement on Sustained Demand. GAIN FOR GRAIN EXPORTS All Except Flaxseed Larger Than Year Ago -- Wheat Prices Up 1/2 Cent a Bushel. | True | Special Cable to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/edwin-f-stallsmith-executive-for-10-years-in-northern-kentucky-boy.html | EDWIN F. STALLSMITH.; Executive for 10 Years in Northern Kentucky Boy Scout Council. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/germanys-attitude-on-external-bonds-idea-of-scaling-capital-or.html | GERMANY'S ATTITUDE ON EXTERNAL BONDS; Idea of Scaling Capital or Reducing Interest Meets With No Favor. | True | Wireless to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/richard-threl-fall-noted-chemist-dies-won-fame-for-solving-of-many.html | RICHARD THREL FALL, NOTED CHEMIST, DIES, Won Fame for Solving of Many Technical Problems of Allies in World War. INVENTOR OF SMOKE-SCREEN Once Professor of Physics at University of Sydney in Australia -- Knighted in 1917. | True | Special Cable to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/prices-in-germany-slightly-lower.html | Prices in Germany Slightly Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 160212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/steel-output-at-18-youngstown-resumptions-this-week-will-give-work.html | STEEL OUTPUT AT 18%.; Youngstown Resumptions This Week Will Give Work to Many Men. | True | Special Dispatch to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/sea-gull-triumphs-off-fishers-island-fergusons-craft-defeats.html | SEA GULL TRIUMPHS OFF FISHERS ISLAND; Ferguson's Craft Defeats Murphy's Bittern by 3 Minutes in One-Design Class. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/internal-revenues-fell-35-in-year-collections-for-the-fiscal-period.html | INTERNAL REVENUES FELL 35% IN YEAR; Collections for the Fiscal Period Ended June 30 Were $1,554,233,363.11. INCOME TAXES OFF MOST Decrease Was $803,1 61, 1 67.36 as Compared With 1931 — Fourth of the Total From New York. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/the-promethee.html | THE PROMETHEE. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/topping-of-loyola-stars-in-workout-shows-fine-starting-form-in.html | TOPPING OF LOYOLA STARS IN WORKOUT; Shows Fine Starting Form in Practice at Stanford for Final Olympic Trials. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/resting-on-the-oars.html | Resting on the Oars. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/waldman-assails-hoover-socialist-in-radio-address-denounces.html | WALDMAN ASSAILS HOOVER.; Socialist, in Radio Address, Denounces Expected Relief Bill Veto. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/crime-drops-in-chicago-daily-average-of-offenses-falls-from-60-a.html | CRIME DROPS IN CHICAGO.; Daily Average of Offenses Falls From 60 a Year Ago to 22. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/hits-convict-road-labor-stats-construction-council-contends-it-adds.html | HITS CONVICT ROAD LABOR.; Stats Construction Council Contends It Adds to Unemployment. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/canada-to-offer-cuts-in-tariffs-for-empire-list-of-8000-items-for.html | CANADA TO OFFER CUTS IN TARIFFS FOR EMPIRE; List of 8,000 Items for Duty-free Importation Will Go Before Economic Parley. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/carrington-in-fraud-suit-among-3-accused-in-chicago-in-sale-of-film.html | CARRINGTON IN FRAUD SUIT.; Among 3 Accused in Chicago in Sale of Film Stock. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/lewis-the-deposed.html | LEWIS THE DEPOSED. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/liberal-wins-in-colombia-captain-julian-dribs-elected-as-first-vice.html | LIBERAL WINS IN COLOMBIA.; Captain Julian Dribs Elected as First Vice President of Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/indian-members-quit-roundtable-work-declare-they-cannot-cooperate.html | INDIAN MEMBERS QUIT ROUND-TABLE WORK; Declare They Cannot Cooperate Farther in View of Plan for Parliamentary Committees. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/of-uuuuuuuuu_uuuuuuu_-sylvia-i-williams-engaged-to-marry-betrothal.html | of ,uuuuuuuuu_uuuuuuu_ ^ SYLVIA I. WILLIAMS ENGAGED TO MARRY; Betrothal of Hewlett (L L) Girl to Grant Van Sant Jr. Is Announced by Her Mother. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/english-up-to-date.html | ENGLISH UP TO DATE. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/beat-sarazen-and-armour-cooper-and-horton-smith-win-chicago.html | BEAT SARAZEN AND ARMOUR; Cooper and Horton Smith Win Chicago Exhibition, 7 and 6. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/railroads-to-add-men-hundreds-of-workers-will-be-needed-to-move.html | RAILROADS TO ADD MEN.; Hundreds of Workers Will Be Needed to Move Crops. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/assails-beer-plea-amid-starvation-dr-cavert-finds-cause-for.html | ASSAILS BEER PLEA AMID STARVATION; Dr. Cavert Finds Cause for Cynicism in Attitude of the Recent Political Conventions. BUT URGES CHEERFUL VIEW Pessimism Sure to Be Harmful, He Declares, Suggesting Cures and Noting Hopeful Signs. | True | | C1B 160212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/byrds-polar-ship-passes-quebec.html | Byrd's Polar Ship Passes Quebec. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/final-code-report-ready-next-month-merchants-committee-is-ending.html | FINAL CODE REPORT READY NEXT MONTH; Merchants' Committee Is Ending Score of Meetings With Building Superintendents. CLEAR UP TECHNICAL POINTS Conferences Resulted From Suggestion by Mayor Walker, Who Is Urged to Push Approval Now. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/markets-do-not-agree-on-warloan-sales-paris-thinks-foreign-holders.html | MARKETS DO NOT AGREE ON WAR-LOAN SALES; Paris Thinks Foreign Holders Are Selling Old Bonds; London Doubts Action. | True | Wireless to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/changed-name-to-holman.html | Changed Name to Holman. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/crusade-of-youth-to-back-law-urged-brooklyn-church-in-resolution.html | CRUSADE OF YOUTH TO BACK LAW URGED; Brooklyn Church, in Resolution, Calls on 11 National Groups to Rally Against Crime. LINDBERGH CASE IS SPUR 6,000,000 Young People to Be Asked to Take Steps at Convention to Restore Moral Integrity. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/live-stock-advance-continues-for-week-average-for-beef-steers-up-30.html | LIVE STOCK ADVANCE CONTINUES FOR WEEK; Average for Beef Steers Up 30 Cents to $7.80 at Chicago, Highest Since Nov. 11. | True | Special to THE NEW THE TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/william-j-lawrence.html | WILLIAM J. LAWRENCE. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/sees-our-stake-high-at-ottawa-parley-dr-klein-points-to-investment.html | SEES OUR STAKE HIGH AT OTTAWA PARLEY; Dr. Klein Points to Investment of $5,000,000,000 in Industries of British Empire. TRADE WITH CANADA HEAVY Her 1931 Exports to Us 15 Per Cent More Than to Britain and Other Dominions, Says Expert. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/german-crops-promising-agricultural-minister-thinks-home-production.html | GERMAN CROPS PROMISING.; Agricultural Minister Thinks Home Production Will Cover Home Needs. | True | Wireless to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/breaks-ground-for-yonkers-church.html | Breaks Ground for Yonkers Church. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/turkish-express-is-wrecked-19-reported-killed-18-injured.html | Turkish Express Is Wrecked; 19 Reported Killed, 18 Injured | True | Special Cable to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/city-plan-leaders-to-confer-at-nyu-government-and-administration.html | CITY PLAN LEADERS TO CONFER AT N.Y.U.; Government and Administration Also to Be Discussed at Two-Day Session in October. NATIONAL GROUPS TO JOIN Problems of Municipalities in Drive for Economy Will Be Stressed by Experts. AIM IS TO ADVISE PUBLIC Reappraisal of the Basic Factors in Rising Tax Burden to Be Sought -- Later Conference Also Planned. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/william-conklin-weds.html | William Conklin Weds. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/141-a-share-net-for-utility-in-year-american-powers-income-at.html | $1.41 A SHARE NET FOR UTILITY IN YEAR; American Power's Income, at $13,335,101, Off From $15,621,058, or $2.50. ASSETS AT $829,225,815 Current Figure on Dec. 31 Was $42,706,493, With Liabilities at $21,946,777. | True | | C1B 160212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/hollands-squad-here-for-olympics-twenty-men-and-women-arrive-to.html | HOLLAND'S SQUAD HERE FOR OLYMPICS; Twenty Men and Women Arrive to Compete in Seven Sports at Los Angeles. SPRINT STAR IN GROUP Berger, Who Made Fastest 200-Meter Time in Europe This Year, One of Leading Invaders. | True | By Arthur J. Daley. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/wheat-prices-lag-in-commodity-rise-conditions-held-not-ready-for.html | WHEAT PRICES LAG IN COMMODITY RISE; Conditions Held Not Ready for Bull Movement - Gains of 3/8 to 1/2c for Week. BREAKS FOLLOW BULGES Foreign Crop News Less Favorable -- Corn Outlook Bright, Oats Market Weak. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/girl-dies-in-crash-on-autocoaster-hurled-from-car-in-collision-on.html | GIRL DIES IN CRASH ON AUTO-COASTER; Hurled From Car in Collision on Elevated Amusement Device at Howard Beach. 5 KILLED IN OTHER MISHAPS Child Is Run Down at Play by a Truck -- Woman a Victim of Hit-and-Run Driver. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/bowden-advances-in-title-tennis-beats-geller-to-reach-quarterfinals.html | BOWDEN ADVANCES IN TITLE TENNIS; Beats Geller to Reach Quarter-Finals of Richmond County Clay Court Tourney. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/three-held-as-plotters.html | Three Held as Plotters. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/europe-holds-the-centre-of-the-stage-elements-of-returning.html | Europe Holds the Centre of the Stage -- Elements of Returning Confidence Abroad. | True | By Alexander D. Noyes. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/suffolk-man-named-justice-by-roosevelt-jr-vunk-chosen-for-supreme.html | SUFFOLK MAN NAMED JUSTICE BY ROOSEVELT; J.R. Vunk Chosen for Supreme Court -- Failure of Nassau to Get Post Held Significant. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/funeral-today-for-r-l-herbert.html | Funeral Today for R. L. Herbert. | True | Tpecial to THE Nrw YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/railroad-rates-if-mileage-were-cheaper-passenger-traffic-would.html | RAILROAD RATES.; If Mileage Were Cheaper, Passenger Traffic Would Increase. | True | S.L. SANDERS. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/berlin-stock-market-moves-irregularly-rise-on-night-boerse-at.html | BERLIN STOCK MARKET MOVES IRREGULARLY; Rise on "Night Boerse" at Frankfort Friday -- Earlier Coarse of Prices Uncertain. | True | Wireless to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/plan-conferences-to-promote-trade-business-men-move-for-discussions.html | PLAN CONFERENCES TO PROMOTE TRADE; Business Men Move for Discussions at Newport to Better World Relations. MEET AT R.W. CHILD'S HOME Former Ambassador Is Chairman of Tentative Body Which Will Stress Business View. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/money-as-life-aim-scored-as-cause-of-worlds-suffering.html | Money as Life Aim Scored As Cause of World's Suffering | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/finale.html | Finale. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/party-emblems.html | Party Emblems. | True | ETHEL KENT NELSON. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/blast-injuries-fatal-captain-ja-powell-of-yacht-daphne-dies-in.html | BLAST INJURIES FATAL.; Captain J.A. Powell of Yacht Daphne Dies in Bridgeport. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/iharrire-recorded-in-michigan.html | IHarri*re Recorded In Michigan. | True | | C1B 160212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/confidence-grows-on-londons-market-lausanne-agreement-and-progress.html | CONFIDENCE GROWS ON LONDON'S MARKET; Lausanne Agreement and Progress of Public Loan Conversion Revive Hopefulness. RISE IN HIGH-GRADE BONDS Last Week the Upward Movement Extended to Securities of the Speculative Class. | True | By Lewis L. Nettleton.special Cable To the New York Times. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/cards-win-twice-advance-to-fourth-conquer-phillies-75-and-31-as.html | CARDS WIN TWICE; ADVANCE TO FOURTH; Conquer Phillies, 7-5 and 3-1, as Dean Yields Five Safeties in Nightcap. HALLAHAN PITCHES OPENER Scores His Eleventh Victory of Season -- Watkins Leads Attack With Six Hits. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/nike-takes-race-in-sound-regatta-scores-in-fourth-division-of.html | NIKE TAKES RACE IN SOUND REGATTA; Scores in Fourth Division of Handicap Class in Horseshoe Harbor Y.C. Event. GILLETTE'S FLASH VICTOR Captures Top Honors in First Unclassified Group-Nelson's Osprey Leads Wee Scots. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/to-protect-utility-bonds-independent-committee-formed-for-national.html | TO PROTECT UTILITY BONDS.; Independent Committee Formed for National Electric Power. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/fewer-measles-deaths-study-shows-ages-from-7-to-9-safest-time-to.html | FEWER MEASLES DEATHS.; Study Shows Ages From 7 to 9 Safest Time to Have the Disease. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/joseph-cauffiel-beer-mayor-dies-1-i-colorful-politician-of-johns.html | 'JOSEPH CAUFFIEL, 'BEER MAYOR,' DIES; 1 1 Colorful Politician of Johns- town, Pa., Released Real Beer in Water Famine of 1922. DEFIED PROHIBITION 4 DAYS Said He Acted to Disclose Dishonest EnforcementuRecently Served Jail Term for Extortion. | True | Special to THE Nsw YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/peru-turns-big-guns-on-rebels-in-north-planes-bombard-trujillo-with.html | PERU TURNS BIG GUNS ON REBELS IN NORTH; Planes Bombard Trujillo With Leaflets Demanding Surrender -- Recapture Predicted Today. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/the-debts-and-politics.html | THE DEBTS AND POLITICS. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/3-racing-drivers-killed-fatalities-mark-contests-at-hohokus-akron.html | 3 RACING DRIVERS KILLED.; Fatalities Mark Contests at Hohokus, Akron and Oklahoma City. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/15000-shout-down-talk-for-catalonia-nationalist-spaniards-refuse-to.html | 15,000 SHOUT DOWN TALK FOR CATALONIA; Nationalist Spaniards Refuse to Hear Lerroux Explain Why He Favors Autonomy. 3 WAITERS HELD IN PLOT They Are Accused of Planning to Try to Assassinate Him -- Workers of Zaragoza Threaten to Strike. | True | Wireless to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/plays-brilliantly-to-win-by-63-61-baroness-drops-first-three-games.html | PLAYS BRILLIANTLY TO WIN BY 6-3, 6-1; Baroness Drops First Three Games, but Rallies Strongly to Overwhelm Her Rival. ALSO SCORES IN DOUBLES Singles Victor and Mrs. Hawk Conquer Misses Surber-Roberts by 7-5, 9-11, 8-6. | True | By Allison Danzig | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/miss-pate-engaged-to-c-a-van-patten-betrothal-of-the-smith-college.html | MISS PATE ENGAGED TO C. A, VAN PATTEN; Betrothal of the Smith College Graduate to Lawyer Announced by Her Parents. | True | Special to THE Nsw YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/will-rogers-finds-that-things-are-looking-better-out-west.html | Will Rogers Finds That Things Are Looking Better Out West. | True | WILL ROGERS. | C1B 160212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/schmuck-sees-test-in-changing-world-wyoming-bishop-warns-against.html | SCHMUCK SEES TEST IN CHANGING WORLD; Wyoming Bishop Warns Against Confusing Form and Reality in Appraising Life. SAYS GOD'S POWER ENDURES Tells St. Thomas Congregation No Conference Can Legislate Away the Divine Element. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/tax-relief-urged-to-push-building-economies-in-operating-city-would.html | TAX RELIEF URGED TO PUSH BUILDING; Economies in Operating City Would Lessen Burden on Realty, Says Col. Rose. TAX COLLECTIONS STUDIED D.E. McAvoy Warns That Home Owners Can Not Be Expected to Carry Load of Mounting Levies. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/roslyn-is-beaten-by-score-of-119-rally-during-final-session-is-cut.html | ROSLYN IS BEATEN BY SCORE OF 11-9; Rally During Final Session Is Cut Short as Home Team's Back Registers. COUNT IS TIED FIVE TIMES E.W. Hopping Hit by Ball in Second Period, but Continues in Game at Sands Point Club. | True | By Robert F. Kelley.special To the New York Times. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/einsman-wins-at-hackensack-net.html | Einsman Wins at Hackensack Net. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/dr-samuel-f-shipley-maryland-family-physician-76-rode-many-miles-in.html | DR. SAMUEL F. SHIPLEY.; Maryland Family Physician, 76, Rode Many Miles In Service. | True | Spec<al to THB NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/davidsonuhall.html | DavidsonuHall. | True | Special to TBS NEW TORS TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/ohio-storms-hurt-7-much-damage-done-residential-section-of-village.html | OHIO STORMS HURT 7; MUCH DAMAGE DONE; Residential Section of Village of Mogadore Is Laid Waste by Tornado-Like Winds. AKRON SUBURBS SUFFER More Than 100 Houses Damaged -- 2 Killed, 20 Hurt in Minnesota and South Dakota. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/farmerlaborites-name-coxey.html | Farmer-Laborites Name Coxey. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/sawyer-estlick-outboard-victors-each-takes-three-contests-in.html | SAWYER, ESTLICK OUTBOARD VICTORS; Each Takes Three Contests in Buffalo Centennial Regatta on Lake Erie. CABOT SCORES IN CLASS F Race Is One of Most Hotly Contested of Day -- High Wind and Rough Water Hinder Drivers. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/george-eliot-letters-shed-new-light-on-life-yale-library-gazette.html | GEORGE ELIOT LETTERS SHED NEW LIGHT ON LIFE; Yale Library Gazette Says Collection Purchased Recently Will Aid Biographers. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/canvasback-beats-ten-rival-yachts-raymond-sails-r-shieldss.html | CANVASBACK BEATS TEN RIVAL YACHTS; Raymond Sails R. Shields's Interclub to 55-Second Victory on Sound. BUDGE ALSO HOME FIRST Wins in Atlantic Class by 1:15 at Special Races of Indian Harbor Y.C. | True | By James Robbins.special To the New York Times. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/president-refuses-waterway-parley-with-governor-now-treaty-not-yet.html | PRESIDENT REFUSES WATERWAY PARLEY WITH GOVERNOR NOW; Treaty Not Yet Completed and Domestic Issues Not Up, He Tells Roosevelt. SENATE ACTION NECESSARY After That, He Says, He Will Be Glad to Discuss Problems Involved With Any Governor. ROOSEVELT KEEPS SILENT But His Aides and Observers in Washington Sense a Political Issue In the Making. PRESIDENT REFUSES WATERWAY PARLEY | True | Special to THE NEW YORK TIMES. | C1B 160212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/30-wounded-in-fights-on-austrian-railway-socialists-attack-fascist.html | 30 WOUNDED IN FIGHTS ON AUSTRIAN RAILWAY; Socialists Attack Fascist Troops Who Seek to Prevent Strike Aimed at Heimwehr. | True | Wireless to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/steel-shows-signs-of-early-upswing-slight-rebound-from-recent.html | STEEL SHOWS SIGNS OF EARLY UPSWING; Slight Rebound From Recent Slackness Is Expected in the Next Fortnight. PRICES HOLD FAIRLY FIRM Producers Believe That the Low Point of Operations Has Just Been Passed. STEEL SHOWS SIGN OF EARLY UPSWING | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/richmond-leaders-hold-exempt-jobs-half-of-district-captains-on-city.html | RICHMOND LEADERS HOLD EXEMPT JOBS; Half of District Captains on City Payroll, Says Civil Service Reform Official. NO POLITICIANS LAID OFF H. Eliot Kaplan Estimates That Patronage Costs Public Hero $10,000,000 a Year. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/mrs-alice-v-rickert.html | MRS. ALICE V. RICKERT. | True | I Special to THE NEW YORK TIMBS. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/lausanne-action-reassures-berlin-german-financiers-consider-crisis.html | LAUSANNE ACTION REASSURES BERLIN; German Financiers Consider Crisis Was Averted by Agreement on Reparations. SOME DIFFICULTIES REMAIN Budget Not Helped Immediately and Problem of Interest Transfers Not Yet Solved. LATER RESULTS FAVORABLE Berlin Relieved at Prospect of Removing Financial Restrictions Imposed by Agreement of 1924. | True | By Robert Crozier Long special Cable To the New York Times. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/new-york-canoeists-win-knickerbocker-club-annexes-new-jersey-title.html | NEW YORK CANOEISTS WIN.; Knickerbocker Club Annexes New Jersey Title at Newark. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/lambert-urges-aid-by-church-in-slump-it-must-spread-spirit-of-jesus.html | LAMBERT URGES AID BY CHURCH IN SLUMP; It Must Spread Spirit of Jesus, So That Charity and Justice Will Prevail, Pastor Holds. SIGN OF CROSS EFFICACIOUS Is Is as Important as 'Trade-Mark of Big Business' in Crisis, Minister Declares. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/mgarthymen-bow-10-to-9-and-8-to-7-st-louis-breaks-66-tie-with-four.html | M'GARTHYMEN BOW, 10 TO 9 AND 8 TO 7; St. Louis Breaks 6-6 Tie With Four Runs in 9th of Opener, Losers Making Three. NIGHTCAP DECIDED IN 10TH Victors Rally for Five Tallies in 8th and 9th -- Goslin Gets Five Hits in First Game. | True | By John Drebinger. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/dr-martha-h-cannon-i-physician-of-utah-and-first-woman-to-serve-in.html | DR. MARTHA H. CANNON.; I Physician of Utah and First Woman ! to Serve in State Senate. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/allenhurst-poloists-triumph.html | Allenhurst Poloists Triumph. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/decries-emphasis-on-liquor-as-issue-league-for-independent.html | DECRIES EMPHASIS ON LIQUOR AS ISSUE; League for Independent Political Action Charges Big Parties Subordinated Economics. SEEKS FARMER-LABOR AID Group Plans Congress Next Year to Launch a Liberal Party -- Refuses to Endorse Communists. WETS ENDORSE ROOSEVELT. League for Modification of Volstead Act Urges Votes for Him. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/canada-and-new-york.html | CANADA AND NEW YORK. | True | | C1B 160212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/mrs-vare-wins-match-pairs-with-mrs-federman-to-beat-miss-quier-and.html | MRS. VARE WINS MATCH.; Pairs With Mrs. Federman to Beat Miss Quier and Mrs. Hurd, 1 Up. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/to-fingerprint-guests.html | To Fingerprint Guests. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/nassau-regular-democrats-meet.html | Nassau Regular Democrats Meet. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/four-killed-in-german-ship-blast.html | Four Killed in German Ship Blast. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/five-killed-by-lightning-in-poland.html | Five Killed by Lightning In Poland. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/theodore-r-naar.html | THEODORE R. NAAR. | True | Special to THE NKW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/plane-directs-ships-to-rescue-of-vessel-afire-off-cristobal.html | Plane Directs Ships to Rescue Of Vessel Afire Off Cristobal | True | Special Cable to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/3-set-sail-for-europe-in-26foot-sailboat-ahto-walter-19-brought.html | 3 SET SAIL FOR EUROPE IN 26-FOOT SAILBOAT; Ahto Walter, 19, Brought Tiny Sloop From Estonia in Spring -- Now Headed for the Baltic. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/two-escape-police-by-leap-from-roof-holdup-men-drop-unnoticed-to.html | TWO ESCAPE POLICE BY LEAP FROM ROOF; Hold-Up Men Drop Unnoticed to 110th St. Elevated Station, Eluding Cordon. THIRD SEIZED AFTER CHASE Patrolman, Riding on a Hearse, Pursues Thugs After Amsterdam Av. Dairy Robbery. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/ft-ticonderoga-pays-honor-to-founders-canadians-dedicate-tablet-to.html | FT. TICONDEROGA PAYS HONOR TO FOUNDERS; Canadians Dedicate Tablet to Engineer Who Erected Fort Carillon There in 1755. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/city-is-urged-to-act-in-public-on-transit-participation-in.html | CITY IS URGED TO ACT IN PUBLIC ON TRANSIT; Participation in Commission's Hearings on Unification May Be Agreed To Today. UNTERMYER FAVORS MOVE Would Dispel Air of Mystery That Cloaks Deadlock in Company Negotiations. PRIVATE WORK HELD FUTILE Opposition to Permanent Municipal Operation of Subways Likely to Pave Way for New Policy. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/to-sing-in-philadelphia-alexis-tcherkassky-to-have-baritone-roles.html | TO SING IN PHILADELPHIA.; Alexis Tcherkassky to Have Baritone Roles With Opera Company. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/sees-divine-purpose-in-world-depression-bishop-oldham-of-albany.html | SEES DIVINE PURPOSE IN WORLD DEPRESSION; Bishop Oldham of Albany Cites Other Catastrophes in Which Good Came From Evil. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/italian-cruiser-is-launched.html | Italian Cruiser Is Launched. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/help-for-children-support-asked-for-gov-pearsons-work-in-virgin.html | HELP FOR CHILDREN.; Support Asked for Gov. Pearson's Work in Virgin Islands. | True | JOHN R. VORIS. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/raukurrogh.html | RaukuRrogh. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/the-screen-comic-revolution-in-german.html | THE SCREEN; Comic Revolution in German. | True | H.T.S. | C1B 160212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/german-team-sails-as-throng-cheers-olympic-contingent-of-82-coming.html | GERMAN TEAM SAILS AS THRONG CHEERS; Olympic Contingent of 82 Coming on the Europa for the Games in California. PARTY INCLUDES 7 WOMEN Group, Traveling Tourist Classy Will Pick Up De Bruyn and Four Cyclists in This Country. | True | Special Cable to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/to-pay-tribute-to-daniel-webster.html | To Pay Tribute to Daniel Webster. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/titzell-is-victor-in-onemile-event-millrose-aa-distance-star-wins.html | TITZELL IS VICTOR IN ONE-MILE EVENT; Millrose A.A. Distance Star Wins Medal in Manhattan Athletic League Games. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/british-prices-are-lower-london-economist-estimates-decline-of-2-78.html | BRITISH PRICES ARE LOWER.; London Economist Estimates Decline of 2 7/8 % in June. | True | Special Cable to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/face-powder-of-women-of-greece-in-400-bc-found-identical-with-white.html | Face Powder of Women of Greece in 400 B.C. Found Identical With White Lead Used Today | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/congresss-to-hasten-relief-compromise-hoover-veto-today-expected-by.html | CONGRESS TO HASTEN RELIEF COMPROMISE; Hoover Veto Today Expected by Some to Be Party Call for Conservatism. LABOR PUSHES A LOAN PLAN Bill Asking That $500 Be Lent to Idle Men for Necessities May Bar Quick Finish. CONGRESS TO SPEED RELIEF COMPROMISE | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/bigstick-method-of-reform-is-criticized-as-unwise-and-autocratic-by.html | "Big-Stick" Method of Reform Is Criticized As Unwise and Autocratic by Rev. C.L. Lee | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/john-scurr-dies-london-labor-leader-was-prominent-as-a-pacifistu.html | JOHN SCURR DIES; LONDON LABOR LEADER; Was Prominent as a Pacifistu Member of Parliament for Nearly a Decade. | True | Special to THK NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/demand-arms-cuts-as-a-debt-condition-leaders-in-the-federal-church.html | DEMAND ARMS CUTS AS A DEBT CONDITION; Leaders in the Federal Church Council Assert We Should Accept New Settlements. LAUSANNE TREATY HAILED Dr. McComas Says, in Sermon Its Spirit Shows God as Wonder-Worker -- Wagner Sees Victory for Peace. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/one-dead-31-hart-in-collision-on-english-miniature-railway.html | One Dead, 31 Hart in Collision On English Miniature Railway | True | Special Cable to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/gladys-m-rungee-archer-to-marry-former-national-champion-is.html | GLADYS M. RUNGEE, ARCHER, TO MARRY; Former National Champion Is Betrothed to Raymond M. Owen Jr. of Syracuse. SHE IS OF NOTED ANCESTRY Her Fiance Is a Graduate of the Sheffield Scientific School of r Yale, Class of 1931. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/partridge-victor-in-four-sets.html | Partridge Victor in Four Sets. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/curtis-sentence-today-boatbuilder-may-not-appeal-if-the-penalty-is.html | CURTIS SENTENCE TODAY.; Boatbuilder May Not Appeal if the Penalty Is Light. | True | Special Cable to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/mary-g-parley-weds-in-alaska.html | Mary G. Parley Weds in Alaska. | True | Special to THE NEW YOEK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/star-class-race-won-by-grey-fox-mcmichaels-craft-triumphs-in-annual.html | STAR CLASS RACE WON BY GREY FOX; McMichael's Craft Triumphs in Annual 50-Mile Captain Island Contest. JUBILEE SECOND OVER LINE Trails by More Than Four Minutes -- Victor Makes Excellent Showing on Homeward Run. | True | Special to THE NEW YORK TIMES. | C1B 160212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/mrs-mary-p-haberlin.html | MRS. MARY P. HABERLIN. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/davila-moves-into-presidency-ibanez-tries-coup-for-power-in-chile.html | Davila Moves Into Presidency.; IBANEZ TRIES COUP FOR POWER IN CHILE | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/jersey-mixed-pickles.html | JERSEY MIXED PICKLES. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/french-fight-fans-attack-us-judge-dr-sparks-an-official-at-the.html | FRENCH FIGHT FANS ATTACK U.S. JUDGE; Dr. Sparks, an Official at the Brown-Francis Bout, Badly Beaten in Marseilles. ANGERED BY HIS VERDICT Crowd Tears Up Card Which Picks Panama Boxer -- Match Is Declared "No Contest." | True | Special Cable to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/kills-3-others-and-self-indiana-man-shoots-family-after-row-over.html | KILLS 3 OTHERS AND SELF.; Indiana Man Shoots Family After Row Over Wagon Repair. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/hadfieldubreck.html | HadfielduBreck. | True | Special to TEE NK-W YORK TIMES. ! | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/50-hurt-as-untouchables-riot-in-india-over-their-program.html | 50 Hurt as Untouchables Riot In India Over Their Program | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/miss-griffin-wed-to-luigicriscuolo-waycross-ca-girl-married-to.html | MISS GRIFFIN WED TO LUIGICRISCUOLO; Waycross (Ca.) Girl Married to Banker and Author in Church of Our Lady of Peace. REV. P. LEONE OFFICIATES Bride Is a Daughter of American RevolutionuBridegroom a Founder of Italy America Society. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/confesses-slaying-father-broadalbin-ny-youth-says-he-attacked-when.html | CONFESSES SLAYING FATHER; Broadalbin (N.Y.) Youth Says He Attacked When Refused Money. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/sees-united-states-league-associate-felix-morley-points-out-that-on.html | SEES UNITED STATES LEAGUE 'ASSOCIATE'; Felix Morley Points Out That Only 5 Nations Take Part in More Activities at Geneva. SUPER-STATE TREND CITED But the Author Says Organization Does Not Infringe on Sovereignty of Members Without Consent. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/pounds-duty-value-410-in-canada.html | Pound's Duty Value $4.10 in Canada. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/german-steel-trade-somewhat-improved-dutch-and-russian-orders-have.html | GERMAN STEEL TRADE SOMEWHAT IMPROVED; Dutch and Russian Orders Have Given Temporary Help -- Other Industries Depressed. | True | Wireless to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/pope-thanks-god-for-outcome-at-lausanne-sees-better-days-following.html | Pope Thanks God for Outcome at Lausanne; Sees Better Days Following Plea for Prayer | True | Bv ARNALDO CORTESI.Wireless to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/article-9-no-title.html | Article 9 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/for-hoover-as-dictator-philadelphia-pastor-would-make-president.html | FOR HOOVER AS DICTATOR.; Philadelphia Pastor Would Make President Supreme for a Year. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/cubs-shut-out-braves-40-warneke-scores-twelfth-victory-and-fifth.html | CUBS SHUT OUT BRAVES, 4-0; Warneke Scores Twelfth Victory and Fifth Straight. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/push-plans-for-new-rochelle-park.html | Push Plans for New Rochelle Park. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/geneva-is-anxious-over-narcotic-treaty-only-united-states-among-the.html | GENEVA IS ANXIOUS OVER NARCOTIC TREATY; Only United States, Among the Manufacturing Nations, Has Ratified Convention. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/herriot-stresses-debts-link.html | Herriot Stresses Debts Link. | True | | C1B 160212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/elkwood-quartet-prevails.html | Elkwood Quartet Prevails. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/sends-turk-acceptance-to-league.html | Sends Turk Acceptance to League. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/the-next-gold-movement-possibility-of-shipments-to-america.html | THE NEXT GOLD MOVEMENT.; Possibility of Shipments to America Discussed, but Doubted. | True | Special Cable to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/sugar-parley-begins-on-cubas-quota-plea-javanese-opposition-is-the.html | SUGAR PARLEY BEGINS ON CUBA'S QUOTA PLEA; Javanese Opposition Is the Chief Obstacle to Increase at Ostend Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/mrs-moody-easy-victor-defeats-fraulein-couquerque-in-final-round-61.html | MRS. MOODY EASY VICTOR.; Defeats Fraulein Couquerque in Final Round, 6-1, 6-2. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/watkinss-i-am-sails-to-victory.html | Watkins's I Am Sails to Victory. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/lacoste-beaten-twice-loses-chance-for-davis-cup-berth.html | Lacoste, Beaten Twice, Loses Chance for Davis Cup Berth | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/fliers-on-embassy-screen-takeoff-of-mattern-and-griffin-shown-in.html | FLIERS ON EMBASSY SCREEN; Take-off of Mattern and Griffin Shown in Newsreel. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/stimson-silent-on-debts-declines-at-long-island-home-to-discuss.html | STIMSON SILENT ON DEBTS.; Declines at Long Island Home to Discuss Lausanne Settlement. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/brings-plan-for-hoover-retired-engineer-back-from-europe-with.html | BRINGS PLAN FOR HOOVER.; Retired Engineer Back From Europe With Proposal for Recovery. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/reds-raided-in-brussels-strikers-in-belgian-coal-region-try-i-to.html | REDS RAIDED IN BRUSSELS.; Strikers in Belgian Coal Region Try I to Spread Walkout. | True | Special Cable to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/dr-merrill-home-from-oriental-tour-clergyman-says-japan-is-not.html | DR. MERRILL HOME FROM ORIENTAL TOUR; Clergyman Says Japan Is Not Belligerent, but Seeks to Expand. NO NATIONAL UNITY IN CHINA Pastor, Member of Commission That Studied Foreign Missions, Found Situation Tense in India. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/macdonald-cheered-on-return-to-london-goes-to-doctors-first-and.html | MacDonald Cheered on Return to London; Goes to Doctors First and Then Sees King | True | Special Cable to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/body-in-labrador-may-be-explorers-discovery-linked-with.html | BODY IN LABRADOR MAY BE EXPLORER'S; Discovery Linked With Disappearance of H.J. Koehler and Fred Connell Jr. of New Jersey. MISSING ON A CANOE TRIP Two Men Had Been Reported Only Ones Since Setting Out Last July on Expedition. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/will-answer-rockefeller-wctu-posters-to-be-distributed-in-every.html | WILL ANSWER ROCKEFELLER; W.C.T.U. Posters to Be Distributed in Every County in Country. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/fight-on-roosevelt-indicated-by-cannon-bishop-calls-him-outspoken.html | FIGHT ON ROOSEVELT INDICATED BY CANNON; Bishop Calls Him "Outspoken Enemy" of Dry Law Who Is for Repeal at Once. HE IS STANDING BY HOOVER President's Last Declaration, Against Repeal, Is Assumed to Show His Views Now. REPORT BY METHODIST BODY Read by Bishop at Lake Junaluska, It Favors Republican Plank as Against Nullification. | True | | C1B 160212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/seabury-will-sift-27-realty-issues-protection-committee-to-go-into.html | SEABURY WILL SIFT 27 REALTY ISSUES; Protection Committee to Go Into Every Detail of 23 Bonds Marketed by One Firm. GENERAL INQUIRY IN FALL. Counsel Will Return to His Office at Headquarters of the Hofstadter Commission Today. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/lev-smith-brought-in-first-oil-well-in-yates-i-field-tecos-county.html | LEV! SMITH.; Brought In First Oil Well in Yates I Field, Tecos County, Texas. | True | Special to Tax NBW YORK TIMKS. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/tigers-and-red-sox-split-double-bill-detroit-rallies-to-win-75-then.html | TIGERS AND RED SOX SPLIT DOUBLE BILL; Detroit Rallies to Win, 7-5, Then Boston Triumphs in Nightcap, 13-2. JOLLEY STARS ON ATTACK Gets Three Hits In First Game and Four in Second, Including Homer and Double. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/roslyn-man-shoots-wife-ends-life.html | Roslyn Man Shoots Wife, Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/old-7th-regiment-off-to-camp-smith-1000-men-march-down-park-av-to.html | OLD 7TH REGIMENT OFF TO CAMP SMITH; 1,000 Men March Down Park Av. to Leave for Two Weeks of Training. OTHER UNITS ARE SHIFTED Total of 7,000 Arrive or Depart at Peekskill -- 106th Infantry of Brooklyn Goes Home. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/rw-cutlers-win-at-golf-in-newport-receive-prize-offered-by-countess.html | R.W. CUTLERS WIN AT GOLF IN NEWPORT; Receive Prize Offered by Countess Szecheryi in Week-End Tombstone Tournament. ALBERT L. HOFFMANS HOSTS Mrs. Samuel P. Colt Has a Dinner at Twin Beeches -- Mrs. George Mesta Is Honored. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/ratseys-cutter-leads-anita-home-triumphs-by-51-seconds-to-take.html | RATSEYS CUTTER LEADS ANITA HOME; Triumphs by 51 Seconds to Take Honors in 100-Mile Thrash Second Year in Row. WAH-NE-TA III IS VICTOR Captures Prize in Class A Power Boat Division, Defeating Revelation by 1:40. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/big-pier-ready-today-on-triborough-bridge-first-granite-structure.html | BIG PIER READY TODAY ON TRI-BOROUGH BRIDGE; First Granite Structure, in Astoria, for Support of Towers, to Be Completed. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/parades-at-camp-moore-jersey-guard-regiment-marches-in-first-review.html | PARADES AT CAMP MOORE.; Jersey Guard Regiment Marches in First Review of Season. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/c-c-goodrich-dead-rubber-firm-official-director-of-akron-concern.html | C. C. GOODRICH DEAD; RUBBER FIRM OFFICIAL; Director of Akron Concern Which Father Founded and a Maine Legislator. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/h-a-mckeown-retired-chairman-of-railway-com-mission-of-canada.html | H. A. McKEOWN.; Retired Chairman of Railway Com- mission of Canada. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/allies-debt-proviso-arouses-opposition-of-senate-leaders-gentlemens.html | ALLIES DEBT PROVISO AROUSES OPPOSITION OF SENATE LEADERS; "Gentlemen's Agreement" Seen by Some as Nullifying Lausanne Progress. SENATE DEBATE DUE TODAY Watson and Couzens Are Firm Against Cancellation -- McKellar Suspects Hoover Pledge. HERRIOT AWAITS OUR REPLY French Premier Says All Now Depends on an "Arrangement" With Us on War Debts. ALLIES DEBT PACT AROUSES SENATORS | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/the-los-angeles-olympiad.html | THE LOS ANGELES OLYMPIAD. | True | | C1B 160212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/giants-conquered-twice-by-the-reds-defeated-64-and-42-new-york.html | GIANTS CONQUERED TWICE BY THE REDS; Defeated, 6-4 and 4-2, New York Drops to Last Place as Rivals Take Seventh. TWO RELIEF PITCHERS FAIL Hoyt and Bell Unable to Quell Cincinnati Uprisings -- Carroll Puzzles Losers. | True | By William E. Brandt.special To the New York Times. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/ten-lost-on-australian-ship.html | Ten Lost on Australian Ship. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/k-c-gillette-dead-made-safety-razor-his-invention-led-to-output-by.html | K. C, GILLETTE DEAD; MADE SAFETY RAZOR; His Invention Led to Output by His Company of Nearly a Billion Blades Annually. FAME BECAME WORLD-WIDE Wrote Books Favoring Organization of Super-Socialistic Concern to Abolish Competition's Evils. | True | Special to THE NEW YOHK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/soviet-chiefs-hail-two-world-fliers-pattern-and-griffin-hasten-for.html | SOVIET CHIEFS HAIL TWO WORLD FLIERS; pattern and Griffin Hasten for Bath and Rest on Arrival in Moscow. RUSSIANS TO HONOR THEM Aviators Reveal Crash Was Caused by Damage to Stabilizing Fin -- Won't Rush Next Try. | True | Wireless to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/miss-louise-king-weds-dr-leonard-mississippi-girl-becomes-bride-of.html | MISS LOUISE KING WEDS DR. LEONARD '; Mississippi Girl Becomes Bride of New York Physician at Andley, Winchester, Vo. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/at-loews-state.html | At Loew's State. | True | J.B. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/plan-to-greet-roosevelt-new-hampshire-democrats-to-meet-yawl-at.html | PLAN TO GREET ROOSEVELT.; New Hampshire Democrats to Meet Yawl at Portsmouth This Week. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/canadian-securities-up-investors-and-traders-index-shows-rise-of.html | CANADIAN SECURITIES UP.; Investors and Traders Index Shows Rise of Point for Week. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/sterlings-decline-reflected-retreat-of-bears-on-dollar.html | Sterling's Decline Reflected Retreat of "Bears on Dollar" | True | Special Cable to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/women-wets-rebel-over-roosevelt-64-within-repeal-group-protest.html | WOMEN WETS REBEL OVER ROOSEVELT; 64 Within Repeal Group Protest Endorsement of Him by Executive Committee. FIGHT ACTION AS PARTISAN Hold a Candidate's Attitude on Liquor Is Not Sole Test of His Fitness for Presidency. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/paris-sees-horizon-cleared-in-europe-considers-reparations.html | PARIS SEES HORIZON CLEARED IN EUROPE; Considers Reparations Agreement of High Importance as a Psychological Influence. BIG GOLD MOVEMENTS OVER Shipments Are Being Made From Bank of France, However, but Amount is Unknown. | True | By Fernand Maroni.wireless To the New York Times. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/governor-demands-de-valera-apology-for-cabinet-snubs-mcneill-asks.html | GOVERNOR DEMANDS DE VALERA APOLOGY FOR CABINET SNUBS; McNeill Asks It of Free State Executive as "Alternative to My Removal From Office." DEFIES ORDER OF MINISTRY He Reveals Correspondence on "Discourtesy" -- Government Forbids Its Publication. "BAD MANNERS" ASSAILED Letters Complain of Ministers Who Quit Fete When He Arrived and Slurs During Eucharistic Congress. GOVERNOR DEMANDS DE VALERA APOLOGY | True | Special Cable to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/mattern-tells-of-crash.html | Mattern Tells of Crash. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/the-attitude-of-labor.html | The Attitude of Labor. | True | JOSEPH P. RYAN, | C1B 160212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/canadians-hold-treaty-near-officials-intend-to-keep-hands-off.html | CANADIANS HOLD TREATY NEAR; Officials Intend to Keep Hands Off Hoover-Roosevelt Tilt. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/article-10-no-title.html | Article 10 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/boys-caught-raiding-park-avenue-kitchen-three-between-ages-of-8-and.html | BOYS CAUGHT RAIDING PARK AVENUE KITCHEN; Three Between Ages of 8 and 10 Confess Many Such Escapades -- Victim Refuses to Prosecute. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/tiger-of-the-mountains-sent-to-hunt-nicaraguan-rebels.html | Tiger of the Mountains' Sent To Hunt Nicaraguan Rebels | True | By Tropical Radio To The New York Times. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/james-gore-king-lawyer-is-dead-member-of-distinguished-new-york.html | JAMES GORE KING, LAWYER, IS DEAD; Member of Distinguished New York Family Had Practiced Law for 40 Years. MORGAN LIBRARY TRUSTEE Rufus King, an Ancestor, One of First Two New York Senators uFather Noted Banker. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/1274-found-in-bag-of-an-elderly-waif-woman-who-says-she-came-from.html | $1,274 FOUND IN BAG OF AN ELDERLY WAIF; Woman Who Says She Came From Canada Taken to Bellevue for Observation. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/two-killed-in-the-northwest.html | Two Killed in the Northwest. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/berlin-buys-dollar-bonds-believe-holder-will-be-protected-against.html | BERLIN BUYS DOLLAR BONDS; Believe Holder Will Be Protected Against "Interest Cuts." | True | Wireless to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/coast-guard-ships-at-buenos-aires.html | Coast Guard Ships at Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/say-we-hold-the-key-spanish-papers-give-much-space-to-the-lausanne.html | SAY WE HOLD THE KEY.; Spanish Papers Give Much Space to the Lausanne Agreement. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/moell-sails-canoe-to-victory-in-metropolitan-title-event.html | Moell Sails Canoe to Victory In Metropolitan Title Event | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/money-rates-stiffen-under-war-loan-plan-market-bays-old-bonds-as-a.html | MONEY RATES STIFFEN UNDER WAR LOAN PLAN; Market Bays Old Bonds as a "Short-Dated Loan" -- Government Disapproves. | True | Special Cable to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/wets-beat-drys-at-polo.html | Wets Beat Drys at Polo. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special Cable to The Chicago Tribune. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/beertax-returns-mr-liddells-mathematics-and-facts-are-disputed.html | BEER-TAX RETURNS.; Mr. Liddell's Mathematics and Facts Are Disputed. | True | N.A. HULL. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/elks-in-tribute-to-dead-memorial-services-at-birmingham-precede.html | ELKS IN TRIBUTE TO DEAD.; Memorial Services at Birmingham Precede Convention Sessions. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/debts-of-the-southern-states-repudiated-bonds-might-be-considered.html | DEBTS OF THE SOUTHERN STATES.; Repudiated Bonds Might Be Considered in Liquidation of the British War Debt. | True | MICHAEL. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/urge-switch-to-roosevelt-washington-state-progressive-republicans.html | URGE SWITCH TO ROOSEVELT; Washington State Progressive Republicans Call Convention. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/outdoor-services-held-at-plattsburg-most-of-2400-boys-at-training-8.html | OUTDOOR SERVICES HELD AT PLATTSBURG; Most of 2,400 Boys at Training 8 Camp Attend Jewish, Catholic and Protestant Exercises. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/shot-in-jersey-holdup-owner-of-inn-wounded-by-one-of-4-gunmen-when.html | SHOT IN JERSEY HOLD-UP.; Owner of Inn Wounded by One of 4 Gunmen When He Withholds Money | True | Special to THE NEW YORK TIMES. | C1B 160212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/big-transport-plane-crashes-in-illinois-five-passengers-and-crew.html | BIG TRANSPORT PLANE CRASHES IN ILLINOIS; Five Passengers and Crew Escape Unhurt as the Craft Hits Wire Dodging a Storm at Sterling. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/marriages-here-fewer-than-in-1931-total-for-first-six-months-of.html | MARRIAGES HERE FEWER THAN IN 1931; Total for First Six Months of Year Shows Decline of 2,181 From 1929-31 Average. BIRTHS FEWEST IN 4 YEARS Drop 2,931 From Last Year's Figure -- Deaths and Infant Mortality Also Decrease Sharply. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/outlook-brighter-for-cotton-prices-rains-and-damage-by-weevils.html | OUTLOOK BRIGHTER FOR COTTON PRICES; Rains and Damage by Weevils Exert Influence in New Orleans Market. EXPORTS ARE INCREASING Accord in Europe on Reparations Is Also Mentioned as an Encouraging Factor. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/mt-vernon-aids-2000-in-6-months.html | Mt. Vernon Aids 2,000 in 6 Months. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/miss-koll-retains-crown-at-memphis-keeps-southern-tennis-title-by.html | MISS KOLL RETAINS CROWN AT MEMPHIS; Keeps Southern Tennis Title by Beating Miss Bryan -- Sutter Brothers Also Win. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/clara-bow-to-direct-negotiating-for-picture-featuring-her-husband.html | CLARA BOW TO DIRECT.; Negotiating for Picture Featuring Her Husband, Rex Bell. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/60-riding-horses-die-in-hempstead-blaze-steam-shovel-digs-huge.html | 60 RIDING HORSES DIE IN HEMPSTEAD BLAZE; Steam Shovel Digs Huge Grave as Board of Health Orders an Immediate Burial. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/three-die-in-reich-clashes-policeman-nazi-and-republican-slain-and.html | THREE DIE IN REICH CLASHES; Policeman, Nazi and Republican Slain and Many Wounded. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/barany-conquers-kojac-by-2-feet-hungarian-olympic-swimmer-wins.html | BARANY CONQUERS KOJAC BY 2 FEET; Hungarian Olympic Swimmer Wins 100-Yard Free-Style in 0:541-5 -- Walter Spence 3d. MISS MADISON SETS MARK Breaks U.S. Record for 75 Yards Free Style -- Miss Holm Ties Backstroke Standard. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/hitler-scores-debt-accord-says-it-will-be-worth-75-cents-when-nazis.html | HITLER SCORES DEBT ACCORD.; Says It Will Be Worth 75 Cents When Nazis Win. | True | Special Cable to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/midwest-business-shows-better-tone-easier-credit-and-strength-in.html | MID-WEST BUSINESS SHOWS BETTER TONE; Easier Credit and Strength in Commodity Prices Improve General Conditions. GAIN IN FALL IS EXPECTED Steel Industry Lags, With Chicago Mills at 12 to 13% of Capacity -- Freight Loadings Small. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/i-james-j-evel-a-founder-of-mountain-sanitarium-of-hamilton-ont.html | I JAMES J. EVEL.; A Founder of Mountain Sanitarium of Hamilton, Ont. | True | I Special to THE NKW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/world-bank-ready-to-act-on-new-pact-board-to-meet-today-will-accept.html | WORLD BANK READY TO ACT ON NEW PACT; Board, to Meet Today, Will Accept Trusteeship of the Proposed German Loan. DIRECTORS ARE OPTIMISTIC Effectiveness of the Lausanne Treaty Is Held to Be Assured by Natural Conditions. | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/governor-and-sons-start-cruise-today-roosevelt-here-in-jovial-mood.html | GOVERNOR AND SONS START CRUISE TODAY; Roosevelt Here in Jovial Mood, Eager for Week's Trip, Which Begins at Port Jefferson. TWO-MILE LIMIT FOR PRESS Bars Photographs of Himself in the Galley -- Entertains 100 Aides at Hyde Park. GOVERNOR AND SONS START CRUISE TODAY | True | | C1B 160212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/league-to-act-now-for-world-parley-council-meets-tomorrow-to-plan.html | LEAGUE TO ACT NOW FOR WORLD PARLEY; Council Meets Tomorrow to Plan for Economic Sessions Called For at Lausanne. MacDONALD MAY LEAD IT Friends of Briand's European Union Idea See Great Boon for the Movement. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/miss-helen-abraham-oftarrytowna-bride-wed-to-philip-w-solomon-of.html | MISS HELEN ABRAHAM OFTARRYTOWNA BRIDE; Wed to Philip W. Solomon of New York at Ceremony in Essex House Here. ' uuuuuuu i | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/to-dredge-dardanelles-turkish-assembly-also-passes-law-for-state.html | TO DREDGE DARDANELLES.; Turkish Assembly Also Passes Law for State Ship Monopolies. | True | Wireless to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/saskatchewan-has-a-hall-storm.html | Saskatchewan Has a Hall Storm. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/savings-in-market-bureau-mailing-of-daily-reports-stopped-effecting.html | SAVINGS IN MARKET BUREAU; Mailing of Daily Reports Stopped, Effecting Economy of $5,000 a Year | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/shaughnessy-gets-hole-in-one.html | Shaughnessy Gets Hole in One. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/concert-attracts-berkshire-colony-500-members-hear-program-in-mrs.html | CONCERT ATTRACTS BERKSHIRE COLONY; 500 Members Hear Program in Mrs. Coolidge's Temple of Music on Mountain. RECEPTION BY EDITH BLAIR Large Company Invited to See Her Display of Japanese Iris -- Several Other Parties Given. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/pirates-vanquish-dodgers-in-ninth-two-singles-and-wilsons-error.html | PIRATES VANQUISH DODGERS IN NINTH; Two Singles and Wilson's Error Produce Deciding Run of 8-to-7 Contest. MUNGO ROUTED IN THIRD Homers by Slade and Wilson Feature Brooklyn Attack -- Manager Gibson Banished. | True | By Roscoe McGowen. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/senators-barrage-routs-white-sox-collect-nineteen-hits-and-turn.html | SENATORS' BARRAGE ROUTS WHITE SOX; Collect Nineteen Hits and Turn Back Chicago in Washington by 13 to 3. CROWDER HURLS STEADILY Kuhel, Substituting for Judge at First, Contributes Home Run to Attack. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/flies-across-china-sea-spaniard-completes-penultimate-leg-of.html | FLIES ACROSS CHINA SEA.; Spaniard Completes Penultimate Leg of Madrid-Manila Trip. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/wr-coes-honored-at-southampton-mr-and-mrs-ernest-c-wagner-entertain.html | W.R. COES HONORED AT SOUTHAMPTON; Mr. and Mrs. Ernest C. Wagner Entertain With a Luncheon for Them -- P.G. Cammanns Hosts. SURROGATE FOLEY IS FETED Mr. and Mrs. James T. Terry Have a Luncheon for Him and His Wife -- W.R. Simondses Have Guests. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/london-conservatively-hopeful-of-germany-now-looks-for-results-at.html | London Conservatively Hopeful of Germany Now Looks for Results at Ottawa Conference | True | Special Cable to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/governors-island-triumphs-by-116-victors-playing-on-own-field.html | GOVERNORS ISLAND TRIUMPHS BY 11-6; Victors, Playing on Own Field, Defeat First Division Polo Team Before 3,000. ATTACK LED BY COLLINS Accounts for Six Goals, Three of Them on Drives of More Than 100 Yards. | True | | C1B 160212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/reynolds-couple-wed-in-michigan-former-libby-holman-testified-in.html | REYNOLDS COUPLE WED IN MICHIGAN; Former Libby Holman Testified in Death Inquiry There Was No Hawaiian Marriage. HEAR OF PREVIOUS SHOOTING Investigators Told Bullet Pierced Reynolds's Shirt During a Long Island Outing Last Summer. REYNOLDS COUPLE WED IN MICHIGAN i ——— | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/new-lloyd-line-pier-to-cost-2500000-canal-street-structure-for-the.html | NEW LLOYD LINE PIER TO COST $2,500,000; Canal Street Structure for the Bremen and Europa Will Be More Than 1,000 Feet Long. SHIFT IN BERTHS IS NOTED Express Liners Will Be the First Atlantic Ships in 20 Years to Dock Below Christopher St. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/transvaals-jane-gold-output-third-largest-monthly-record.html | Transvaal's Jane Gold Output Third Largest Monthly Record | True | Special Cable to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/tests-for-teachers-will-be-curtailed-only-essential-examinations-to.html | TESTS FOR TEACHERS WILL BE CURTAILED; Only Essential Examinations to Be Held Here to Cut Excess of Waiting Candidates. PROMOTIONS ALSO CURBED 1,142 Due to Be In Line for Higher Posts in 1934 -- $73,000 Saved by Reducing Schedule. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/firsthand-belief-in-god-it-is-needed-if-we-are-to-have-faith-in.html | FIRST-HAND BELIEF IN GOD.; It Is Needed if We Are to Have Faith in Mankind, Lovett Says. | True | | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/mrs-carl-j-brinkers.html | MRS. CARL J. BRINKERS. | True | Special to THE NEW YOBK TIMES. | C1B 160212 |
| 1932-07-11 | 1932-07-11 | https://www.nytimes.com/1932/07/11/archives/stock-average-holds-remains-however-at-low-level-of-the-year.html | STOCK AVERAGE HOLDS.; Remains, However, at Low Level of the Year. | True | Special to THE NEW YORK TIMES. | C1B 160212 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/business-world.html | BUSINESS WORLD | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/death-laid-to-wood-alcohol.html | Death Laid to Wood Alcohol, | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/leopold-jordan-i-i-journalist-and-playwright-once-i-manager-for.html | LEOPOLD JORDAN.; I I Journalist and Playwright Once i Manager for Nethersole. | True | Social to THE NEW YORK TIMES. i | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/tigers-behind-uhle-beat-red-sox-53-score-second-victory-in-5game.html | TIGERS, BEHIND UHLE, BEAT RED SOX, 5-3; Score Second Victory in 5-Game Series, With Webb and Dads Leading Attack. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/ernest-b-hammond-f-widely-known-maker-of-fishing-i-tacklo-at.html | ERNEST B. HAMMOND.; F Widely Known Maker of "Fishing I Tacklo at Saratoga Springs. | True | Specif! tn THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/robert-u-godsoe-begins-series-of-neighborhood-exhibitions-for.html | Robert U. Godsoe Begins Series of Neighborhood Exhibitions for American Artists. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/tells-of-marital-unhappiness.html | Tells of Marital Unhappiness. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/cotton-prices-hit-by-good-weather-conditions-for-crop-become-most.html | COTTON PRICES HIT BY GOOD WEATHER; Conditions for Crop Become Most Favorable -- Markets Abroad Also React. BUT ESTIMATES ARE CUT Forecasters Here Take Spread of Weevils and Lack of Fertilization Into Consideration. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/indians-overcome-athletics-98-127-averill-leads-the-cleveland.html | INDIANS OVERCOME ATHLETICS, 9-8, 12-7; Averill Leads the Cleveland Attack With Three Homers -- First Decides Opener. FOXX CONNECTS FOR 34TH Harder Allows Seventeen Hits, but Wins Nightcap -- Mahaffey and Walberg Fail to Last. | True | | C1B 159793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/three-puerto-ricans-held-nationalists-are-accused-of-defaming-flag.html | THREE PUERTO RICANS HELD; Nationalists Are Accused of Defaming Flag to Sailors. | True | Wireless to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/miss-frances-dade-engaged-to-marry-i-mother-announces-betiothal-of.html | MISS FRANCES DADE ENGAGED TO MARRY; I Mother Announces Betiothal of Motion-Picture Actress to Brock Van Avery. | True | Special to THE NEW YOHK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/uuuouuuuuuruuuuuoouuuuuuf-daniel-j-metz.html | uuuouuuuuuf.uuuuu--=-oouuuuuuf \| DANIEL J. METZ. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/t6-largest-liner-to-float-on-oct-29-french-ship-as-yet-unnamed-will.html | T-6, LARGEST LINER, TO FLOAT ON OCT. 29; French Ship, as Yet Unnamed, Will Be in Service in 1934 -- Length Is 1,020 Feet. RAKISH FUNNELS A FEATURE Three Stacks, Graded in Height, Will Be Split to Allow Full View of Deck From Both Ends. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/talking-to-europe-by-cable.html | TALKING TO EUROPE BY CABLE. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/hoover-approves-crosses-for-fliers.html | Hoover Approves Crosses for Fliers. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/stewart-sold-to-boston-bruins.html | Stewart Sold to Boston Bruins. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/costly-commutation.html | Costly Commutation. | True | WILLIAMSBRIDGE. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/pope-receives-new-york-group.html | Pope Receives New York Group. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/ww-fitler-left-8113222-inventory-at-norristown-pa-shows-7150754-in.html | W.W. FITLER LEFT $8,113,222; Inventory at Norristown, Pa., Shows $7,150,754 in Bonds. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/nogueira-scores-in-3set-contest-brazilian-ace-downs-povey-to-gain.html | NOGUEIRA SCORES IN 3-SET CONTEST; Brazilian Ace Downs Povey to Gain Quarter-Finals in Richmond County Play. TRIUMPHS BY 3-6, 7-5, 7-5 MacGuffin Wins From Preston and Martin -- Hartman of Columbia Team Upsets Cawse. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/action-of-soviets-changes-oil-plans-reluctance-to-participate-in.html | ACTION OF SOVIETS CHANGES OIL PLANS; Reluctance to Participate in the Conferences Leads Companies to Adopt New Program. FOR RUMANIAN AGREEMENT International Concerns Also to Seek Stabilization by Non-Aggressive Policy. CALLONAGE LIMIT IN VIEW Percentage of 1930 or 1931 to Be Basis -- British and American Delegates in Accord in Paris. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/rudouph-matthies.html | RUDOUPH MATTHIES. | True | Special to THE Nzw YORK TIMES. . | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/banks-insist-detroit-cut-costs-7000000-demand-economies-including.html | BANKS INSIST DETROIT CUT COSTS $7,000,000; Demand Economies, Including Five-Day Week, as Condition of Renewing City's Notes. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/nassau-county-ny.html | Nassau County, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/charges-prr-backed-produce-mens-loan-warehouse-official-fighting.html | CHARGES P.R.R. BACKED PRODUCE MEN'S LOAN; Warehouse Official, Fighting Railroad Storage Subsidies, Cites $1,000,000 Guaranty. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/jurors-in-3-counties-will-get-back-pay-estimate-board-to-vote-85000.html | JURORS IN 3 COUNTIES WILL GET BACK PAY; Estimate Board to Vote $85,000 Today to Meet Rolls in Kings, Queens and Richmond. | True | | C1B 159793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/stimson-snub-seen-on-waterway-plea-power-authority-charges-bad.html | STIMSON SNUB SEEN ON WATERWAY PLEA; Power Authority Charges Bad Faith in Keeping Pledge on St. Lawrence Project. HINT AT POLITICAL MOTIVE Governor's Friends Find Hostility in Administration's Failure to Put State's Rights Before Treaty. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/stocks-decline-in-berlin.html | Stocks Decline in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/amtorg-reports-trade-here-cut-86-soviet-agency-lays-decrease-from.html | AMTORG REPORTS TRADE HERE CUT 86%; Soviet Agency Lays Decrease From First Half of 1931 to Lack of Credit. BUYING IN GERMANY GAINS Tariff Agreement Stimulates Orders -- Britain Grants Easier Sales Terms. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/denies-suicide-rise-is-due-to-the-slump-health-department-finds.html | DENIES SUICIDE RISE IS DUE TO THE SLUMP; Health Department Finds 1931 Rate in City Was Exceeded in Three Better Years. CANNOT EXPLAIN CAUSE Increase Above 32-Year Average Began in 1928-29 Boom -- Three Men End Lives to One Woman. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/marooned-scores-by-five-lengths-stages-strong-finish-to-beat.html | MAROONED SCORES BY FIVE LENGTHS; Stages Strong Finish to Beat Capsheaf and Liqueur at Arlington Park. COUCCI HAS THREE WINNERS Gets Home First With Miss Bunting In Opener, Etcetera In Third and Fiddler In the Sixth. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/lang-repels-meeske-at-lake-mohonk-net-scores-in-firstround-match-by.html | LANG REPELS MEESKE AT LAKE MOHONK NET; Scores in First-Round Match by 6-1, 6-0, While Kynaston Beats H.G. Kelly, 6-3, 10-8. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/southworth-named-columbus-manager-rochester-pilot-succeeds-leibold.html | SOUTHWORTH NAMED COLUMBUS MANAGER; Rochester Pilot Succeeds Leibold, Who Is Released -- Toporcer to Lead Red Wings. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/only-802-ask-fares-in-7500-bonus-army-general-hines-tells-hoover.html | ONLY 802 ASK FARES IN 7,500 BONUS ARMY; General Hines Tells Hoover Veterans' Real Problem Is Obtaining Employment. MORE ARRIVE IN CAPITAL Police Guard Men Who Apply for Tickets Against Threats of Those Who Remain. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/savage-sunday.html | Savage Sunday. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/railway-delivery-to-doors-on-sept-15-extension-of-service-at-extra.html | RAILWAY DELIVERY TO DOORS ON SEPT. 15; Extension of Service at Extra Charge to Begin Then in Metropolitan Area. FOR NON-PERISHABLE GOODS New Plan for Shipment and Pick-Up of Freight Regarded as Answer to Truck Competition. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/huge-mohair-stocks-sold-cooperative-193031-holdings-15000000-pounds.html | HUGE MOHAIR STOCKS SOLD; Cooperative 1930-31 Holdings, 15,000,000 Pounds, Go to One Firm. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/chile-calls-constituent-assembly.html | Chile Calls Constituent Assembly. | True | Special Cable to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/evidence-of-rebellions-spread.html | Evidence of Rebellion's Spread. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/hail-lausanne-accord-speakers-at-friends-convention-express-hone.html | HAIL LAUSANNE ACCORD.; Speakers at Friends' Convention Express Hone for Debt Reduction. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/henry-l-hobby.html | HENRY L. HOBBY. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/mrs-w-p-jaffray.html | MRS. W. P. JAFFRAY. | True | | C1B 159793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/lincoln-neb-bans-sunday-funerals.html | Lincoln, Neb., Bans Sunday Funerals | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/gertrude-lear-a-bride-j-bethlehem-pa-teacher-wed-to-the-rev-dr-j-h.html | GERTRUDE LEAR A BRIDE, j; Bethlehem (Pa.) Teacher Wed to the Rev. Dr. J. H. Worth. | True | Special to THE NBW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/4-shot-in-st-louis-as-police-rout-idle-tear-bombs-disperse-mob-of.html | 4 SHOT IN ST. LOUIS AS POLICE ROUT IDLE; Tear Bombs Disperse Mob of 3,000 in Charge on City Hall to Demand Relief. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/treasury-inquiry-opposed-as-a-peril-ballantine-tells-committee-it.html | TREASURY INQUIRY OPPOSED AS A PERIL; Ballantine Tells Committee It Would Shake the Faith of the Public and Do No Good. MEYER DENOUNCES MOVE He Says Investigation Would Disrupt Federal Reserve in Face of Turn for Better. McFADDEN DESERTS STAND Objects When Charges Are Attacked as "Generalities" -- Senate Votes to Sift Campaign Funds. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/democrats-are-confident-2000-at-philadelphia-told-ticket-will-carry.html | DEMOCRATS ARE CONFIDENT; 2,000 at Philadelphia Told Ticket Will Carry Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/three-naval-officers-seized-with-liquor-in-puerto-rico.html | Three Naval Officers Seized With Liquor in Puerto Rico | True | Wireless to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/meadow-club-gets-tennis-cup-entries-play-in-various-tournaments-at.html | MEADOW CLUB GETS TENNIS CUP ENTRIES; Play in Various Tournaments at Southampton Will Begin on Saturday, Last to Labor Day. BENEFITS FOR UNEMPLOYED Second in Series of Dances, a Block Party and Rafaelo Diaz Recital Are Scheduled. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/claire-windsor-tells-of-romance-with-read-declares-money-she-gave.html | CLAIRE WINDSOR TELLS OF ROMANCE WITH READ; Declares Money She Gave Him Is Gone and Asks if He Will Pay Note. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/halper-gets-decision-outpoints-boyle-in-tenround-bout-at-dreamland.html | HALPER GETS DECISION.; Outpoints Boyle in Ten-Round Bout at Dreamland Park. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/church-rejects-plea-that-soul-clinic-stay-dr-gathrie-notifies-dr.html | CHURCH REJECTS PLEA THAT SOUL CLINIC STAY; Dr. Gathrie Notifies Dr. Cowles That St. Mark's Vestry Will Not Reconsider Action. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/ends-10000mile-flight.html | Ends 10,000-Mile Flight. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/kill-fats-mcarthy-at-albany-hideout-two-new-york-officers-and-two.html | KILL 'FATS' M'CARTHY AT ALBANY HIDEOUT; Two New York Officers and Two Troopers Capture Gang After Fight Ending Long Hunt. CITY DETECTIVE WOUNDED Gangster's Wife and an Aide Are Also Shot -- Mulrooney Goes to the Scene. KILL 'FATS' M'CARTHY AT ALBANY HIDEOUT | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/woman-skipper-ends-world-voyage-mrs-balokovic-brings-248ton.html | WOMAN SKIPPER ENDS WORLD VOYAGE; Mrs. Balokovic Brings 248-Ton Schooner to Anchor Here After a 35,000-Mile Cruise. HUSBAND PRACTICED VIOLIN Played Five Hours a Day Through-out Trip -- He Bagged a Crocodile but Fared Worse With a Tiger. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/pietro-ierardi-funeral-many-local-officials-attend-service-at.html | PIETRO IERARDI FUNERAL.; Many Local Officials Attend Service at Elmsford, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 159793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/hollyrood-dennis-takes-toledo-trot-second-choice-beats-brevere-the.html | HOLLYROOD DENNIS TAKES TOLEDO TROT; Second Choice Beats Brevere, the Favorite, in Night Grand Circuit Race. NEW WORLD'S RECORD SET Hollyrood Robin Cuts Time for Three-Year-Old Geldings, but Falls to Capture Event. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/slayer-and-kidnapper-killed-by-police-shot-james-storey-leaps-from.html | SLAYER AND KIDNAPPER KILLED BY POLICE SHOT; James Storey Leaps From Bridge in South Bend, Ind., but Is Recaptured. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/store-sales-in-june-26-under-year-ago-reserve-board-report-shows-a.html | STORE SALES IN JUNE 26% UNDER YEAR AGO; Reserve Board Report Shows a 23 Per Cent Decline for First Six Months. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/borrowings-increase-at-reserve-banks-members-add-30000000-to.html | BORROWINGS INCREASE AT RESERVE BANKS; Members Add $30,000,000 to Indebtedness in Week -- Their Loans Decline. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/simon-refuses-to-bar-british-league-loans-each-application-for.html | SIMON REFUSES TO BAR BRITISH LEAGUE LOANS; Each Application for Assistance Must Be Considered on Its Merits, He Tells Commons. | True | Wireless to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/john-j-ohare.html | JOHN J. O'HARE. | True | Speci.il to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/rev-rh-bent-dead-former-missionary-was-driven-from-china-daring.html | REV. R.H. BENT DEAD; FORMER MISSIONARY; Was Driven From China Daring Boxer RebellionuHad Held Pastorates in the U, S. | True | Soocial to THE NEW YORK TIMES. I | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/french-chamber-votes-for-economy-on-arms-finance-program-is.html | FRENCH CHAMBER VOTES FOR ECONOMY ON ARMS; Finance Program Is Sustained After Herriot Government Had Agreed to Amendment. | True | Special Cable to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/missing-in-boat-mishap-jersey-boy-16-believed-drowned-two-rescued.html | MISSING IN BOAT MISHAP.; Jersey Boy, 16, Believed Drowned -- Two Rescued In Newark Bay. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/our-action-on-war-debts-reexamination-in-the-light-of-realities.html | OUR ACTION ON WAR DEBTS.; Re-examination in the Light of Realities Held to Be Important. | True | HERBERT S. HOUSTON. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/relief-bill-vetoed-in-sharp-message-compromise-ready-hoover-asserts.html | RELIEF BILL VETOED IN SHARP MESSAGE; COMPROMISE READY; Hoover Asserts Garner Loan Proposal 'Violates Every Sound Principle.' HOUSE AVOIDS A TEST VOTE Rainey Acts to Prevent Debate and Leaders Confer at Once on Speeding a Substitute. SENATE TO TAKE THE LEAD New Wagner Measure May Be Put Through in a Few Hours -- Garner Is Acquiescent. RELIEF BILL VETOED IN SHARP MESSAGE | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/fixes-draft-agenda-for-ottawa-parley-prime-minister-bennett-draws.html | FIXES DRAFT AGENDA FOR OTTAWA PARLEY; Prime Minister Bennett Draws Up Provisional Program for Sessions Starting July 21. TARIFFS A CHIEF SUBJECT Trade, Monetary and Financial Problems and Treaties Are the General Topics. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/lynchings-by-rebels-reported.html | Lynchings by Rebels Reported. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/charles-e-allgeyer-retired-cotton-factor-fought-with-french-army-in.html | CHARLES E. ALLGEYER.; Retired Cotton Factor Fought With French Army in 1870. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/german-bonds-off-on-profittaking-but-decline-fails-to-unsettle.html | GERMAN BONDS OFF ON PROFIT-TAKING; But Decline Fails to Unsettle Foreign List Generally on the Stock Exchange. RAILS LEAD DOMESTIC RISE Industrials Fairly Active, Local Transits Advance -- Federal Issues Show Gains. | True | | C1B 159793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/rift-in-maryland-party-hargest-quitting-chairmanship-attacks.html | RIFT IN MARYLAND PARTY.; Hargest Quitting Chairmanship, Attacks Republican Leaders. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/french-are-uneasy-over-our-reaction-lausanne-gentlemens-agree-ment.html | FRENCH ARE UNEASY OVER OUR REACTION; Lausanne "Gentlemen's Agree- ment" Held Outcome of Hoover-Laval Talks. BRITISH SHOW CONFIDENCE They Declare the Treaty to End Ger- man Reparations Does Not Depend on the Negotiations With Us. | True | By P.j. Philip.wireless To the New York Times. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/had-talks-with-americans-asserts-we-joined-in-lausanne-talks.html | Had Talks With Americans.; ASSERTS WE JOINED IN LAUSANNE TALKS | True | Special Cable to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/charles-n-gregory-noted-lawyer-dies-former-dean-of-three-law.html | CHARLES N. GREGORY, NOTED LAWYER, DIES; Former Dean of Three Law Schools Long an Editor of International Journal. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/little-paralysis-expected-this-year-dr-park-holds-repetition-of.html | LITTLE PARALYSIS EXPECTED THIS YEAR; Dr. Park Holds Repetition of 1931 Outbreak Unlikely for 6 or 10 Summers. DISEASE BRINGS IMMUNITY Health Board Official Says Many Children Exposed to Last Epidemic Are Now Freed From Danger. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/shaw-broadcasts-rules-for-success-dramatist-says-in-radio-talk-from.html | SHAW BROADCASTS RULES FOR SUCCESS; Dramatist Says in Radio Talk From London That He Excels Because He Can Write. FOR STATE AID TO CHILDREN He Warns Parents of Danger in Teaching Honesty Is Best Policy In a "Dishonest" World. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/slain-in-palestine-fight-arab-shot-by-jewish-farmer-in-dispute-over.html | SLAIN IN PALESTINE FIGHT.; Arab Shot by Jewish Farmer in Dispute Over Farm Land. | True | Wireless to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/promethee-is-undamaged-divers-find-no-obstructions-around-sunken.html | PROMETHEE IS UNDAMAGED; Divers Find No Obstructions Around Sunken French Submarine. | True | Wireless to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/baby-puma-saved-from-its-parents-zoo-keepers-brandishing-poles-drag.html | BABY PUMA SAVED FROM ITS PARENTS; Zoo Keepers Brandishing Poles Drag New-Born Animal From Cage -- Twin Is Slain. WILL BE FED BY BOTTLE Baby Is First of Three Litters to Get a Chance to Survive -- Red Deer Also Is Born. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/mrs-matthew-ounbar.html | MRS. MATTHEW OUNBAR. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/jersey-city-repels-rochester-by-126-collects-total-of-sixteen-hits.html | JERSEY CITY REPELS ROCHESTER BY 12-6; Collects Total of Sixteen Hits to Overcome the Red Wings -- Winford Routed in First. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/negroes-as-jurors.html | NEGROES AS JURORS. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/to-meet-on-repeal-today-hotel-men-also-will-consider-backing.html | TO MEET ON REPEAL TODAY; Hotel Men Also Will Consider Backing Democratic Ticket. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/two-share-golf-lead-on-oakmont-course-serafin-and-eldred-score-152s.html | TWO SHARE GOLF LEAD ON OAKMONT COURSE; Serafin and Eldred Score 152s for First 36 Holes of Pennsylvania Open. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/small-industries-praised-by-hoover-they-are-vitally-important-in.html | SMALL INDUSTRIES PRAISED BY HOOVER; "They Are Vitally Important in the Human Sense," President Tells Silver Bay Conference. ROOSEVELT HAILS WORK He Declares in a Message That No Program Can Overlook Group Hiring 60% of Labor. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/the-name-of-kelly-it-is-called-an-english-corruption-of-an-ancient.html | THE NAME OF KELLY.; It Is Called an English Corruption of an Ancient Form. | True | BENEDICT FITZPATRICK. | C1B 159793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/wheat-moves-down-in-chicago-market-drops-38-to-58-cent-a-bushel-as.html | WHEAT MOVES DOWN IN CHICAGO MARKET; Drops 3/8 to 5/8 Cent a Bushel as Traders Even Up for Government Report. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/detective-and-fugitive-meet-on-visit-to-statue-of-liberty.html | Detective and Fugitive Meet On Visit to Statue of Liberty | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/traces-bullet-in-cottage-port-washington-woman-says-libby-holman.html | TRACES BULLET IN COTTAGE.; Port Washington Woman Says Libby Holman Repaired Scarred Table. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/peers-pass-tariff-act.html | Peers Pass Tariff Act. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/arias-on-his-way-here-panaman-presidentelect-will-spend-vacation-in.html | ARIAS ON HIS WAY HERE.; Panaman President-Elect Will Spend Vacation in This Country. | True | Special Cable to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/end-of-war-guilt-seen-by-von-papen-chancellor-thinks-clause-has.html | END OF WAR GUILT SEEN BY VON PAPEN; Chancellor Thinks Clause Has Been Canceled by Action on Debts at Lausanne. FINDS GAINS FOR GERMANY He Says 3,000,000,000-Mark Bonds May Never Be Issued and Would Be No Barrier to Recovery. | True | Special Cable to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/sewell-jorgens-drive-home-runs-lead-attack-for-mccarthymen-in-15to4.html | SEWELL, JORGENS DRIVE HOME RUNS; Lead Attack for McCarthymen in 15-to-4 Triumph Over St. Louis at Stadium. MacFAYDEN GOES THE ROUTE Scores Third Mound Victory for New York, Outpitching Hadley and Cooney. | True | By John Drebinger. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/firm-suspended-by-curb-hayman-hayman-report-inability-to-meet.html | FIRM SUSPENDED BY CURB.; Hayman & Hayman Report Inability to Meet Obligations. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/huntington-banks-report-two-institutions-show-resources-of-5846998.html | HUNTINGTON BANKS REPORT; Two Institutions Show Resources of $5,846,998 and $2,470,920. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/vargas-won-power-by-revolt-in-1930-discontent-has-simmered-in-sao.html | VARGAS WON POWER BY REVOLT IN 1930; Discontent Has Simmered In Sao Paulo Since He Seized Reins of Government. STATE LONG DOMINANT Richest in Union, It Resented What It Considered Reprisals -- General Lopes Skilled in Rebellion. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/henry-l-zabriskie-consulting-electrical-engineer-a-graduate-of.html | HENRY L. ZABRISKIE.; Consulting Electrical Engineer a Graduate of Cornell. | True | Special to THE N^w YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/r-c-penfield-dies-machine-firm-head-invented-system-for-handling.html | R. C. PENFIELD DIES; MACHINE FIRM HEAD; Invented System for Handling Bricks Mechanically During Their Manufacture. {MADE SHELLS FOR ALLIES i Succeeded aa First President of the Goodyear Rubber Company ^by His Brother-in-Law, F. A. Seiberling. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/standard-oil-of-new-jersey-to-sell-its-stock-to-employes-at-less.html | Standard Oil of New Jersey to Sell Its Stock To Employes at Less Than Par Value Figure | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/navy-balloon-to-enter-bennett-race.html | Navy Balloon to Enter Bennett Race. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/president-sends-message-wants-meyer-and-bestor-as-members-exofficio.html | PRESIDENT SENDS MESSAGE; Wants Meyer and Bestor as Members Ex-Officio Relieved of Posts. BUT MILLS WOULD REMAIN Enlargement of Board to Eight Directors Urged Because They Are Overworked. INVESTIGATION IN SECRET Couzens Resolution Adopted -- Report Due When Senate Meets Next Year. HOOVER ASKS SHIFTS IN FINANCE BOARD | True | Special to THE NEW YORK TIMES. | C1B 159793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/two-shot-one-dies-in-ohio-mine-area-reputed-picket-fatally-wounded.html | TWO SHOT, ONE DIES IN OHIO MINE AREA; Reputed Picket Fatally Wounded, Worker Ambushed, 3 Alleged New York Reds Held. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/seek-to-have-jail-term-suspended.html | Seek to Have Jail Term Suspended. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/conventions-taxed-wires-2500000-words-sent-on-democrats-1000000-on.html | CONVENTIONS TAXED WIRES.; 2,500,000 Words Sent on Democrats - 1,000,000 on Republicans. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/american-girls-shock-canadians.html | American Girls Shock Canadians. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/public-links-play-lists-record-entry-field-of-204-to-compete-in-the.html | PUBLIC LINKS PLAY LISTS RECORD ENTRY; Field of 204 to Compete in the National Golf Journey to Be Held Next Week. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/outbreak-minimized-in-capital.html | Outbreak Minimized In Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/entertain-at-garden-fete-mrs-van-norden-and-mrs-travell-give-party.html | ENTERTAIN AT GARDEN FETE; Mrs. Van Norden and Mrs. Travell Give Party for Hospital Visitors. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/crown-willamette-shows-gain-for-year-2233926-consolidated-net.html | CROWN WILLAMETTE SHOWS GAIN FOR YEAR; $2,233,926 Consolidated Net Profit Compares With $1,893,630 in Previous Period. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/municipal-loans-commonwealth-of-massachusetts.html | MUNICIPAL LOANS.; Commonwealth of Massachusetts. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/mrs-vare-annexes-medal-with-a-79-leads-qualifying-field-in-griswold.html | MRS. VARE ANNEXES MEDAL WITH A 79; Leads Qualifying Field in Griswold Trophy Golf Tourney for Sixth Time. MRS. FEDERMAN SCORES 81 Mrs. Hurd and Miss Wall Tie for Third With 83s on Links of Shenecossett Club. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/steel-workers-put-on-increased-wage-advanced-to-1320-a-day-to-meet.html | STEEL WORKERS PUT ON INCREASED WAGE; Advanced to $13.20 a Day to Meet Rate Fixed for Highest Paid Building Unionists. TRADE BOARD PROTESTS Open Shop Organization Yields, but Insists Constructors Will Operate at a Loss. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/the-day-in-congress.html | The Day In Congress. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/mrs-jh-prentice-newport-hostess-gives-a-dinner-at-belmead-mrs.html | MRS. J.H. PRENTICE NEWPORT HOSTESS; Gives a Dinner at Belmead -- Mrs. Herbert C. Pell Has Guests at a Luncheon. W.G. DYERS WED 4 YEARS Observe Anniversary at Home of Mrs. T. Suffern Taller -- Secretary Mills a Visitor. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/frank-j-st-john-1-csrinth-n-y-resident-well-known-in-real-estate.html | FRANK J. ST. JOHN.; 1 Csrinth (N. Y.) Resident Well , Known in Real Estate Field. | True | Special 10 THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/af-of-l-group-to-meet-today.html | A.F. of L. Group to Meet Today. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/senators-attack-downs-white-sox-washington-bunches-hits-and-runs-in.html | SENATORS ATTACK DOWNS WHITE SOX; Washington Bunches Hits and Runs in Seventh Inning for 5-to-1 Verdict. THOMAS VICTOR ON MOUND Turns Back Chicago, Allowing Former Team-Mates Only Seven Safe Drives. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/monolith-of-fine-artistry-found-in-bolivia-by-expedition-for.html | Monolith of Fine Artistry Found in Bolivia By Expedition for Natural History Museum | True | Wireless to THE NEW YORK TIMES. | C1B 159793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/lord-glanely-buys-solario-for-235000-famous-english-race-horse.html | LORD GLANELY BUYS SOLARIO FOR $235,000; Famous English Race Horse Brings Record Auction Price at Sale at Newmarket. | True | Wireless to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/gfwilliams-dead-lawyer-diplomat-was-asked-to-become-king-of-albania.html | G.F.WILLIAMS DEAD; LAWYER, DIPLOMAT; Was Asked to Become King of | Albania After He Exposed ! Plot to Kill Leaders. HAD FIERY CAREER AS ENVOY _____ I Friend of Bryan Was Three Times Candidate for Governor of the Bay StateuEx-Member of Congress. | True | Stwclal to THZ Nsw YQHK Truss. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/albert-e-culp.html | ALBERT E. CULP. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/hoover-may-get-notification-on-his-birthday-aug-10.html | Hoover May Get Notification On His Birthday Aug 10 | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/open-verdict-given-in-reynolds-death-widow-is-released-coroners.html | OPEN VERDICT GIVEN IN REYNOLDS DEATH; WIDOW IS RELEASED; Coroner's Jury Holds Tobacco Heir Died at Hands of "Party or Parties Unknown." MRS. REYNOLDS ON STAND Former Libby Holman Declares That Husband Several Times Had Threatened Suicide. HIS CHUM ALSO IS FREED Walker Corroborates Testimony of the Widow -- Grand Jury May Take Up the Case Today. OPEN VERDICT GIVEN IN REYNOLDS DEATH | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/mrs-f-m-p-pearse-wife-of-new-jersey-politician-is-strirken-while-in.html | MRS. F. M. P. PEARSE.; Wife of New Jersey Politician Is strir-ken While in Enaland. | True | I Special to THB NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/hague-leads-rally-to-aid-roosevelt-calls-on-hudson-county-chiefs-to.html | HAGUE LEADS RALLY TO AID ROOSEVELT; Calls on Hudson County Chiefs to Work Unfalteringly for Governor's Election. SEES REPEAL VITAL ISSUE Sets Aug. 27 for State Honors to Nominee -- Proud of Help He Gave Smith at Convention. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/louis-wuichet.html | LOUIS WUICHET. | True | Special (o TBS NEW YORK TIJIES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/kley-to-wrestle-stein-tonight.html | Kley to Wrestle Stein Tonight. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/lerroux-tells-spain-he-will-govern-soon-opposition-papers-join-him.html | LERROUX TELLS SPAIN HE WILL GOVERN SOON; Opposition Papers Join Him in Predicting Early Fall of Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/east-hampton-club-elects-officers-ladies-village-improvement.html | EAST HAMPTON CLUB ELECTS OFFICERS; Ladies' Village Improvement Society Names Mrs. Frank P. Shepherd as President. PLAN DINNER BRIDGE SERIES Maidstone Club Members Will Hold First Event on July 21 -- Theatre Parties Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/other-engagements.html | Other Engagements | True | Bronson-Weir.j Special t THE KEW YORK. TIMSS. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/calls-procedure-unfortunate.html | Calls Procedure Unfortunate. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/8201314550-outstanding-in-liberty-bonds-issued-to-aid-allies-and.html | $8,201,314,550 Outstanding in Liberty Bonds, Issued to Aid Allies and Finance Our Forces | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/world-bank-calls-for-return-to-gold-basis-as-the-best-remedy-for.html | World Bank Calls for Return to Gold Basis As the Best Remedy for Economic Troubles; WORLD BANK CALLS FOR RETURN TO GOLD | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 159793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/gala-party-planned-by-marshall-fields-800-members-of-society-accept.html | GALA PARTY PLANNED BY MARSHALL FIELDS; 800 Members of Society Accept Invitations to Garden Dinner and Dance. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/republicans-for-repeal-jersey-committee-also-pledges-support-to.html | REPUBLICANS FOR REPEAL.; Jersey Committee Also Pledges Support to Hoover Ticket. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/big-kreuger-loan-by-bank-disclosed-central-hanover-lent-company.html | BIG KREUGER LOAN BY BANK DISCLOSED; Central Hanover Lent Company $1,000,000 in January, 1931, Repaid in September. F.B. KEECH & CO. ON BOOKS Firm, Appearing in Account, to Be Questioned -- More Money for Match Company Inquiry. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/australians-win-in-cricket-match-tally-418-for-nine-wickets-after.html | AUSTRALIANS WIN IN CRICKET MATCH; Tally 418 for Nine Wickets After Ottawa Valley Team Is All Out for 55 Runs. RICHARDSON SCORES 147 Bradman Registers 105 for Invading Eleven -- Sixteen Go to Bat for Canadian Side. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/seek-utility-control-rochester-group-wants-gas-and-electric.html | SEEK UTILITY CONTROL.; Rochester Group Wants Gas and Electric Corporation's Return. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/michael-j-nelis.html | MICHAEL J. NELIS. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/agree-on-rumanian-oil.html | Agree On Rumanian Oil. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/british-press-aroused.html | British Press Aroused. | True | Special Cable to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/curlew-docks-here-with-tales-of-woe-amateur-crew-of-six-convinced.html | CURLEW DOCKS HERE WITH TALES OF WOE; Amateur Crew of Six Convinced Bermuda Is Hard to Find When Winds Are Wrong. ALL BUT ONE WERE SEASICK He Had Never Been on the Ocean Before -- Storms and Democratic Broadcast Hampered Trip. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/says-police-convoy-beer-jersey-traffic-policeman-makes-charge-at.html | SAYS POLICE CONVOY BEER.; Jersey Traffic Policeman Makes Charge at Camden Hearing. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/slight-earthquake-in-nicaragua.html | Slight Earthquake in Nicaragua. | True | By Tropical Radio To the New York Times | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/mrs-norton-pledges-her-aid-to-roosevelt-representative-who-seconded.html | MRS. NORTON PLEDGES HER AID TO ROOSEVELT; Representative Who Seconded Smith Nomination at Chicago Will Enlist Jersey Women. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/allnight-parking-practice-is-regarded-as-dangerous-and.html | ALL-NIGHT PARKING.; Practice Is Regarded as Dangerous and Inconsiderate. | True | STEPHEN LANNIN. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/senators-see-club-in-secret-debt-pact-stimson-emphasizes-that-state.html | SENATORS SEE 'CLUB' IN SECRET DEBT PACT; Stimson Emphasizes That State Department Took No Part in Lausanne Agreement. EXTENSION IS NOW DOUBTED Borah Studies Political Angles of the Parley Preparatory to Attack on Debtors. SMOOT SEES BAD FAITH Senator Fess Calls the "Gentlemen's Agreement" Among Creditors of Germany Affront to Us. | True | Special TO THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/rochester-will-have-six-guest-conductors-season-will-be-shared-by.html | ROCHESTER WILL HAVE SIX GUEST CONDUCTORS Season Will Be Shared by Walter Damrosch, Goossens, Reiner, Bodanzky and Sir Hamilton Harty. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/farm-board-bureau-heads-confer-with-hoover-urge-congress-to-enact.html | Farm Board Bureau Heads Confer With Hoover; Urge Congress to Enact Relief Measures Now | True | Special to THE NEW YORK TIMES. | C1B 159793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/puts-lehman-in-race-cattaraugus-county-committee-endorses-him-for.html | PUTS LEHMAN IN RACE; Cattaraugus County Committee Endorses Him for Governor. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/herman-kerngoqd-baltimore-manufacturer-once-a-member-of-pensions.html | HERMAN KERNGOQD.; Baltimore Manufacturer Once a | Member of Pensions Board. | True | Special to THE New YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/dr-cr-fish-dead-history-professor-cheer-students-gave-to-him-at.html | DR. C.R. FISH DEAD; HISTORY PROFESSOR; Cheer Students Gave to Him at Each Lecture a Tradition at Wisconsin University. HAD WRITTEN MANY BOOKS Was First to Receive Red Derby at Secret Banquet Given Each Year by Sigma Delta Chi. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/two-share-honors-in-shoot-at-bisley-french-and-bolton-deadlock-in.html | TWO SHARE HONORS IN SHOOT AT BISLEY; French and Bolton Deadlock In Opening Stage of St. George's Vase Event. EACH SCORES 69 OUT OF 70 English Marksmen Will Shoot Off for Bronze Cross -- Jensen Leads Canadian Entrants. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/dr-h-l-whitney-dean-of-plymouth-pa-physicians-and-member-of-old.html | DR. H. L. WHITNEY.; Dean of Plymouth (Pa.) Physicians and Member of Old Family. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/moundsville-plant-to-reopen.html | Moundsville Plant to Reopen. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/manufacturers-plan-drive-on-tax-burden-cat-of-at-least-25-is-urged.html | MANUFACTURERS PLAN DRIVE ON TAX BURDEN; Cat of at Least 25% Is Urged by Clapp as Leaders Confer on Demand for Economy. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/w-f-mnulty-weds-miss-helen-mergardt-four-priests-take-part-in.html | W. F. M'NULTY WEDS MISS HELEN MERGARDT; Four Priests Take Part In Naptial Mass at Church of St. Francis de Sales. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/glider-contest-opens-jk-omeara-near-national-record-at-elmira-ny.html | GLIDER CONTEST OPENS.; J.K. O'Meara Near National Record at Elmira (N.Y) Airport. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/sight-restored-at-87-will-relearn-trade-cabinetmaker-blind-20-years.html | SIGHT RESTORED AT 87, WILL RELEARN TRADE; Cabinetmaker, Blind 20 Years, Sees After 4 Operations --- Back in Yonkers Home. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/bank-adds-four-directors-first-national-of-new-haven-raises-board.html | BANK ADDS FOUR DIRECTORS; First National of New Haven Raises Board Membership to 30. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/king-george-reviews-a-sharply-reduced-fleet-fortysix-ships-contrast.html | King George Reviews a Sharply Reduced Fleet; Forty-six Ships Contrast With the 193 of 1924 | True | Wireless to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/stocks-stronger-in-light-trading-bonds-irregular-with-german.html | Stocks Stronger in Light Trading; Bonds Irregular, With German Securities Reacting. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/reading-aloud.html | READING ALOUD. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/robert-webster-day-descendant-of-lexicographer-ex-member-of-n-y.html | ROBERT WEBSTER DAY.; Descendant of Lexicographer Ex-Member of N. Y. Stock Exchange. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/browning-throws-picco-scores-with-leg-body-spin-in-1740-before-1200.html | BROWNING THROWS PICCO.; Scores With Leg Body Spin In 17:40 Before 1,200 at Long Beach. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/parker-triumphs-easily-wins-two-matches-in-kentucky-tennis-without.html | PARKER TRIUMPHS EASILY.; Wins Two Matches In Kentucky Tennis Without Losing a Game. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/forest-delights.html | FOREST DELIGHTS. | True | | C1B 159793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/turnesa-is-second-on-siwanoy-links-brother-of-famous-pros-trails.html | TURNESA IS SECOND ON SIWANOY LINKS; Brother of Famous Pros Trails Winged Foot Star by One Stroke, Carding a 76. KOWAL, GOODWIN GET 77S Moffett, With 78, and Wright, With 79, Only Others In Field to Better 80. | True | By William D. Richardson.special To the New York Times. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/david-edgar-renound.html | DAVID EDGAR RENOUND. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/theodore-a-hahn.html | THEODORE A. HAHN. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/exonerated-in-suffolk-killing.html | Exonerated in Suffolk Killing. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/the-rural-billion.html | THE RURAL BILLION. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/dr-edward-d-frost-dies-at-age-of-78-f-had-practiced-dentistry-in.html | DR. EDWARD D. FROST DIES AT AGE OF 78; F Had Practiced Dentistry in Eliza- r beth, N. J., for ths Last Forty-six Fears. | True | Special to THE NEW YORK TIMES. ' | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/bridgeport-golfers-capture-team-title-fair-child-wheeler.html | BRIDGEPORT GOLFERS CAPTURE TEAM TITLE; Fair child Wheeler Representatives Triumph in the New England Public Links Tourney. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/recapture-of-city-claimed.html | Recapture of City Claimed. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/los-angeles-opposes-olympiad-night-life-council-protests-treasury.html | LOS ANGELES OPPOSES OLYMPIAD NIGHT LIFE; Council Protests Treasury Order Opening Border to Mexico After 6 P.M. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/panka-outpoints-corri-gains-verdict-in-pittsburgh-bout-novak-knocks.html | PANKA OUTPOINTS CORRI.; Gains Verdict In Pittsburgh Bout -- Novak Knocks Out Powell. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/track-team-forms-the-largest-unit-twentytwo-men-on-the-squad.html | TRACK TEAM FORMS THE LARGEST UNIT; Twenty-two Men on the Squad -- Representatives of Dozen Sports in Contingent. OFFICIAL WELCOME TODAY Mayor Walker to Extend Greetings at City Hall -- Three Athletes From Greece Also Arrive. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/railroads-report-operating-returns-new-york-central-shows-net-loss.html | RAILROADS REPORT OPERATING RETURNS; New York Central Shows Net Loss of $3,963,796 in May, $7,983,124 in 5 Months. OTHER DEFICITS DISCLOSED $1,227,312 for Missouri Pacific -- $1,500,000 Estimated for the Milwaukee in June. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/markets-in-london-paris-and-berlin-quotations-move-downward-in.html | MARKETS IN LONDON, PARIS AND BERLIN; Quotations Move Downward in Profit-Taking on the English Exchange. FRENCH STOCKS DECLINE Selling of Professionals Weakens List Generally -- Losses Reported by the German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/bonus-benefit-plan-stirs-ticket-dispute-selfstyled-delegates-of.html | BONUS BENEFIT PLAN STIRS TICKET DISPUTE; Self-Styled Delegates of 'Army' Argue Over Authority as City Withholds Permit. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/plan-to-recapture-culver-line-ready-delaney-expected-to-ask-board.html | PLAN TO RECAPTURE CULVER LINE READY; Delaney Expected to Ask Board of Estimate to Serve Notice on B.M.T. in the Fall. COST IS PUT AT $990,000 Would Provide Ride From Spuyten Duyvil to Coney Island for a Five-Cent Fare. | True | | C1B 159793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/says-colleges-fail-as-nations-guides-oberlins-head-tells-columbia.html | SAYS COLLEGES FAIL AS NATION'S GUIDES; Oberlin's Head Tells Columbia Students They Are Aloof From Social Struggle. TEACHING WASTES ASSAILED Prof. Gates Urges Saving of Labor as in Industry -- Golden Charges Movie Industry Is Decadent. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/thaw-to-enter-air-races-special-plane-being-built-for-ea.html | THAW TO ENTER AIR RACES; Special Plane Being Built for E.A. Guggenheim's Pilot. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/dedicates-park-lake-wife-of-governor-names-new-body-of-water-near.html | DEDICATES PARK LAKE; Wife of Governor Names New Body of Water Near Bear Mountain. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/depositors-assail-bank-of-us-delay-500-demonstrate-at-the-state.html | DEPOSITORS ASSAIL BANK OF U.S. DELAY; 500 Demonstrate at the State Building, Demanding Payment of Dividend at Once. URGE SUIT AGAINST STEUER Committee Asks Broderick to Take Action to Recover $54,000 Drawn Shortly Before Closing. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/henry-m-rose-assistant-secretary-of-the-united-states-senate-since.html | HENRY M. ROSE.; Assistant Secretary of the United States Senate Since 1905. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/citizens-give-prizes-for-plattsburg-camp-new-york-civitan-and.html | CITIZENS GIVE PRIZES FOR PLATTSBURG CAMP; New York, Civitan and Rotary Clubs, Tanney and Babs Ruth Among the Donors. | True | Special to THE NEW YORE TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/lambs-open-doors-to-first-woman-lois-moran-in-first-of-the-clubs.html | LAMBS OPEN DOORS TO FIRST WOMAN; Lois Moran, in First of the Club's Memorial Fund Films, Also Has Luncheon in Grill. HAS ROLE OF "INTRUDER" Is Presumed to Have Attended a Gambol in Disguise of a Man -- She Scores Men's Clothes. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/revolt-in-brazil-reported-spreading-uruguay-hears-four-or-more.html | REVOLT IN BRAZIL REPORTED SPREADING; Uruguay Hears Four or More States Have Joined Rising Led by Sao Paulo. FEDERALS CLAIM VICTORY Announce Recapture of Itarare, Which Is Outside Area They Admit Is Affected. CADETS CALLED TO COLORS Telegraph Lines Are Seized In South -- All Furloughs Canceled -- Port of Santos Closed. | True | Special Cable to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/paraguay-assailed-by-bolivia-on-parley-la-paz-says-asuncion.html | PARAGUAY ASSAILED BY BOLIVIA ON PARLEY; La Paz Says Asuncion Conspired to Halt Negotiations for Non-Aggression Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/boy-13-in-auto-killed-by-train-special-to-the-new-york-times.html | Boy, 13, In Auto, Killed by Train.; Special to THE NEW YORK TIMES. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/sees-britains-return-to-gold.html | Sees Britain's Return to Gold. | True | Special Cable to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/fischer-beats-my-att-at-moorestown-net-scores-by-64-108-in-west.html | FISCHER BEATS MY ATT AT MOORESTOWN NET; Scores by 6-4, 10-8 in West Jersey Tourney -- Lavine Wins Three-Set Battle. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/kammer-princeton-won-three-awards-sophomore-enjoys-unusual.html | KAMMER, PRINCETON, WON THREE AWARDS; Sophomore Enjoys Unusual Distinction -- Played on Hockey, Baseball and Golf Teams. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/convention-whistler-ill-we-page-upstate-delegate-to-chicago.html | CONVENTION WHISTLER ILL; W.C. Page, Up-State Delegate to Chicago, Stricken With Pneumonia. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/expect-roosevelt-speech-new-hampshire-democrats-plan-to-start.html | EXPECT ROOSEVELT SPEECH.; New Hampshire Democrats Plan to Start Campaign Sunday. | True | | C1B 159793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/rev-alfred-w-griffin-rector-of-st-andrews-episcopal-church-in.html | REV. ALFRED W. GRIFFIN.; Rector of St. Andrew's Episcopal Church In Hopkinton. N. H. I | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/called-mere-memorandum.html | Called Mere Memorandum. | True | Wireless to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/betts-of-braves-conquers-cubs-82-stops-chicago-winning-streak-at.html | BETTS OF BRAVES CONQUERS CUBS, 8-2; Stops Chicago Winning Streak at Five Straight, Allowing Only Seven Hits. ERROR PREVENTS SHUT-OUT Urbanski's Wild Throw Spoils Double Play and Allows Two Runs In First. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/interest-in-olympics-rises-as-5000-purchase-tickets.html | Interest in Olympics Rises As 5,000 Purchase Tickets | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/golf-field-is-led-by-perrottis-153-split-rock-representative-takes.html | GOLF FIELD IS LED BY PERROTTI'S 153; Split Rock Representative Takes Medal Honors in Municipal Association Tourney. FLORIAN SECOND WITH 155 Mrs. Rudnick Captures Honors In Women's Division, Returning a Card of 88. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/round-scores-in-boxing-chicago-officials-to-make-known-findings-at.html | ROUND SCORES IN BOXING.; Chicago Officials to Make Known Findings at End of Each Frame. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/polo-at-westbury-today-semifinals-listed-in-meadow-brook-club-cups.html | POLO AT WESTBURY TODAY.; Semi-Finals Listed In Meadow Brook Club Cups Tourney. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/stadium-builds-stage-for-duncan-dancers-platform-for-performance-to.html | STADIUM BUILDS STAGE FOR DUNCAN DANCERS; Platform for Performance Tomorrow Evening Will Enhance Visibility -- Lange to Conduct. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/hotel-roosevelt-held-up-by-gunmen-pair-lock-two-employes-in-a-vault.html | HOTEL ROOSEVELT HELD UP BY GUNMEN; Pair Lock Two Employes in a Vault and Flee Unobserved by Crowd in Lobby. MANAGER SAVES $3,000 Wrests Payroll From Escaping Thugs and Clings to It Though Stunned by Shot. HOTEL ROOSEVELT HELD UP BY GUNMEN | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/new-recovery-plan-in-hoovers-mind-mo-rorty-tells-institute-at.html | NEW RECOVERY PLAN IN HOOVER'S MIND; M.O. Rorty Tells Institute at University of Virginia That President Is Ready to Act. WAITS FOR IMPROVEMENT Part Mazur Declares "Negative" Policies of Administration Have Contributed to Depression. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/new-zealand-miners-end-strike.html | New Zealand Miners End Strike. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/nathaniel-w-niles-noted-athlete-dead-ranked-in-first-ten-at.html | NATHANIEL W. NILES, NOTED ATHLETE, DEAD; Ranked in First Ten at Motional Tennis for Ten Years -- Long Figure-Skating Champion. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/pegging-security-prices-one-suggestion-for-restoring-prosperity-is.html | PEGGING SECURITY PRICES.; One Suggestion for Restoring Prosperity Is Disapproved. | True | JOSEPH V. SHERMAN. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/bugs-moran-arrested-notorious-gangster-held-in-latest-chicago.html | 'BUGS MORAN ARRESTED.; Notorious Gangster Held in Latest Chicago Underworld War | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/j-miss-dorothy-lewis-coast-radio-singer-had-been-heard-over-many.html | j MISS DOROTHY LEWIS.; Coast Radio Singer Had Been Heard : Over Many Nation-Wide Hook-Ups. | True | Special to THB NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/will-rogers-stays-in-race-oklahoma-board-rules-it-cannot-keep.html | WILL ROGERS STAYS IN RACE; Oklahoma Board Rules It Cannot Keep Teacher Out of Primary. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/real-estate-securities.html | Real Estate Securities. | True | | C1B 159793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/de-valeralifts-ban-on-mneill-letters-reveals-one-of-his-own-asking.html | DE VALERALIFTS BAN ON M'NEILL LETTERS; Reveals One of His Own Asking Governor to Inform Him of His Public Engagements. IRISH TURMOIL FORECAST Crown Appointee Not Expected to Quit, but Put Onus on President -- Peers Pass Tariff Act. | True | Special Cable to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/form-an-is-inducted-as-federal-judge-colleague-mails-mother-of-new.html | FORM AN IS INDUCTED AS FEDERAL JUDGE; Colleague Mails Mother of New Jurist -- Besson Sworn In as United States Attorney. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/wood-and-metz-tie-in-pg-tourney-card-71s-for-low-individual-score.html | WOOD AND METZ TIE IN P.G. TOURNEY; Card 71s for Low Individual Score in New Jersey One-Day Golf Event. BEST-BALL PLAY DEADLOCK Wood and Blake Share Honors With Bradley and O'Connor, Each Team Returning 68. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/new-receiver-takes-insull-units-in-east-irving-trust-named-for.html | NEW RECEIVER TAKES INSULL UNITS IN EAST; Irving Trust Named for National Public Service and Seaboard Public Service. FIRST APPOINTEES RESIGNED Banking Creditors Arrange 'Stand-Still' Pending Survey of the Situation. MANAGEMENT PROBLEM UP Wall Street Predicts New Funds Will Be Required to Carry on Operations. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/curtis-gets-a-year-for-lindbergh-hoax-norfolk-man-also-fined-1000-a.html | CURTIS GETS A YEAR FOR LINDBERGH HOAX; Norfolk Man Also Fined $1,000 After Counsel Loses Fight for a New Trial. DEFENSE CHANGES FRONT Lawyer Now Says Client Never Met Anybody on Contact Trips -- Calls Story "Wild Dream." APPEAL BOND PERMITTED $10,000 Bail Set Pending Review -- Friends in Norfolk Seek to Have Jail Term Suspended. Special to THE NEW YORK TIMES. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/to-oppose-reorganization-holders-of-notes-of-fraser-companies-to.html | TO OPPOSE REORGANIZATION; Holders of Notes of Fraser Companies to Seek Help. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/horse-and-buggy-back-in-georgia.html | Horse and Buggy Back in Georgia. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/1338066-taken-in-by-dry-office-here-but-mccampbells-report-on-fines.html | $1,338,066 TAKEN IN BY DRY OFFICE HERE; But McCampbell's Report on Fines and Sales Show Less Than Year's Allotment. PENALTIES SET A RECORD They Totaled $1,293,215, While the 20,205 Arrests in the Fiscal Period Also Reached a New High. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/viennese-jeweler-sues-mme-jeritza-but-attempt-to-seize-property-in.html | VIENNESE JEWELER SUES MME. JERITZA; But Attempt to Seize Property in Her Flat Is Blocked by Her Husband. TOTAL OF BILL IS $30,000 Offer of Prima Donna to Return Ornaments Is Refused -- Court Cancels Sequestration Order. | True | Wireless to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/germany-states-her-position.html | Germany States Her Position. | True | Special Cable to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/army-deadlock-continues-congressional-conferees-unable-to-agree-on.html | ARMY DEADLOCK CONTINUES; Congressional Conferees Unable to Agree on Eliminating Officers. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/law-for-lawyers-each-man-it-is-suggested-should-stick-to-his-own.html | LAW FOR LAWYERS; Each Man, It Is Suggested, Should Stick to His Own Trade. | True | JONATHAN SCHNEIDER. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/freed-on-bad-check-charge.html | Freed on Bad Check Charge. | True | Special to THE NEW YORK TIMES. | C1B 159793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/lindstrom-to-return-to-giants-outfield-terry-makes-shift-in-effort.html | LINDSTROM TO RETURN TO GIANTS' OUTFIELD; Terry Makes Shift in Effort to Break Slump -- Vergez Back at Third Base. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/illinoisans-pay-tribute-to-lincoln.html | Illinoisans Pay Tribute to Lincoln. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/jews-chinese-widow-wins-his-50000000-court-in-shanghai-dismisses.html | JEW'S CHINESE WIDOW WINS HIS $50,000,000; Court in Shanghai Dismisses Plea of Hardoon Relatives That Wedding Was Illegal. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/to-aid-on-soviet-project-illinois-man-is-appointed-to-work-on.html | TO AID ON SOVIET PROJECT.; Illinois Man is Appointed to Work on Dnieper Power Development. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/bliss-art-works-put-at-1100000-cezanne-paintings-alone-valued-at.html | BLISS ART WORKS PUT AT $1,100,000; Cezanne Paintings Alone Valued at $300,000 in Appraisal of Tax Commissioner. BULK FOR MODERN MUSEUM But Bequest Is Provisional -- Son Fights Widow's Accounting of S.L. Folger's Estate. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/us-strong-favorite-to-capture-110meter-hurdles-in-olympics-invading.html | U.S. Strong Favorite to Capture 110-Meter Hurdles in Olympics; Invading Nations Have Few Athletes Who Can Match Performances of Beard, Keller and Soling -- Lord Barghley of England Outstanding Threat Over Longer Route. | True | By Arthur J. Daley. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/mrs-c-c-dunbaugh-member-of-orange-womans-club-and-musical-art.html | MRS. C. C. DUNBAUGH.; Member of Orange Woman's Club] and Musical Art Society | True | Special to THE Ntew TOHH TIMES. ! | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/12-perish-in-flood-in-west-virginia-twelve-others-missing-after.html | 12 PERISH IN FLOOD IN WEST VIRGINIA; Twelve Others Missing After Creeks, Swollen by Cloudbursts, Trap Sleepers in Homes. 300 HOUSES WASHED AWAY Boy Rescues Family in Stream -- Debris Blocks Roads to Area 20 Miles From Charleston. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/nice-press-assails-italian-colony.html | Nice Press Assails Italian Colony. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/money-and-credit-monday-july-11-1932.html | MONEY AND CREDIT Monday, July 11, 1932. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/book-notes.html | BOOK NOTES | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/hendersonsalley.html | Henderson-Salley. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/thomas-appeals-to-labor-socialist-candidate-urges-it-to-present-a.html | THOMAS APPEALS TO LABOR; Socialist Candidate Urges It to Present a Solid Political Front. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/300-wild-animals-here-from-sumatra-crowds-greet-ship-to-view-rare.html | 300 WILD ANIMALS HERE FROM SUMATRA; Crowds Greet Ship to View Rare Specimens Brought by Amateur Collector. ONE PYTHON 27 FEET LONG But Half-Tame Leopard and Friendly Orang-Utans Get Most Attention -- Wild Dog Considered a Prize. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/pinchot-begins-inquiry-into-transit-charges-orders-attorney-general.html | PINCHOT BEGINS INQUIRY INTO TRANSIT CHARGES; Orders Attorney General to Act and Places Story of $150,000 Graft Before State Senate. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/kahanamoku-in-comeback-42yearold-swimmer-to-compete-in-final.html | KAHANAMOKU IN COMEBACK.; 42-Year-Old Swimmer to Compete in Final Olympic Trials. | True | | C1B 159793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/brennan-of-bears-repels-leafs-51-allows-only-four-safeties-and.html | BRENNAN OF BEARS REPELS LEAFS, 5-1; Allows Only Four Safeties and Strikes Out Nine in Opener of Series at Toronto. NEWARK BUNCHES DRIVES Timely Hitting Enables Victors to Upset Thormahlen In Season's League Debut on Mound. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/senate-beer-vote-was-sixth-in-both-houses-this-session.html | Senate Beer Vote Was Sixth In Both Houses This Session | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/peru-drives-rebels-clear-of-trujillo-victorious-federals-find-city.html | PERU DRIVES REBELS CLEAR OF TRUJILLO; Victorious Federals Find City Staggering From Massacres by Red Revolutionists. ACTS OF TREASURY RELATED Fliers and Troops Tell of Being Fired On From Under White Flag in Four-Day Siege of Town. | True | Special Cable to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/calls-elks-to-action-john-r-coen-at-grand-lodge-meeting-urges-work.html | CALLS ELKS TO ACTION.; John R. Coen, at Grand Lodge Meeting, Urges Work for Nation. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/ban-on-warlike-toys-is-asked-at-arms-parley-by-dominicans.html | Ban on Warlike Toys Is Asked At Arms Parley by Dominicans | True | Wireless to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/will-rogers-gives-will-rogers-boost-in-his-race-for-congress.html | Will Rogers Gives Will Rogers Boost in His Race for Congress | True | WILL ROGERS. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/thomas-clifford-dies-once-noted-socialist-spent-5-a-day-in-campaign.html | THOMAS CLIFFORD DIES; ONCE NOTED SOCIALIST; Spent $5 a Day in Campaign as Candidate for Ohio Governorship -- Quit Party as "Hopeless" | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/new-york-crowds-irk-westchester-supervisors-ask-park-board-to-bar.html | NEW YORK CROWDS IRK WESTCHESTER; Supervisors Ask Park Board to Bar Non-Residents From Pools and Recreation Plots. GOLF TAX RELIEF URGED Special Reductions for 56 Clubs in County Needed to Prevent Sale of Land, Williamson Says. | True | Special to The New York Times. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/swetonic-pirates-beats-dodgers-53-pittsburgh-ace-allows-seven.html | SWETONIC, PIRATES, BEATS DODGERS, 5-3; Pittsburgh Ace Allows Seven Safeties for Tenth Victory of the Season. WILSON HITS TWO DOUBLES Scores Twice and Drives In Team's Third Run -- Thevenow and Waners Excel for Winners. | True | By Boscoe McGowen.SPECIAL To the New York Times. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/squall-hits-plane-2-drown-1-injured-philip-mostrom-pilot-and-ps.html | SQUALL HITS PLANE, 2 DROWN, 1 INJURED; Philip Mostrom, Pilot, and P.S. Powell Lose Lives in Crash Into New Bedford Harbor. BRITISH COMMANDER SAVED A.W.S. Agar of Warship Scarborough in Critical Condition With a Punctured Lung. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/kohler-stakes-job-on-a-cut-in-budget-director-says-if-reduction-is.html | KOHLER STAKES JOB ON A CUT IN BUDGET; Director Says if Reduction Is Not More Than $15,000,000 in 1933 He Will Quit. HE RELIES ON BLUE PENCIL Declares ff Department Heads Do Not Slash Their Estimates That He Will. GIVES THEM TILL JULY 31 Unable to Offer Definite Figures Yet -- Citizens Commission Will Meet Today. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/text-of-secretary-millss-boston-speech.html | Text of Secretary Mills's Boston Speech | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/clement-c-woodard-retired-new-yorker-had-been-i-living-n-washington.html | CLEMENT C. WOODARD.; , Retired New Yorker Had Been ;' I Livingn Washington. I | True | Special to THR NEW YORK TIMES. | C1B 159793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/roosevelt-starts-new-england-cruise-governor-steers-40foot-yawl.html | ROOSEVELT STARTS NEW ENGLAND CRUISE; Governor Steers 40-Foot Yawl Across Long Island Sound in Choppy Sea. AT NEW HAVEN OVER NIGHT Anchored Off Yacht Club, He Bars All Political Talk and Enjoys Sons' Cooking. WANTED 'SEAGOING PRESS' He Gets It When Correspondents Follow From Port Washington and Their Boat Breaks Down. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/gledhill-captures-two-net-matches-turns-back-adams-and-holden-as.html | GLEDHILL CAPTURES TWO NET MATCHES; Turns Back Adams and Holden as 40th Annual Longwood Bowl Tourney Opens. BELL ALSO DOUBLE VICTOR Eliminates Arensberg and Rosenbaum in Straight Sets-Field of 64 Is Reduced to 17. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/8744250-in-municipal-bonds-on-todays-investment-list.html | $8,744,250 in Municipal Bonds On Today's Investment List | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/jailed-in-torture-case-rumanian-officer-and-gendarmes-punished-on.html | JAILED IN TORTURE CASE.; Rumanian Officer and Gendarmes Punished on Zionist Charge. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/city-borrows-6000000-from-two-banks-sum-is-last-instalment-of.html | City Borrows $6,000,000 From Two Banks; Sum Is Last Instalment of $25,000,000 Credit | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/portam-captures-place-from-yancey-winner-runs-mile-and-seventy.html | PORTAM CAPTURES PLACE FROM YANCEY; Winner Runs Mile and Seventy Yards in 1:472-5 to Score by Length and a Half. SULTRY TOPS DAY DREAMER Annexes Springdale Purse by Half Length, With Salama, 50-to-1 Shot, Third at Finish. | True | By Bryan Field. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/donovam-parley-fails-erie-county-chairman-favors-kenefick-for.html | DONOVAM PARLEY FAILS.; Erie County Chairman Favors Kenefick for Governor. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/students-set-pace-in-dance-invention-their-novelties-are-closely.html | STUDENTS SET PACE IN DANCE INVENTION; Their Novelties Are Closely Watched, Ballroom Teachers Are Told at Meeting Here. EXTREME STEPS OPPOSED But All Will Be Demonstrated at Four Weeks' Session -- British System Is Recommended. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/parley-on-mexican-strike-rail-officials-and-men-likely-to-meet.html | PARLEY ON MEXICAN STRIKE; Rail Officials and Men Likely to Meet Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/a-too-early-opening.html | A TOO EARLY OPENING. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/treasury-bill-issue-far-oversubscribed-75278000-offering-to-run.html | TREASURY BILL ISSUE FAR OVERSUBSCRIBED; $75,278,000 Offering to Run Ninety Days to Be Awarded at Average of 99.904. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/auto-hits-man-driver-dies-jersey-motorist-succumbs-to-heart-dlease.html | AUTO HITS MAN, DRIVER DIES; Jersey Motorist Succumbs to Heart Dlease After Mishap. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/berkshire-theatre-draws-full-house-company-in-stockbridge-opens.html | BERKSHIRE THEATRE DRAWS FULL HOUSE; Company in Stockbridge Opens Second Week With Two Comedies by Bernard Shaw. LUKEMAN AT HIS STUDIO Mr. and Mrs. D. Percy Morgan Jr. Guests of Mrs. Edith Parsons Morgan -- Other Social Events. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/loayza-outpoints-carlton.html | Loayza Outpoints Carlton. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/to-adjust-war-claims-army-officers-will-go-to-london-to-settle-with.html | TO ADJUST WAR CLAIMS.; Army Officers Will Go to London to Settle With Inventors. | True | Special to THE NEW YORK TIMES. | C1B 159793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/glass-inflation-bill-is-passed-by-senate-permits-995000000-issue-by.html | GLASS INFLATION BILL IS PASSED BY SENATE; Permits $995,000,000 Issue by Banks Against Government Bonds for 5-Year Period. BINGHAM BEER RIDER BURIED Is Sent to Judiciary Committee by Vote of 50 to 25 -- Sponsor Expects No Further Action. SENATE PASSES INFLATION BILL | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/state-securities-rise-audit-shows-350-296-652-or-3044-per-cent.html | STATE SECURITIES RISE.; Audit Shows $350, 296, 652, or 30.44 Per Cent, Increase. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/league-studies-rumania-representatives-arrive-in-bucharest-to.html | LEAGUE STUDIES RUMANIA.; Representatives Arrive in Bucharest to Survey Finances. | True | Wireless to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/will-honor-dead-flier-mexican-consul-to-place-wreath-at-carranza.html | WILL HONOR DEAD FLIER.; Mexican Consul to Place Wreath at Carranza Memorial Today. | True | Special to TJIE NEW YOEK TIJIES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/yale-stars-off-for-coast-leave-to-play-in-exhibition-football-game.html | YALE STARS OFF FOR COAST; Leave to Play in Exhibition Football Game at Olympics. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/french-press-urges-cancellation-of-debt-nationalist-and-left.html | FRENCH PRESS URGES CANCELLATION OF DEBT; Nationalist and Left Newspapers Oppose Payments to Great Britain and United States. | True | Wireless to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/poker-is-ruled-out-for-blind-mans-dog-edict-against-swallowing-any.html | POKER IS RULED OUT FOR BLIND MAN'S DOG; Edict Against Swallowing Any More Stove Fixtures Is Laid Down After Operation. MUST FOLLOW RIGID DIET Beef and Milk and Maybe a Little Ice Cream Must Satisfy Dickie, Now That He Is Back Home. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/jamestown-ny-woman-flier-at-puerto-rico-on-return-trip.html | Jamestown (N.Y.) Woman Flier At Puerto Rico on Return Trip | True | Wireless to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/firestone-decries-effect-of-politics-campaign-uncertainty-is-chief.html | FIRESTONE DECRIES EFFECT OF POLITICS; Campaign Uncertainty Is Chief Deterrent to Recovery, He Says in Boston. PREDICTS GAINS NEXT YEAR Tire Manufacturer Expects Turn for Better in Motor Trade and All Other Industries. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/miss-anna-m-gibney.html | MISS ANNA M. GIBNEY. | True | Special lo THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/william-j-lawrence-was-founder-of-a-steel-and-copper-plate-concern.html | WILLIAM J. LAWRENCE.; Was Founder of a Steel and Copper Plate Concern. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/text-of-presidents-message-vetoing-the-relief-bill.html | Text of President's Message Vetoing the Relief Bill | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/corn-crop-placed-at-2995850000-bu-government-estimate-on-july-1.html | CORN CROP PLACED AT 2,995,850,000 BU.; Government Estimate on July 1 Compares With 2,557,000,000 Harvested Last Year. ALL WHEAT 736,971,000 BU. Winter Crop Forecast at 431,762,000 Bushels, Against 787,000,000 Produced a Year Ago. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/sterling-off-2-12c-to-355-with-official-support-lacking.html | Sterling Off 2 1/2c to $3.55 With Official Support Lacking | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/live-stock-prices-continue-to-rise-cattle-now-average-350-a.html | LIVE STOCK PRICES CONTINUE TO RISE; Cattle Now Average $3.50 a Hundredweight Above the Low Level in May. HOGS UP 5 CENTS IN DAY Chicago Quotation $5, With the East Reporting Highest of the Year at $6. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/mrs-florence-a-drane-acting-president-of-texas-techno-logical.html | MRS. FLORENCE A. DRANE; ] Acting President of Texas Techno-logical College. I | True | | C1B 159793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/trend-downward-in-paris.html | Trend Downward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/hoover-signs-quota-law-change.html | Hoover Signs Quota Law Change. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/uchida-scouts-fear-of-war-with-russia-japanese-foreign-minister.html | UCHIDA SCOUTS FEAR OF WAR WITH RUSSIA; Japanese Foreign Minister Says Moscow and Tokyo Can Understand Each Other. SEES ORDER IN MANCHURIA He Asserts Banditry Will Become Insignificant When Prosperity Returns to Region. | True | By Hugh Byasspecial Cable To the New York Times. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/sussex-wins-at-cricket-beats-worcestershire-by-nine-wickets-in.html | SUSSEX WINS AT CRICKET.; Beats Worcestershire by Nine Wickets in County Match. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/chillicothe-ohio-bank-closes.html | Chillicothe (Ohio) Bank Closes. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/billboard-ban-urged-for-washington-span-jersey-highway-board-asks.html | BILLBOARD BAN URGED FOR WASHINGTON SPAN; Jersey Highway Board Asks Fort Lee to Enact Zoning Law to Curb Advertising. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/fire-on-liner-resolute-quenched.html | Fire on Liner Resolute Quenched. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/gets-managua-plant-nicaragua-takes-over-waterworks-from-american.html | GETS MANAGUA PLANT.; Nicaragua Takes Over Waterworks From American Company. | True | Wireless to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/the-presidents-veto.html | THE PRESIDENT'S VETO. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/harmonious-horns-for-autos-are-urged-french-savant-suggests-method.html | HARMONIOUS HORNS FOR AUTOS ARE URGED; French Savant Suggests Method at Electrical Congress to Reduce Disagreeable Noises. | True | Special Cable to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/capone-rival-is-convicted-ben-black-and-five-employes-guilty-of.html | CAPONE RIVAL IS CONVICTED; Ben Black and Five Employes Guilty of Chicago Liquor Law Violations. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/platforms-and-performance.html | Platforms and Performance. | True | GEORGE S. DALYRYMPPLE. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/slaying-of-marine-called-premeditated-director-of-nicaraguan-guard.html | SLAYING OF MARINE CALLED PREMEDITATED; Director of Nicaraguan Guard Reports on Investigation -- Accused Man Missing. | True | By Tropical Radio To the New York Times. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/market-is-active-in-new-jersey-zone-small-flats-and-dwellings-in.html | MARKET IS ACTIVE IN NEW JERSEY ZONE; Small Flats and Dwellings in Various Towns Are Conveyed to New Ownership. INDUSTRIAL TRACT IS SOLD Manhattan Company Transfers to Coal Company 280,000 Square Feet on Passaic River, Kearny. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/weird-inventions-described-in-book-gum-preserver-and-device-to-make.html | WEIRD INVENTIONS DESCRIBED IN BOOK; "Gum Preserver" and Device to "Make Dimples" Are Among Patent Office Curiosities. SELF-RAISING HAT LISTED Suspenders Modified to Include a Device for Escaping Fires -- Trap Puts Bell on Rat. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/lays-bond-fraud-to-sw-straus-co-2000-investor-sues-concern-alleging.html | LAYS BOND 'FRAUD' TO S.W. STRAUS & CO.; $2,000 Investor Sues Concern, Alleging Illegal Tactics in $3,100,000 Mortgage Deal. SAYS FACTS WERE HIDDEN Charges Conspiracy With Bank to Halt Foreclosure -- Seabury Group May Widen Activities. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/lutze-conquers-mcgill.html | Lutze Conquers McGill. | True | | C1B 159793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/mrs-t-w-dutcher-i.html | MRS. T. W. DUTCHER. i | True | Special to THE NEW YOBK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/charges-mills-aided-women-wets-revolt-mrs-sabin-asserts-secretary.html | CHARGES MILLS AIDED WOMEN WETS REVOLT; Mrs. Sabin Asserts Secretary Helped to Draft Republicans' Bolt Over Roosevelt. MRS. BARNES DENIES THIS Says Hoover Aide Advised Her on Party Plank's Intent and She Wrote Statement. REFORM CROUP IN FUROR More Members Resign, Refusing to Back Democrats, but Most State Leaders Abide by Stand. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/mason-93-gets-ovation-oa-hine-drives-own-auto-to-rochester-ny.html | MASON, 93, GETS OVATION.; O.A. Hine Drives Own Auto to Rochester (N.Y.) Convocation. | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/mills-opens-fight-to-reelect-hoover-secretary-in-boston-speech.html | MILLS OPENS FIGHT TO RE-ELECT HOOVER; Secretary in Boston Speech Asserts Roosevelt Has "No Program" for Recovery. PRESIDENT 'BOLD AND 'FIT' Governor Is Challenged to Give "Fair Criticism" of Where Administration Failed. MILLS OPENS FIGHT TO RE-ELECT HOOVER | True | Special to THE NEW YORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/brazilians-hold-drill-olympicbound-water-polo-team-defeats-canal.html | BRAZILIANS HOLD DRILL.; Olympic-Bound Water Polo Team Defeats Canal Zone Scrub Squad. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/factory-jobs-drop-24-per-cent-in-yehr-decline-in-state-of-34-for.html | FACTORY JOBS DROP 24 PER CENT IN YEHR; Decline in State of 3.4% for June the Sharpest on Record, Miss Perkins Says. PAYROLLS OFF 5 PER CENT Index of Employment Is 55.7 and of Payrolls 42.7, Compared With 1925-1927 Average. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/ships-clock-for-sharkey-gift-presented-to-champion-by-mayor-curley.html | SHIP'S CLOCK FOR SHARKEY; Gift Presented to Champion by Mayor Curley of Boston. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/chamberlain-tells-role-says-americans-spoke-reassuringly-before-the.html | CHAMBERLAIN TELLS ROLE; Says Americans Spoke Reassuringly Before the Accord Was Reached. BERLIN MAKES DISAVOWAL Asserts Germany Frowned on Any Union Against Us and on 'Gentlemen's Agreement.' PARIS BECOMES UNEASY Herriot Holds He Carried Out Understanding Reached by Hoover and Laval. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/killed-in-jersey-auto-crash.html | Killed in Jersey Auto Crash. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/duke-of-tetuan-exbellboy-dead-spanish-nobleman-also-worked-as.html | DUKE OF TETUAN, EX-BELLBOY, DEAD; Spanish Nobleman Also Worked as Salesman and as Aide at Hot Springs (Va.) Hotel. 'USED NAME OF O'DONNELL . Son of War Minister in do Rivera Cabinet Almost Penniless Since Establishment of Republic. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/prof-j-h-kaye-dies-long-an-educator-president-emeritus-and-first.html | PROF. J. H. KAYE DIES; LONG AN EDUCATOR; President Emeritus and First Head of State Teachers' College, Marquette, Mich. | True | Special to THE NEW TORK TIMES. | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/begin-145-million-seizure-chicago-officials-start-actions-to-get.html | BEGIN 145 MILLION SEIZURE; Chicago Officials Start Actions to Get Delinquent Taxes. | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/further-slight-decline-in-automobile-index-registrations-up-instead.html | Further Slight Decline in Automobile Index; Registrations Up Instead of Down in June | True | | C1B 159793 |
| 1932-07-12 | 1932-07-12 | https://www.nytimes.com/1932/07/12/archives/charles-b-erhart.html | CHARLES B. ERHART. | True | Special to THE NEW YORK TIMES. | C1B 159793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/cubs-halt-braves-as-malone-stars-chicago-hurler-outpitches-two.html | CUBS HALT BRAVES AS MALONE STARS; Chicago Hurler Outpitches Two Rivals and Scores Winning Run of 4-3 Victory. ENGLISH'S DOUBLE DECIDES Follows Safeties by Malone and Herman With Two Out in Ninth Inning. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/an-open-secret.html | AN OPEN SECRET. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/omaha-cattle-prices-rise-another-new-top-figure-hailed-by-railroad.html | OMAHA CATTLE PRICES RISE.; Another New Top Figure Hailed by Railroad President. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/legions-head-back-honored-by-rulers-captain-stevens-says-king.html | LEGION'S HEAD BACK; HONORED BY RULERS; Captain Stevens Says King Albert Gives Us Full Credit for Winning the War. FRENCH VETERANS COMING 500, Including Many Maimed, to Arrive in September to Return Visit of Americans in 1927. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/bond-pool-issues-first-call-for-payment-on-debentures.html | Bond Pool Issues First Call For Payment on Debentures | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/treasury-inquiry-is-off-for-session-house-rules-committee-defers.html | TREASURY INQUIRY IS OFF FOR SESSION; House Rules Committee Defers Action on Proposal Until December at Least. BRISK DEBATE FOLLOWS Pou Attacks Refunds and O'Connor Says Public Money Finances Republican Campaign. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/receiver-is-sought-for-hotel-delmonico-third-action-over-s-w-straus.html | RECEIVER IS SOUGHT FOR HOTEL DELMONICO; Third Action Over S. W. Straus & Co. Financing Charges Irreg- ularities in Sale of Securities. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/woman-ends-30day-sleep.html | Woman Ends 30-Day Sleep. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/the-receivership-debate.html | The Receivership Debate. | True | GEORGE W. GERLACH. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/mrs-mary-v-applegate-sister-of-late-theodore-n-vail-was-member-of.html | MRS. MARY V. APPLEGATE.; Sister of Late Theodore N. Vail Was Member of Old New Jersey Family. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/walks-out-on-own-murder-trial.html | Walks Out on Own Murder Trial. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/pilgrims-in-london-honor-washington-churchill-and-dr-butler-hail.html | PILGRIMS IN LONDON HONOR WASHINGTON; Churchill and Dr. Butler Hail Him as One of Glories of English-Speaking Race. RESENTMENTS DISCLAIMED "All Vain Regrets Have Passed Away," Briton Says -- Ameri- can Tells of Statesmanship. SPEECHES BROADCAST HERE Society Joins in Toast to Father of Our Country in Brilliant Gathering at Dinner. | True | Wireless to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/mexico-city-shaken-by-minor-earthquake-another-shock-on-monday.html | MEXICO CITY SHAKEN BY MINOR EARTHQUAKE; Another Shock on Monday Leveled the Damaged Buildings of Autlan in Jalisco. | True | Special Cable to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/children-of-the-pavements.html | CHILDREN OF THE PAVEMENTS. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/appreciation-of-editorial.html | Appreciation of Editorial. | True | Rev. HENRY A. STIMSON. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/poland-to-call-agrarian-parley-of-central-and-eastern-europe.html | Poland to Call Agrarian Parley Of Central and Eastern Europe | True | Special Cable to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/speculate-on-estate-division.html | Speculate on Estate Division. | True | | C1B 160311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/walker-to-finish-reply-in-few-days-now-hopes-to-send-answer-to.html | WALKER TO FINISH REPLY IN FEW DAYS; Now Hopes to Send Answer to Seabury Allegations to the Governor Early Next Week. KENNA WINS POINT IN SUIT Gets Right to Examine Seabury's Data on Bank Records -- Case Put Over Until Fall. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/norway-explains-course.html | Norway Explains Course. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/amateurs-sing-in-vanderlip-home.html | Amateurs Sing In Vanderlip Home. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/rossi-and-gorman-box-draw.html | Rossi and Gorman Box Draw. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/state-inquiry-asked-in-city-dyers-racket-retailers-board-tells.html | STATE INQUIRY ASKED IN CITY DYERS' RACKET; Retailers Board Tells Bennett Threats Are Used to Obtain 'Conspiracy' Agreements. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/tracy-richardson-indicted-in-fraud.html | Tracy Richardson Indicted in Fraud. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/invading-longdistance-runners-outclass-us-olympic-aspirants-numi.html | Invading Long-Distance Runners Outclass U.S. Olympic Aspirants; Numi Will Be Outstanding Favorite in Marathon if Suspension Is Lifted -- Lehtinen of Finland, Hailed as Paavo's Successor, Probable Victor at 5,000 Meters. | True | By Arthur J. Daley. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/nicaragua-rejects-bids-construction-of-buildings-to-replace-those.html | NICARAGUA REJECTS BIDS; Construction of Buildings to Replace Those Razed by Quake Delayed. | True | By Tropical Radio To the New York Times. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/steel-index-down-to-153-for-holiday-week-june-operating-rate-put.html | Steel Index Down to 15.3 for Holiday Week; June Operating Rate Put Officially at 16% | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/robinson-retorts-quickly-to-mills-senator-asks-particulars-on.html | ROBINSON RETORTS QUICKLY TO MILLS; Senator Asks Particulars on Qualifications for Presidency Ascribed to Hoover. SAYS EXECUTIVE WAVERS Arkansas Credits His Party's "Initiative and Cooperation" for Measures Secretary Cited. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/missing-an-opportunity-radio-could-at-least-help-us-to-pronounce.html | MISSING AN OPPORTUNITY.; Radio Could at Least Help Us to Pronounce Correctly. | True | A. F. JAMIESON. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/our-housing-needs-reconstruction-of-slums-as-private-undertaking-is.html | OUR HOUSING NEEDS.; Reconstruction of Slums as Private Undertaking Is Urged. | True | FLOYD S. SANFORD JR. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/urge-bay-state-relief-mayors-club-asks-governor-ely-to-call-the.html | URGE BAY STATE RELIEF.; Mayors' Club Asks Governor Ely to Call the Legislature. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/mayor-cermak-reported-better.html | Mayor Cermak Reported Better. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/sandino-names-president-his-followers-say-they-will-force-choice-on.html | SANDINO NAMES PRESIDENT.; His Followers Say They Will Force Choice on Nicaragua. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/verity-of-yorkshire-excels-at-cricket-takes-10-nottinghamshire.html | VERITY OF YORKSHIRE EXCELS AT CRICKET; Takes 10 Nottinghamshire Wickets for 10 Runs as Team Wins -- Other Results. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/newark-captures-two-from-toronto-welch-limits-royals-to-five-hits.html | NEWARK CAPTURES TWO FROM TORONTO; Welch Limits Royals to Five Hits in Opener, While Club Triumphs by 4 to 1. BEARS ANNEX NIGHTCAP, 4-2 Bunch Safeties in First and Third Innings to Clinch Second Half of Double-Header. | True | | C1B 160311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/7500000-greek-loan-extended.html | $7,500,000 Greek Loan Extended. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/worked-in-lynn-a-year.html | Worked in Lynn a Year. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/british-conservative-elected.html | British Conservative Elected. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/church-is-on-trial-baptists-are-told-speakers-at-northern-bodys.html | CHURCH IS ON TRIAL, BAPTISTS ARE TOLD; Speakers at Northern Body's Convention Decry 'Pseudo Practice of Christianity.' | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/the-leon-barzins-have-a-daughter.html | The Leon Barzins Have a Daughter. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/foresees-a-lack-of-navy-yard-work-head-of-trade-group-holds-gov.html | FORESEES A LACK OF NAVY YARD WORK; Head of Trade Group Holds Gov- ernment Discriminates Against Brooklyn Plant. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/shore-clubs-plan-midweek-fetes-atlantic-beach-group-to-pre-sent.html | SHORE CLUBS PLAN MIDWEEK FETES; Atlantic Beach Group to Pre- sent "Saratoga Night" at Its Dinner Dance. PROGRAM AT CASA DEL MAR "An Evening in Paris" Will Be Offered at Opening of Supper Dance Series. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/pope-sees-gods-aid-to-restore-confidence-even-in-russia-he-tells.html | POPE SEES GOD'S AID TO RESTORE CONFIDENCE; Even in Russia, He Tells Ameri- can Pilgrims, There Will Be Re- turn of Religious Sentiment. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/an-echo-of-1928.html | AN ECHO OF 1928. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/police-radio-cars-in-50-cities-made-12676-captures-in-april.html | Police Radio Cars in 50 Cities Made 12,676 Captures in April | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/chapmans-homer-marks-42-victory-fourbagger-yields-two-runs-as.html | CHAPMAN'S HOMER MARKS 4-2 VICTORY; Four-Bagger Yields Two Runs as McCarthymen Score Thrice in Big Inning. RUFFING CHECKS VISITORS Wins Pitchers' Battle With Stewart, Though Latter Allows Five Hits to Seven Off Rival. | True | By John Drebinger. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/life-on-fire-escape-ends-in-real-home-evicted-squatter-learns-of.html | LIFE ON FIRE-ESCAPE ENDS IN REAL HOME; Evicted Squatter Learns of Good Fortune Through Paper After Police Hunt Fails. GETS CASH AND JOB, TOO Gray-Haired Wanderer, Driven From Perch on Theatre, Merely Moved to Other Side. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/woolworth-plans-new-store-in-bronx-leases-building-to-be-erected-on.html | WOOLWORTH PLANS NEW STORE IN BRONX; Leases Building to Be Erected on Rothstein Estate Site in Wilkins Avenue. TWO THIRD AV. FLATS SOLD Plaintiffs Bid In Various Liquida- tion Offerings -- Hudson Towers Sale Postponed to Aug. 2. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/begins-400000-addition-business-machines-corporation-en-larging.html | BEGINS $400,000 ADDITION.; Business Machines Corporation En- larging Plant at Endicott | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/elks-elect-thompson-grand-exalted-ruler-chicagoan-in-inaugural.html | ELKS ELECT THOMPSON GRAND EXALTED RULER; Chicagoan, in Inaugural Address at Birmingham, Warns Del- egates Against Communism. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/corporation-builds-own-school.html | Corporation Builds Own School. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/rev-charles-a-smith-newark-pastor-dead-priest-of-st-josephs-charck.html | REV. CHARLES A. SMITH, NEWARK PASTOR, DEAD; Priest of St. Joseph's Charck Was Ordained in Rome at St. John Later an Church. | True | Special to TUB NEW YORK TIMES. | C1B 160311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/grain-prices-drop-in-active-selling-bearish-factors-send-wheat-down.html | GRAIN PRICES DROP IN ACTIVE SELLING; Bearish Factors Send Wheat Down 1/4 to 1 1/4 Cents a Bushel in Chicago. FOREIGN MARKETS WEAK. December Corn Under Pressure, While Oats and Rye Are at Season's Low Levels. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/promotions-ready-for-gangs-captors-detectives-to-be-rewarded-by.html | PROMOTIONS READY FOR GANG'S CAPTORS; Detectives to Be Rewarded by Mulrooney for Trailing and Killing "Fats" McCarthy. TWO PRISONERS FACE TRIAL Held in Albany Shooting -- Suspect in Police Killing Seized in Hideout Here. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/markets-in-london-paris-and-berlin-prices-rally-on-the-english-ex.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Rally on the English Ex- change After Losses in Early Trading. FRENCH STOCKS GO LOWER Bourse Pessimistic Over the War Debts -- Further Declines Are Recorded in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/j-kutnerufeist.html | j Kutnerufeist. | True | I Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/finds-gold-in-connecticut-man-files-placer-claim-to-work-pay-dirt.html | FINDS GOLD IN CONNECTICUT; Man Files Placer Claim to Work Pay Dirt on Land at Hamden. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/maine-mills-buy-mohair.html | Maine Mills Buy Mohair. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/another-declaration-for-the-gold-standard.html | ANOTHER DECLARATION FOR THE GOLD STANDARD. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/jersey-group-fails-to-endorse-hoover-republican-candidates-for-the.html | JERSEY GROUP FAILS TO ENDORSE HOOVER; Republican Candidates for the Legislature Also Silent on Prohibition Plank. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/falls-kill-2-in-jersey-workers-plunge-from-scaffolds-in-west-new.html | FALLS KILL 2 IN JERSEY.; Workers Plunge From Scaffolds in West New York and Jersey City. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/rochester-subdues-jersey-city-3-to-2-wins-first-game-under-leader.html | ROCHESTER SUBDUES JERSEY CITY, 3 TO 2; Wins First Game Under Leader- ship of Toporcer to Gain Edge in the Series. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/us-army-riders-defeat-shelburne-come-from-behind-to-triumph-1310.html | U.S. ARMY RIDERS DEFEAT SHELBURNE; Come From Behind to Triumph, 13-10, and Gain Final of Meadow Brook Cups Polo. SANDS POINT OTHER VICTOR Overcomes Templeton in Thrilling Battle, 13-11 -- Winston Guest Returns to Action. | True | By Robert F. Kelley.special To the New York Times. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/albert-edward-lewis.html | ALBERT EDWARD LEWIS. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/britain-not-yet-ready-to-return-to-gold-chamberlain-tells-commons.html | BRITAIN NOT YET READY TO RETURN TO GOLD; Chamberlain Tells Commons That Basle Resolution Does Not Commit Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/according-to-resolution.html | According to Resolution. | True | FREDERICK H. ALLEN. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/montreal-triumphs-54-wins-third-in-row-from-baltimore-losers-drop.html | MONTREAL TRIUMPHS, 5-4.; Wins Third in Row From Baltimore -- Losers Drop to Third Place. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/bisons-top-keys-75-three-homers-decide-game-and-put-victors-in.html | BISONS TOP KEYS, 7-5.; Three Homers Decide Game and Put Victors in Second Place. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 160311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/warns-city-to-halt-new-call-for-bids-contractor-who-cave-lowest.html | WARNS CITY TO HALT NEW CALL FOR BIDS; Contractor Who Cave Lowest Figure on Health Building Threatens Court Action. LEVY EXPLAINS HIS STAND But Walker Refers Readvertising Proposal to Hilly to Determine Its Legal Aspects. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/sheriff-continuing-reynolds-inquiry-widow-and-walker-freed-and-she.html | SHERIFF CONTINUING REYNOLDS INQUIRY; Widow and Walker Freed and She Departs With Parents for Cincinnati Home. ACTION UP TO GRAND JURY Solicitor Will Not Present Evi- dence Taken at Inquest Un- less It Is Requested. BIBLE ENTRY NEW ANGLE "Died of Old Age" Written Opposite Smith Reynolds's Name -- Inscribed by Him, Widow Testified. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/tinkham-attacks-arms-parley-move-charges-republican-peace-pact.html | TINKHAM ATTACKS ARMS PARLEY MOVE; Charges Republican Peace Pact Plank Would Involve Us in Europe's Political Affairs. FOR RECALL OF DELEGATES Introduces House Resolution Provid- ing for End of Our Participation In Geneva Conference. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/air-trip-at-205-miles-an-hour-gives-no-thrill-to-gar-wood.html | Air Trip at 205 Miles an Hour Gives No Thrill to Gar Wood | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/roxy-finds-movies-lacking-idealism-face-extinction-unless-they.html | ROXY FINDS MOVIES LACKING IDEALISM; Face Extinction Unless They Discard "Ostrich" Psychology, He Declares at Columbia. ROCKEFELLER CITY PLANS Cross-Section of Life, "From Grand Opera to Jazz," to Be Presented There, He Says. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/militia-returns-shots-in-ohio-mine-strike-man-killed-and-bridges.html | MILITIA RETURNS SHOTS IN OHIO MINE STRIKE; Man Killed and Bridges Dyna- mited and Fired -- Illinois Miners Protest New Wage Scale. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/capone-making-overalls-chicago-hears-gangster-has-lost-much-weight.html | CAPONE MAKING OVERALLS.; Chicago Hears Gangster Has Lost Much Weight in Prison. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/drafts-debt-plan-for-coral-gables-protective-committee-awaits.html | DRAFTS DEBT PLAN FOR CORAL GABLES; Protective Committee Awaits Bondholders' Approval of $9,000,000 Refinancing. TWO FLOTATIONS PROPOSED Issue of $4,000,000 Refunding Bonds and, Offering of Corporate Stock. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/springsteel-first-in-sheridan-stakes-beats-rehoboth-by-2-lengths.html | SPRINGSTEEL FIRST IN SHERIDAN STAKES; Beats Rehoboth by 2 Lengths, With Bubble Up Next, at Arlington Park. EVENING IS NINTH AT FINISH G.D. Widener's 2-5 Favorite, Third in the Stretch, Fails to Last -- Victor Pays $26.96. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/plattsburg-parade-appears-at-camp-newspaper-authorized-by-col.html | PLATTSBURG 'PARADE' APPEARS AT CAMP; Newspaper Authorized by Col. Herbst Is Edited by Nine Military Students. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/heads-the-swift-internacional.html | Heads the Swift Internacional. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/poetry-liked.html | Poetry Liked. | True | H.M. VICTOR. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/pigs-decrease-3758000-government-reports-50093000-young-ones-on.html | PIGS DECREASE 3,758,000.; Government Reports 50,093,000 Young Ones on Farms on June 1. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/peace-negotiations-reported.html | Peace Negotiations Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 160311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THE NEW YORK TIMES, | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/failures-in-june-fewest-this-year-2688-is-smallest-number-since.html | FAILURES IN JUNE FEWEST THIS YEAR; 2,688 Is Smallest Number Since Last December -- Liabilities Lowest Since January. DEBTS TOTAL $76,931,452 Decline $7,000,000 From May, but Are 48% Higher Than Year Ago -- Record Is Set for Month. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/herriot-triumphs-in-vote-on-budget-musters-majority-of-306-to-172.html | HERRIOT TRIUMPHS IN VOTE ON BUDGET; Musters Majority of 306 to 172 on Bill Saving $100,000,000 This Year and Next. SESSION LASTS 24 HOURS The Premier Defends Reservist Funds With Hint of Peril From Hitler's Forces. | True | Wireless to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/cattle-go-higher-hog-prices-weaken-former-touch-960-a-hundred.html | CATTLE GO HIGHER; HOG PRICES WEAKEN; Former Touch $9.60 a Hundred Pounds in Chicago, New High for Movement. WEST BIDS AGAINST EAST Swine Off 10 Cents, the First Serious Setback Recorded in Thirty-four Days. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/thomas-d-ellis.html | THOMAS D. ELLIS. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/mortgage-company-earns-702051-net-lawyers-reports-sales-amount-ing.html | MORTGAGE COMPANY EARNS $702,051 NET; Lawyers Reports Sales Amount- ing to $44,680,071 in Half Year -- Selling Properties. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/talk-of-owen-d-young-for-board.html | Talk of Owen D. Young for Board. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/denies-having-st-lawrence-data.html | Denies Having St. Lawrence Data. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/spartan-lady-wins-feature-at-latonia-unlooses-burst-of-speed-in.html | SPARTAN LADY WINS FEATURE AT LATONIA; Unlooses Burst of Speed in Stretch Run to Lead Way to Billies Orphan. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/icc-sustains-vegetable-rates.html | I.C.C. Sustains Vegetable Rates. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/miss-margaret-zwanziger-.html | MISS MARGARET ZWANZIGER. | | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/dall-rejects-oath-bill.html | Dall Rejects Oath Bill. | True | Wireless to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/roosevelt-cruise-on-political-tack-governor-tells-rhode-island.html | ROOSEVELT CRUISE ON POLITICAL TACK; Governor Tells Rhode Island Party Leader He Expects Support of Smith Followers. ANCHORS AT STONINGTON Proud of Holding Breeze to Its Last Puff -- Woods Hole Next Port. ROOSEVELT CRUISE ON POLITICAL TACK | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/trend-downward-in-berlin.html | Trend Downward in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/utility-companies-reported-holding-up-dividends-well.html | Utility Companies Reported Holding Up Dividends Well | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/cottonseed-crushings-outturn-for-11-months-540431-tons-above.html | COTTONSEED CRUSHINGS; Out-Turn for 11 Months 540,431 Tons Above Previous Season. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/james-irving-wright.html | JAMES IRVING WRIGHT. | True | ' Special to THE NEW YORK TIMES. | C1B 160311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/party-chiefs-block-bingham-beer-move-senators-robinson-and-watson.html | PARTY CHIEFS BLOCK BINGHAM BEER MOVE; Senators Robinson and Watson Object to Any Delay on Home Loan Bill. BRITTEN FAILS IN HOUSE He Asserts Hoover Would Sign Beer Bill and Accuses the Democrats of Insincerity. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/rules-in-ethel-barrymore-suit.html | Rules in Ethel Barrymore Suit. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/18-yacht-prizes-donated-trophies-will-be-contested-for-during.html | 18 YACHT PRIZES DONATED.; Trophies Will Be Contested For During Larchmont Race Week. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/red-sox-defeat-tigers-triumph-32-to-even-series-at-two-games-each.html | RED SOX DEFEAT TIGERS.; Triumph, 3-2, to Even Series at Two Games Each. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/britain-puts-duty-on-irish-products-orders-20-per-cent-levies-as.html | BRITAIN PUTS DUTY ON IRISH PRODUCTS; Orders 20 Per Cent Levies as Reprisal for Withholding of Land Annuities. DAIL REJECTS OATH BILL Measure Must Wait 18 Months Now Unless General Election Takes Place Meanwhile. ORANGEMEN HOLD A FETE Procession Five Miles Long Marches Through Belfast -- Throngs Pledge Loyalty In the King. | True | Special Cable to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/bloom-receives-washington-statue.html | Bloom Receives Washington Statue. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/hockey-players-action-fails.html | Hockey Players' Action Fails. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/perrotti-wins-twice-in-municipal-tourney-beats-strachner-7-and-6.html | PERROTTI WINS TWICE IN MUNICIPAL TOURNEY; Beats Strachner, 7 and 6, and Cimaglia, 3 and 1 -- Merola Also Gains Third Round. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/-henry-juengst.html | ! HENRY JUENGST. | True | I Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/alice-hutton-engaged-new-york-girl-to-become-the-bride-of-john.html | ALICE HUTTON ENGAGED.; New York Girl to Become the Bride of John Porter Weeks. i | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/money-and-credit-tuesday-july-12-1932.html | MONEY AND CREDIT Tuesday, July 12, 1932. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/chile-talks-of-price-war-demands-quota-of-800000-tons-for.html | CHILE TALKS OF PRICE WAR; Demands Quota of 800,000 Tons for Cooperation. | True | Special Cable to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/mildred-mcormick-married-in-rome-uuuuuuuuuu-i-niece-of-cardinal.html | MILDRED M'CORMICK MARRIED IN ROME uuuuuuuuuu. i; Niece of Cardinal Dougherty of Philadelphia Is Bride of David Graham Jr. | True | Wireless to THE NKW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/mrs-brush-golf-victor.html | Mrs. Brush Golf Victor. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/women-at-northfield-conference.html | Women at Northfield Conference. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/house-yields-on-army-bill-ends-deadlock-by-accepting-restoration-of.html | House Yields on Army Bill, Ends Deadlock By Accepting Restoration of 2,000 Officers; YIELDS TO SENATE ON THE ARMY BILL | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/accident-kills-newark-musician.html | Accident Kills Newark Musician. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/1-walter-balfour.html | 1 WALTER BALFOUR. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/hampden-to-tour-in-three-dramas-will-act-in-cyrano-capon-sacchi-and.html | HAMPDEN TO TOUR IN THREE DRAMAS; Will Act in "Cyrano," "Capon- sacchi" and "Hamlet" -- New York in Coast-to-Coast-Trip. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/garden-to-be-sown-as-symbol-of-peace-canadians-and-americans-will.html | GARDEN TO BE SOWN AS SYMBOL OF PEACE; Canadians and Americans Will Renew Pledges of Amity at Ceremony Tomorrow. | True | | C1B 160311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/23-double-bills-listed-american-league-revises-schedule-to-play-off.html | 23 DOUBLE BILLS LISTED.; American League Revises Schedule to Play Off Postponements. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/everybody-might-help-banks-and-mortgage-companies-could-relieve.html | EVERYBODY MIGHT HELP.; Banks and Mortgage Companies Could Relieve Real Estate. | True | EDWARD WILLMANN. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/4-dry-agents-fail-to-pick-assailant-all-unable-at-trial-to-identify.html | 4 DRY AGENTS FAIL TO PICK ASSAILANT; All Unable at Trial to Identify Schultz Aide as Man Who Shot One in Bronx Raid. TESTIMONY VARIES WIDELY Prohibition Agents Say Accused Is Not Man They 'Pinned to Wall' -- 5th Witness Disputes Them. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/mrs-jackson-scores-at-golf.html | Mrs. Jackson Scores at Golf. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/tax-moratorium-in-albany-county.html | Tax Moratorium in Albany County. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/the-screen-an-opera-singer.html | THE SCREEN; An Opera Singer. | True | L.N. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/rebels-capture-three-towns.html | Rebels Capture Three Towns. | True | Special Cable to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/speakeasy-auction-turns-utilitarian-practical-utensils-replace-art.html | SPEAKEASY AUCTION TURNS UTILITARIAN; Practical Utensils Replace Art Works at Second Sale of Seized Fittings. HOUSEWIVES AMONG BUYERS Dealers Take Up Articles for Resale to Resorts -- Elbridge Gerry Among Day's Spectators. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/hoover-relieved-of-campaigning-republican-managers-organize-work-to.html | HOOVER RELIEVED OF CAMPAIGNING; Republican Managers Organize Work to Leave Him Free for Official Duties. EXECUTIVE GROUP NAMED Burden of Work in the States Will Be Placed on Central Com- mittee Chairmen. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/procter-gambles-dividend-cut.html | Procter & Gamble's Dividend Cut. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/rev-dr-w-f-teel-educator-is-dead-president-of-albright-college-at.html | REV. DR. W. F. TEEL, EDUCATOR, IS DEAD; President of Albright College at Reading, Pa., Is Victim of Apoplexy in 65th Year. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/miss-beebe-advances-triumphs-over-mrs-cheophas-in-first-round-of.html | MISS BEEBE ADVANCES.; Triumphs Over Mrs. Cheophas in First Round of Western Golf. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/acrobat-falls-40-feet-critically-injured-at-carnival-in-kearny-nj.html | ACROBAT FALLS 40 FEET.; Critically Injured at Carnival in Kearny, N.J. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/weather-reports-send-cotton-down-conditions-continue-favorable-for.html | WEATHER REPORTS SEND COTTON DOWN; Conditions Continue Favorable for Crop and Prices Here Drop 14 to 15 Points. HEAVY SALES ALSO MADE Estimated Decline in Consumption Last Month Another Factor in Depressing Market. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/professor-shepherd-gets-medal.html | Professor Shepherd Gets Medal. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/pairings-listed-for-lido-tourney-field-of-ninetytwo-will-tee-off-to.html | PAIRINGS LISTED FOR LIDO TOURNEY; Field of Ninety-two Will Tee Off Tomorrow in Metropol- itan Open Golf Play. SARAZEN TO SEEK CROWN National and British Open Cham- pion in Threesome With Mac Smith and Golden. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/mrs-george-rodney-booth.html | MRS. GEORGE RODNEY BOOTH. | True | Special to THE NEW YORK TIMES. | C1B 160311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/strike-causes-king-to-return-to-belgium-albert-cuts-swiss-vacation.html | STRIKE CAUSES KING TO RETURN TO BELGIUM; Albert Cuts Swiss Vacation Short to Take Charge of Enforcing Martial Law. | True | Wireless to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/farther-rise-in-british-crime-predicted-by-birmingham-judge.html | Farther Rise in British Crime Predicted by Birmingham Judge | True | Wireless to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/disposes-of-davis-fund-court-awards-writers-estate-left-to-widow.html | DISPOSES OF DAVIS FUND.; Court Awards Writer's Estate, Left to Widow, Now Dead, to Daughter. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/beats-mrs-fitler-by-5and4-margin-medalist-has-little-difficulty.html | BEATS MRS. FITLER BY 5-AND-4 MARGIN; Medalist Has Little Difficulty Winning Initial Match at Eastern Point, Conn. MRS. FEDERMAN ADVANCES Mrs. Hurd, Miss Quier and Miss Wall Among Favorites to Reach Second Round. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/to-command-new-liner-zastrow-panama-mail-veteran-to-take-helm-of.html | TO COMMAND NEW LINER.; Zastrow, Panama Mail Veteran, to Take Helm of the Santa Rosa. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/upstate-cherries-left-on-trees.html | Up-State Cherries Left on Trees. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/to-take-up-ainey-charges-committee-will-begin-hearing-to-day-on.html | TO TAKE UP AINEY CHARGES.; Committee Will Begin Hearing To-day on Philadelphia Transit Case. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/bata-shoe-magnate-dies-in-plane-crash-czech-industrialist-and-pilot.html | BATA, SHOE MAGNATE, DIES IN PLANE CRASH; Czech Industrialist and Pilot Killed When Machine, Flying Low, Hits Plant's Chimney. SLUMP HAD HIT COMPANY 300,000 Employes, Sharing Losses as Well as Profits, Have Funds Tied Up in It. HAD AN HUMBLE BEGINNING Rose From Workman's Bench to Head of Great Industry -- Studied American Methods. | True | Wireless to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/manchukuo-grieves-over-being-ignored-foreign-office-protests-to.html | MANCHUKUO GRIEVES OVER BEING IGNORED; Foreign Office Protests to Consul Against the Placing of Com- plaints Before Japanese. | True | Special Cable to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/sixteen-ill-from-mushrooms.html | Sixteen Ill From "Mushrooms." | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/revolt-fears-lift-coffee-futures-on-exchange-here-rise-13-to-29.html | REVOLT FEARS LIFT COFFEE.; Futures on Exchange Here Rise 13 to 29 Points. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/i-c-page-dead-ardent-democrat-he-attended-all-of-the-fifteen.html | I. C. PAGE DEAD; ARDENT DEMOCRAT; He Attended All of the Fifteen National Conventions Held Since 1876. I GAINED FAME WITH WHISTLE i I uuuu Heard by Friends Near Rochester Over Air Whenever He Blew It at Last Two Meetings. | True | I Special to THE NEW YORK TIMES. I | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/15-on-sailing-party-rescued-as-boat-sinks-passengers-transferred.html | 15 ON SAILING PARTY RESCUED AS BOAT SINKS; Passengers Transferred Off Ocean City, N.J., After Craft Rams Submerged Piling. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/urges-action-to-aid-realty-bond-holders-dr-seligman-says-defaults.html | URGES ACTION TO AID REALTY BOND HOLDERS; Dr. Seligman Says Defaults in Issues and Reduced Values Have Created Emergency. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/declares-for-roosevelt-council-of-pennsylvania-womens-wet-group.html | DECLARES FOR ROOSEVELT.; Council of Pennsylvania Women's Wet Group Acts After Debate. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/receiver-is-asked-for-phone-concern-mismanagement-of-associated.html | RECEIVER IS ASKED FOR PHONE CONCERN; Mismanagement of Associated Telephone and Telegraph Com- pany Is Alleged in Suit. AFFILIATE IS ALSO AFFECTED Telephone Bond and Share Is Named In Kansas City Action -- Dividend Payment Is Criticized. | True | Special to THE NEW YORK TIMES. | C1B 160311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/cards-topple-phillies-homers-by-collins-and-watkins-enable-st-louis.html | CARDS TOPPLE PHILLIES.; Homers by Collins and Watkins Enable St. Louis to Win, 7-6. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/political-deaths-arouse-germany-minister-of-interior-to-visit.html | POLITICAL DEATHS AROUSE GERMANY; Minister of Interior to Visit Hindenburg at Estate Today After 18 Killings Sunday. PAPEN REPORT SECONDARY University of Berlin Closed Again After New Clashes Violate Truce of Rival Factions. | True | Special Cable to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/michael-p-toomey.html | MICHAEL P. TOOMEY. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/raises-hitler-issue.html | Raises Hitler Issue. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/polish-runner-arrives.html | Polish Runner Arrives. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/lytton-and-uchida-confer-japanese-foreign-minister-talks-with.html | LYTTON AND UCHIDA CONFER; Japanese Foreign Minister Talks With League Commission. | True | Wireless to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/helen-menken-is-wed-to-dr-henry-t-smith-mayor-performs-ceremony-at.html | HELEN MENKEN IS WED TO DR. HENRY T. SMITH; Mayor Performs Ceremony at A. C. Blamenthal Strife in the Ambassador. i | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/sage-park-mark-cut-by-the-bloomer-girl-paces-mile-in-205-14-in.html | SAGE PARK MARK CUT BY THE BLOOMER GIRL; Paces Mile in 2:05 1/4 in Defeat- ing Margaret Grattan -- Also Wins First Heat. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/fight-intruders-in-home-jersey-jeweler-and-two-sons-cap-ture.html | FIGHT INTRUDERS IN HOME.; Jersey Jeweler and Two Sons Cap- ture Burglar Suspects. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/neve-demands-41000-for-contempt-arrest-former-drug-store-chain-head.html | NEVE DEMANDS $41,000 FOR CONTEMPT ARREST; Former Drug Store Chain Head Sues Federal Marshal and Irving Trust Company. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/daughter-to-mrs-irving-t-smith.html | Daughter to Mrs. Irving T. Smith. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/tells-story-of-graft-in-angelus-temple-los-angeles-paper-says.html | TELLS STORY OF GRAFT IN ANGELUS TEMPLE; Los Angeles Paper Says Charges Loom That Still Was Bought by Charity Racketeering.' | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/pickpocket-poses-as-subway-samaritan-robs-while-aiding-man-who-had.html | Pickpocket Poses as Subway Samaritan; Robs While Aiding Man Who Had Fallen | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/indians-late-drive-tops-athletics-76-morgans-homer-in-ninth-ties.html | INDIANS LATE DRIVE TOPS ATHLETICS, 7-6; Morgan's Homer in Ninth Ties Score, Then Sewell and Cissell Hit Doubles. GROVE FOUND FOR 18 HITS Simmons Connects for 19th Home Run -- Vosmik's Fine Catch Ends Game. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/party-strategists-begin-to-give-form-to-campaign-issues-republicans.html | PARTY STRATEGISTS BEGIN TO GIVE FORM TO CAMPAIGN ISSUES; Republicans Expected to Label Roosevelt as a 'Fake Liberal Without a Program.' HOOVER HELD BEWILDERED Democrats Will Picture Him as Lacking Fixed Convictions and Often Changing Front. THEIR DRIVE TO OPEN AUG. 1 Roosevelt Likely to Make His First Speech Before Hoover Is Formally Notified. BEGIN TO GIVE FORM TO CAMPAIGN ISSUES | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/our-grain-exports-drop-weeks-total-741000-bushels-2165000-a-year.html | OUR GRAIN EXPORTS DROP.; Week's Total 741,000 Bushels -- 2,165,000 a Year Ago. | True | | C1B 160311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/australian-cricketers-due-here-tonight-men-who-star-against-them-to.html | Australian Cricketers Due Here Tonight; Men Who Star Against Them to Get Trophies | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/federals-bid-for-peace.html | Federals Bid for Peace. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/rose-gets-jersey-utility-post.html | Rose Gets Jersey Utility Post. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/cooperation-and-silver-england-france-and-ourselves-re-garded-as.html | COOPERATION AND SILVER.; England, France and Ourselves Re-garded as Saviors of the World. | True | RENE LEON. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/bank-clerk-sentenced-for-theft.html | Bank Clerk Sentenced for Theft. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/yale-buys-dean-mendell-property.html | Yale Buys Dean Mendell Property. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/w-scon-caffleron-sportsman-dies-southampton-resident-had-been.html | W. SCOn CAfflERON, SPORTSMAN, DIES; Southampton Resident Had Been Master of Hounds for j Meadow Brook Club. j I j HUNTED ALSO IN ENGLAND Oonor of Oldest Tennis Trophy Offered by Club at the Eastern End of Long Island. | True | Special to THE NEW TOBK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/senators-conquer-white-sox-in-tenth-spencers-hit-and-wild-throw-by.html | SENATORS CONQUER WHITE SOX IN TENTH; Spencer's Hit and Wild Throw by Appling Produce Run That Wins, 13-12. VICTORS USE FIVE HURLERS Make Uphill Fight and Finally Tie Score in Ninth -- Appling Gets Four Blows. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/australian-eleven-scores-at-ottawa-tallies-369-runs-for-seven.html | AUSTRALIAN ELEVEN SCORES AT OTTAWA; Tallies 369 Runs for Seven Wickets While Holding the Home Eighteen to 82. BRADMAN LEADS ATTACK Invaders' Batting Ace Registers 114 -- Kippax and McCabe Also Figure in the Drive. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/american-cotton-gaining-exports-from-this-country-in-crease-while.html | AMERICAN COTTON GAINING.; Exports From This Country In-crease, While India's Decrease. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/insull-settles-in-england-utilities-magnate-is-raising-blooded.html | INSULL SETTLES IN ENGLAND; Utilities Magnate Is Raising Blooded Stock on Fine Estate. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/defends-railroads-in-warehouse-fight-dl-w-official-says-they-could.html | DEFENDS RAILROADS IN WAREHOUSE FIGHT; D.,L. & W. Official Says They Could Not Exist Without Storage Business . APPEARS AT I.C.C. HEARING New York Central Executive Con- firms Testimony -- Low Rates Held Offset by Rise in Shipments. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/lang-beats-johnson-at-mohonk-lake-net-fowler-victor-over-knight.html | LANG BEATS JOHNSON AT MOHONK LAKE NET; Fowler Victor Over Knight, While Tarangioli Wins Hard Match From Kelly. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/electrical-studies-are-ended-in-paris-physicists-of-twenty.html | ELECTRICAL STUDIES ARE ENDED IN PARIS; Physicists of Twenty Countries; Will Hold Next International Congress in 1981. | True | Wireless to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/miss-doris-raine-engaged-to-marry-maplewood-n-j-girls-be-trothal-to.html | MISS DORIS RAINE ENGAGED TO MARRY; Maplewood (N. J.) Girl's Be- trothal to Kingston S. Seibert Announced by Her Parents. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/new-ark-man-72-dies-in-shack-refuge-fire-retired-baker-in-debt-gave.html | NEW ARK MAN, 72, DIES IN SHACK REFUGE FIRE; Retired Baker, in Debt, Gave Up Home for Promise of $1 a Day and Use of 2-Room Hut. | True | Special to THE NEW YORK TIMES. | C1B 160311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/second-convict-death-to-be-investigated-florida-governor-promises.html | SECOND CONVICT DEATH TO BE INVESTIGATED; Florida Governor Promises Action in Death of Pennsylvanian -- Camp Being Evacuated. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/relief-bill-voted-quickly-by-senate-along-hoover-lines-acts-without.html | RELIEF BILL VOTED QUICKLY BY SENATE ALONG HOOVER LINES; Acts Without Roll-Call in Night Session -- Individual Loan Provision Omitted. $2,122,000,000 FUND STANDS Finance Board's Powers Are Amended -- 2 Members Dropped -- New Director Rejected. HOUSE TO SPEED MEASURE Leaders' Pledge to Meet President's Wishes Confronts Conferees Who Will Act Next. RELIEF BILL VOTED QUICKLY BY SENATE | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/quotations-lower-in-paris.html | Quotations Lower in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/event-added-to-program-senior-single-shell-race-included-on-list.html | EVENT ADDED TO PROGRAM.; Senior Single Shell Race Included on List for Harlem Regatta. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/aids-borrowing-farmers-hyde-permits-deductions-for-ex-penses-of.html | AIDS BORROWING FARMERS.; Hyde Permits Deductions for Expenses of Harvesting. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/city-provides-land-for-st-andrews-transfer-of-parcel-on-duane.html | CITY PROVIDES LAND FOR ST. ANDREWS; Transfer of Parcel on Duane Street Voted in Exchange for Church Property. DISPUTE BROUGHT TO CLOSE Bargain Involved in Federal Deal Now Carried Out -- Mgr. Cashin Revives Building Plans. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/gifts-to-catholic-groups.html | Gifts to Catholic Groups. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/cut-of-75000000-in-city-pay-is-asked-trunk-urges-it-to-reduce-next.html | CUT OF $75,000,000 IN CITY PAY IS ASKED; Trunk Urges It to Reduce Next Budget -- Says It Is Possible if State Gives Consent. FEWER OFFICES PROPOSED Citizens' Group Favors Elimination or Merger of Some Departments and Long-Term Financing. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/bank-of-us-fund-at-6200000-mark-12000-stockholders-who-have-not.html | BANK OF U.S. FUND AT $6,200,000 MARK; 12,000 Stockholders Who Have Not Subscribed Told They Face Liability Suits. $1,800,000 MORE IS NEEDED Untermyer Aides Confident $8,000,-000 Plan for Full Payment to Depositors Will Succeed. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/ecuador-takes-gold-home-fears-loss-on-1600000-also-temptation-to-it.html | ECUADOR TAKES GOLD HOME; Fears Loss on $1,600,000 -- Also Temptation to Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/august-f-voss.html | AUGUST F. VOSS. | True | Special to THE NEW YORK, TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/outline-proposals-for-rail-reforms-special-committees-members-to.html | OUTLINE PROPOSALS FOR RAIL REFORMS; Special Committee's Members to Submit Report to the Executives Next Week. DOUBLE PURPOSE IN VIEW One to Call for Regulation of Rivals; Other, for Greater Operating Efficiency. WEST INCLINES TO CZAR But East Is Said to Favor Perma- nent Body to Aid in Enforcing Rules. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/jacob-m-bauer.html | JACOB M. BAUER. | True | Special to THE NEW YORK TIMES. ' | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/wins-cadillac-sales-honor.html | Wins Cadillac Sales Honor. | True | Special to THE NEW YORK TIMES. | C1B 160311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/ny-central-cuts-to-affect-14000-some-clerical-workers-to-go-on-5day.html | N.Y. CENTRAL CUTS TO AFFECT 14,000; Some Clerical Workers to Go on 5-Day Week -- Many Others, to Take Lay-Offs. UNION HOLDS TO CONTRACT Demanding Six-Day Guarantee, This Group's Number Will Be Reduced 13%. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/herriot-studies-war-debt-adaptation-of-lausanne-pact-dis-cussed.html | HERRIOT STUDIES WAR DEBT; Adaptation of Lausanne Pact Dis-cussed With British Envoy. | True | Special Cable to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/miss-celia-haasz-teacher-of-science-for-19-years-in-atlantic-city.html | MISS CELIA HAASZ.; Teacher of Science for 19 Years In ' Atlantic City High School. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/daily-oil-output-up-47750-barrels-production-rises-in-oklahoma-and.html | DAILY OIL OUTPUT UP 47,750 BARRELS; Production Rises in Oklahoma and California Over the Preceding Week. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/dry-dock-and-united-states-savings-to-merge-as-seventh-largest-bank.html | Dry Dock and United States Savings to Merge As Seventh Largest Bank of Kind in Nation | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/havana-university-to-remain-closed-faculty-votes-not-to-resume.html | HAVANA UNIVERSITY TO REMAIN CLOSED; Faculty Votes Not to Resume Until Machado's Military Rule Is Terminated. PROFESSORS AWAIT TRIAL Students Also to Come Before Army Courts, Despite Decision That Procedure Is Illegal. | True | Special Cable to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/spread-of-inertia-in-colleges-noted-dr-eh-wilkens-assails-their.html | SPREAD OF INERTIA IN COLLEGES NOTED; Dr. E.H. Wilkens Assails Their "Take It or Leave It" Stand in Regard to Curricula. URGES SOCIALIZED TRAINING First Two Years of Study Should Prepare for Right Living, He Tells Columbia Students. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/women-wets-fight-over-voting-abates-mrs-sabin-says-rank-and-file-is.html | WOMEN WETS FIGHT OVER VOTING ABATES; Mrs. Sabin Says Rank and File Is Not Affected by Secession of Pro-Hoover Republicans. MRS. NICOLL CHIDES THEM Declaring "Magic Wand" of Mills Cannot Change Plank, She Holds Loyal Soldiers Do Not Desert. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/lieber-ted.html | "LIEBER TED." | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/church-assails-hendricks-jersey-vice-chancellor-declares.html | CHURCH ASSAILS HENDRICKS; Jersey Vice Chancellor Declares Receivership Testimony False. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/john-george-mahle.html | JOHN GEORGE MAHLE. | True | Special to THI NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/budapest-smart-set-dons-pajamas-in-city-wearers-promenade-streets.html | BUDAPEST SMART SET DONS PAJAMAS IN CITY; Wearers Promenade Streets and Take Over Fashionable Park Without Intervention. | True | Wireless to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/william-de-f-totten-seattle-lawyer-was-author-of-poems-of-the-bench.html | WILLIAM DE F. TOTTEN.; Seattle Lawyer Was Author of Poems of the Bench and Bar. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/excerpts-from-the-speech-by-macdonald.html | Excerpts From the Speech by MacDonald | True | Special Cable to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/mrs-elva-s-damon.html | MRS. ELVA S. DAMON. | True | Special to THE NEW YORK TIMES. | C1B 160311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/judgeship-refused-by-frankfurter-in-a-letter-to-ely-he-says-he-can.html | JUDGESHIP REFUSED BY FRANKFURTER; In a Letter to Ely He Says He Can Serve Best by Aiding to Build Up Strong Bar. ACTS ON EVE OF HEARING Harvard Educator Declares That to Quit Teaching Now 'Would Be Desertion.' GOVERNOR REGRETS STAND Asserts, That It Has No Connection With Storm Over Appointment -- Will Submit a New Name. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/bridge-for-jobless-at-southampton-first-in-series-of-tournaments.html | BRIDGE FOR JOBLESS AT SOUTHAMPTON; First in Series of Tournaments Takes Place at Four Fountains, Studio of the L.H. Tyngs. MRS. G.T. GEER HAS A TEA Entertains for the Hampton Players -- Mrs. John E. Berwind is a Luncheon Hostess. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/cleveland-exmayor-ill-due-home-today-fred-kohler-stricken-on-voyage.html | CLEVELAND EX-MAYOR, ILL, DUE HOME TODAY; Fred Kohler Stricken on Voyage to Europe -- Mr. and Mrs. C.E. Hughes Jr. to Depart. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/retiring-from-business.html | RETIRING FROM BUSINESS. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/canadian-wheat-trade-off-exports-in-eleven-months-put-at-163183158.html | CANADIAN WHEAT TRADE OFF; Exports in Eleven Months Put at 163,183,158 Bushels. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/two-face-shooting-charge.html | Two Face Shooting Charge. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/sees-situation-cleared-london-daily-mail-says-there-was-no-idea-of.html | SEES SITUATION CLEARED.; London Daily Mail Says There Was No Idea of Debt Ultimatum. | True | Special Cable to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/referee-for-utilities-irwin-kurtz-to-act-in-bankruptcy-of-three.html | REFEREE FOR UTILITIES.; Irwin Kurtz to Act in Bankruptcy of Three Companies. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/bonus-is-demanded-by-the-legion-here-new-york-county-convention-at.html | BONUS IS DEMANDED BY THE LEGION HERE; New York County Convention at Stormy Session Votes for Immediate Payment. FIST FIGHTS THREATENED Motion Deploring the March on Washington, Failing of Passage, Is Withdrawn. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/joseph-a-reed-seattle-educator-was-husband-of-niece-of-grover.html | JOSEPH A. REED.; Seattle Educator Was Husband of Niece of Grover Cleveland. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/swimmers-ready-for-trials.html | Swimmers Ready for Trials. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/senators-debate-debts-borah-says-secretary-denied-any-part-in.html | SENATORS DEBATE DEBTS; Borah Says Secretary Denied Any Part in Cancellation Move. JOHNSON STILL IS SKEPTICAL Californian Asserts He Cannot Forget Hoover's View When Urging Moratorium. REVISION EFFORT ASSAILED McKellar Pushes Resolution for President to Tell Whether He Knew of Secret Pact. SENATORS DEBATE DEBT CANCELLATION | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/school-graduation-rises-4876-in-city-girls-lead-boys-in-elementary.html | SCHOOL GRADUATION RISES 4,876 IN CITY; Girls Lead Boys in Elementary, Junior High and Senior High Records for 1932. 57,234 FINISHED COURSES Queens Maintains First Place With 98.5 Per Cent of Early Grade Students Successful. | True | | C1B 160311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/theodore-nash.html | THEODORE NASH. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/h-p-fletcher-urges-war-debt-revision-former-envoy-suggests-that-the.html | H. P. FLETCHER URGES WAR DEBT REVISION; Former Envoy Suggests That the United States Call Parley for Final Settlement. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/sir-r-f-henderson-admiral-dead-at-85-enteredbritish-navy-at-14-re.html | SIR R. F. HENDERSON, ADMIRAL, DEAD AT 85; EnteredBritish Navy at 14, Re- tiring After 50 Years of Service in 1910. FORMED AUSTRALIAN NAVY His Inquiry and Report in 1911 Pro- vided Basis for Establishing Fleet ouLeader in Training Systems. | True | Wireless to THE NEW YOKE TIME*. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/crisp-opens-senate-drive-georgian-hitherto-dry-says-he-will-support.html | CRISP OPENS SENATE DRIVE.; Georgian, Hitherto Dry, Says He Will Support Resubmission. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/sack-of-trujillo-by-rebels-related-drunken-mobs-ran-through-streets.html | SACK OF TRUJILLO BY REBELS RELATED; Drunken Mobs Ran Through Streets in Peruvian City Looting and Killing. LOYAL TROOPS AMBUSHED Insurgents Flee After Four Days and Are Hunted Down in Small Groups in Mountain Passes. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/roosevelt-drive-will-open-aug-1-will-begin-wide-offensive-to-win.html | ROOSEVELT DRIVE WILL OPEN AUG. 1; Will Begin Wide Offensive to Win Votes Before Hoover Notification Date. TO CENTRE ON FARM AREAS Governor Expected to Make First Speech Before Rival Assumes Official Status as Candidate. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/longterm-bond-issue-by-new-york-state-for-25000000-expected-soon-in.html | Long-Term Bond Issue by New York State For $25,000,000 Expected Soon in Wall Street | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/stocks-drop-in-budapest.html | Stocks Drop in Budapest. | True | Special Cable to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/macneill-awaits-apology.html | MacNeill Awaits Apology. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/bonus-army-benefit-fails-to-aid-veterans-camden-raises-96-for.html | BONUS ARMY 'BENEFIT' FAILS TO AID VETERANS; Camden Raises $96 for Waters as Wrestling Show Lacks Profit -- Ticket Row Looms Here. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/painted-may-a-throne-found-in-guatemala-university-of-pennsylvania.html | PAINTED MAY A THRONE FOUND IN GUATEMALA; University of Pennsylvania Expe- dition Also Unearths a Burial Vault of 514 A.D. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/canadas-marksmen-win-kolapore-cup-capture-historic-rifle-trophy-in.html | CANADA'S MARKSMEN WIN KOLAPORE CUP; Capture Historic Rifle Trophy in Bisley Camp Shoot With Total of 1,123. | True | By the Canadian Press. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/dozen-trackmen-included-in-squad-keller-and-martin-800meter-aces.html | DOZEN TRACKMEN INCLUDED IN SQUAD; Keller and Martin, 800- Meter Aces, Are Among Arrivals on the M.S. Lafayette. FENCING UNIT IS STRONG Mile, Godard, Free- Style Swimmer, Lone Woman in Contingent -- Workouts Are Staged. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/dodgers-subdued-by-pirates-in-12th-dugass-triple-scoring-barbee.html | DODGERS SUBDUED BY PIRATES IN 12TH; Dugas's Triple, Scoring Barbee, Decides Final Contest of Series, 8 to 7. FREDERICK CLOUTS HOMER Drive in Ninth Enables Brooklyn to Tie Count -- Two Waners Are Hurt, Quitting Game. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 160311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/st-lawrence-draft-reported-approved-baltimore-sun-says-hoover-and.html | ST. LAWRENCE DRAFT REPORTED APPROVED; Baltimore Sun Says Hoover and Canada Agree on Tentative Terms for Waterway. NEW YORK COST $150,000,000 Ottawa Tells of the Dominion's Negotiations With Ontario as to Power. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/missing-jersey-man-found-fa-aussiker-of-morristown-in-fort-smith.html | MISSING JERSEY MAN FOUND; F.A. Aussiker of Morristown in Fort Smith (Ark.) Hospital. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/sees-bankruptcy-in-long-beach-suit-mayor-asserts-court-action-by.html | SEES BANKRUPTCY IN LONG BEACH SUIT; Mayor Asserts Court Action by County Over $602,000 Tax Debt Would Result in Crash. BANKS OPPOSE LITIGATION Say Nassau's Plan to Take Tax Sale Proceeds Would Make City's Notes Worthless. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/mrs-march-takes-low-gross-award-north-shore-player-cards-an-80-one.html | MRS. MARCH TAKES LOW GROSS AWARD; North Shore Player Cards an 80, One Over Women's Par, on Old Country Links. MRS. LAKE IN SECOND PLACE Member of Home Club Has an 83 -- Mrs. Schwab Wins Low Net Honors With 90-21-69. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/transit-chiefs-open-new-drive-for-unity-commissions-474000000-plan.html | TRANSIT CHIEFS OPEN NEW DRIVE FOR UNITY; Commission's $474,000,000 Plan to Be Submitted to Estimate Board for Study. ALL INTERESTS CONFER Spokesmen for Security Holders Agree Only Problems Are Price and Method of Payment. ANOTHER MEETING IN WEEK Untermyer Opposes Program and Urges City to Take Active Part In Public Hearings. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/salvation-army-asks-aid-for-babies-depression-has-caused-large.html | SALVATION ARMY ASKS AID FOR BABIES; Depression Has Caused Large Increase in the Number of Foundlings, Appeal Says. DRIVE DONATIONS URGED Nursery and Hospital in Brooklyn Gets Only Part Support From City, Its Report Declares. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/mr-rogers-is-for-continuing-to-owe-the-same-fellow.html | Mr. Rogers Is for Continuing To Owe the Same Fellow | True | WILL ROGERS. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/hotel-group-votes-to-back-democrats-antidry-body-said-to-control.html | HOTEL GROUP VOTES TO BACK DEMOCRATS; Anti-Dry Body, Said to Control 5,000,000 Votes, Pins Hope on Roosevelt Ticket. SCORES REPUBLICAN STAND Asks Employes' Aid at Polls to Save $15,000,000,000 Indus- try by Ending Prohibition. HOTEL GROUP BACKS DEMOCRATIC TICKET | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/proposes-new-bank-to-fund-war-debts-j-h-rand-jr-sees-in-them-a.html | PROPOSES NEW BANK TO FUND WAR DEBTS; J. H. Rand Jr. Sees in Them 'a Foundation for World Recovery.' LIKE OUR FEDERAL RESERVE Plan for Payment of This Country Outlined at Annual Meeting of Remington Rand, Inc. PROPOSES NEW BANK TO FUND WAR DEBTS | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/shahs-will-test-put-off-hearing-here-on-prince-hassans-plea.html | SHAH'S WILL TEST PUT OFF; Hearing Here on Prince Hassan's Plea Postponed to July 19. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/debate-cut-in-oil-output-delegates-to-paris-conference-will.html | DEBATE CUT IN OIL OUTPUT.; Delegates to Paris Conference Will Continue Discussion Today. | True | | C1B 160311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/mrs-elber-conklin.html | MRS. ELBER CONKLIN. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/washington-myth-is-decried-in-book-encyclopedia-finds-he-had.html | WASHINGTON MYTH IS DECRIED IN BOOK; Encyclopedia Finds He Had Flirtations, Gambled and Was in No Sense a Prig. WILSON'S WORK IS PRAISED As Peace-Time President His Ser- vice "Ranks With the Highest" -- Everyman Set Now Complete. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/quentin-j-quimby.html | QUENTIN J. QUIMBY. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/delegates-sailing-for-empire-parley-british-south-african-indian.html | DELEGATES SAILING FOR EMPIRE PARLEY; British, South African, Indian and Rhodesian Envoys Are Off for Ottawa Today. OTHERS ALREADY ON WAY London Papers Wish Them Luck, but See Little Prospect of Any Startling Achievement. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/spanish-marksmen-will-sail-for-olympic-games-on-monday.html | Spanish Marksmen Will Sail For Olympic Games on Monday | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/want-bonedry-president-wctu-delegates-decide-wet-candidates-are.html | WANT BONE-DRY PRESIDENT; W.C.T.U. Delegates Decide Wet Candidates Are Unfit. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/russia-frees-american-woman-held-because-of-lost-passport.html | Russia Frees American Woman Held Because of Lost Passport | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/2-king-cobras-coy-at-zoo-reception-dr-ditmars-has-to-play-hose-on.html | 2 KING COBRAS COY AT ZOO RECEPTION; Dr. Ditmars Has to Play Hose on One Before It Consents to Meet Old Resident. THEN GREETING IS HOSTILE Reptiles Lunge Wildly at Each Other, Then Make Peace -- Peter the Great in Eclipse. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/richfield-oil-sale-encounters-delay-protective-committees-seeking.html | RICHFIELD OIL SALE ENCOUNTERS DELAY; Protective Committees Seeking Agreement on Acceptable Terms for Properties. ONE DEFINITE OFFER MADE Consolidated Corporation Proposes Payment in Stock, but This Has Met Opposition. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/mrs-victor-elting-dies-on-visit-to-paris-chicago-soda-leader-and.html | MRS. VICTOR ELTING DIES ON VISIT TO PARIS`; Chicago Soda/ Leader and Wife of a Noted Lawyer and Philanthropist. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/real-estate-securities.html | Real Estate Securities. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/hoover-signs-bill-for-postoffice-site-president-states-that-this-is.html | HOOVER SIGNS BILL FOR POSTOFFICE SITE; President States That This Is Not a Commitment to Buy Grand Central Building. MAXIMUM PRICE NAMED But Project Will Go Before Con- gress at Next Session, the President Says. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/shiplines-fight-cut-by-southern-pacific-rail-depression-is-no.html | SHIPLINES FIGHT CUT BY SOUTHERN PACIFIC; Rail Depression Is No Excuse for Rates to Divert Water-Borne Traffic, They Contend. OPPOSE REOPENING CASE Brief Filed With the I.C.C. Denies That a Monopoly Exists in Panama Canal Traffic. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/guy-clem-mitt-religious-editor-for-five-years-of-cleveland-plain.html | GUY CLEM MITT.; Religious Editor for Five Years of Cleveland Plain Dealer. | True | Special to THE NEW YORK TIMES. j | C1B 160311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/urges-broadening-federal-reserve-paul-mazur-at-the-virginia-in.html | URGES BROADENING FEDERAL RESERVE; Paul Mazur, at the Virginia In- stitute, Says That It Should Stimulate Consumption. GOLD SHORTAGE IS DENIED Robert Warren Also Declares That the Underworld Is Hoarding More Than $500,000,000 Cash. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/chaplin-fights-tax-ruling-rates-his-securities-at-1657316-instead.html | CHAPLIN FIGHTS TAX RULING; Rates His Securities at $1,657,316 Instead of $7,687,570. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/reports-horse-race-bill-pennsylvania-legislature-to-vote-on.html | REPORTS HORSE RACE BILL; Pennsylvania Legislature to Vote on Legalization of Tracks. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/floods-threaten-india-breaking-of-dam-sends-torrents-down-the-indus.html | FLOODS THREATEN INDIA.; Breaking of Dam Sends Torrents Down the Indus River. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/senate-approves-home-loan-bill-hoover-proposal-to-aid-home-owner.html | SENATE APPROVES HOME LOAN BILL; Hoover Proposal to Aid Home Owner Adopted With Cur- rency Expansion Reled. DROPS COUZENS PLAN Measure Cuts House Program for 8 to 12 Banks to 4, but Keeps $125,000,000 Capital. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/klddugider.html | KldduGider. | True | Special to THE NEW YORK TIMES. I | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/small-houses-lead-in-jersey-sales-representative-perkins-resells.html | SMALL HOUSES LEAD IN JERSEY SALES; Representative Perkins Resells Jersey City Flat Recently in Foreclosure. TEANECK HOMES IN DEMAND Properties Also for Ready Market In West New York, Bayonne and Other Towns. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/bonus-army-begins-an-allnight-siege-450-californians-march-about.html | BONUS ARMY BEGINS AN ALL-NIGHT SIEGE; 450 Californians March About Capital -- Some Fall Asleep Despite Camping Ban. FARE APPLICANTS DWINDLE Threats of Violence Are Suspected -- Only 1,092 Have Accepted Transportation Home. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/hess-beats-culley-in-5set-struggle-texan-wins-by-36-810-86-86-75-to.html | HESS BEATS CULLEY IN 5-SET STRUGGLE; Texan Wins by 3-6, 8-10, 8-6, 8-6, 7-5 to Gain Quarter-Finals at Longwood. COEN ALSO HARD PRESSED Finally Downs Coughlin, 6-4, 3-6, 7-9, 6-0, 6-3 -- Miss Mianne Pal- frey Defeats Miss Chase. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/i-uuuuuuuuu-timothy-j-oneill.html | I uuuuuuuuu TIMOTHY J. O'NEILL. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/right-rev-a-schmitt-i-1-abbot-of-st-meinrad-abbey-evans-ville-ind.html | RIGHT REV. A. SCHMITT. ' i; 1 Abbot of St. Meinrad Abbey, Evans-ville, Ind., for do Years. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/newport-theatre-offers-shaw-play-large-audience-attends-opening-of.html | NEWPORT THEATRE OFFERS SHAW PLAY; Large Audience Attends Opening of "Man and Superman" -- Many Dinners Are Given. MRS. TAYLOR IS HOSTESS Mrs. Elisha Dyer and Mr. and Mrs. H.L. de Rham Also Entertain Guests at Casino. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/eldred-wins-pennsylvania-open.html | Eldred Wins Pennsylvania Open. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/partners-perforce.html | PARTNERS PERFORCE. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 160311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/favorites-upset-in-siwanoy-golf-feinberg-beats-turnesa-3-and-1-in.html | FAVORITES UPSET IN SIWANOY GOLF; Feinberg Beats Turnesa, 3 and 1, in Second Round of State Junior Championship. BIRCH TURNS BACK WRIGHT Tynan Surprises With Victory Over Rothenberg -- Kowal and Good- win Among Survivors. | True | By William D. Richardson.special To the New York Times. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/6000-confined-in-citys-jails-the-highest-number-since-1914.html | 6,000 Confined in City's Jails, The Highest Number Since 1914 | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/adjusts-farm-board-debt-grain-corporation-to-pay-16000-000-it-owes.html | ADJUSTS FARM BOARD DEBT.; Grain Corporation to Pay $16,000,-000 It Owes Over 10 Years. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/cubans-reduce-demands-all-other-delegations-at-sugar-parley-called.html | CUBANS REDUCE DEMANDS.; All Other Delegations at Sugar Parley Called Them Excessive. | True | Special Cable to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/sound-canoeists-missing-police-craft-hunt-bronx-man-and-boy-gone.html | SOUND CANOEISTS MISSING.; Police Craft Hunt Bronx Man and Boy, Gone Since Monday. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/oslo-orders-taking-of-greenland-area-radios-hunters-to-occupy-a-no.html | OSLO ORDERS TAKING OF GREENLAND AREA; Radios Hunters to Occupy a "No Man's Land" Which Copenhagen Claims. CASE BEFORE WORLD COURT Denmark Appealed Last Year When Hunters Raised Norwegian Flag In Similar Occupation. | True | Wireless to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/noted-book-shop-to-close-bartletts-established-in-boston-in-1859.html | NOTED BOOK SHOP TO CLOSE; Bartlett's, Established in Boston in 1859, Selling Out Stock. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/egyptian-princess-shoots-man.html | Egyptian Princess Shoots Man. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/mexico-remembers-flier-observes-fourth-anniversary-of-captain.html | MEXICO REMEMBERS FLIER.; Observes Fourth Anniversary of Captain Carranza's Death. | True | Special Cable to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/duty-rise-refused-on-refined-sugar-tariff-board-holds-cuban-cost.html | DUTY RISE REFUSED ON REFINED SUGAR; Tariff Board Holds Cuban Cost Difference Does Not War- rant Any Change Now. IMPORTS DECLARED SMALL Commission Says Only 500,000 Tons of 6,130,000 Consumed Is Made Outside the Country. DUTY RISE REFUSED ON REFINED SUGAR | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/loftus-is-golf-victor-hillcrest-player-scores-78-for-low-gross.html | LOFTUS IS GOLF VICTOR.; Hillcrest Player Scores 78 for Low Gross Prize at Norwood. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/john-f-stuhlman.html | JOHN F. STUHLMAN. | True | Special to THS NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/orangemen-celebrate.html | Orangemen Celebrate. | True | Wireless to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/settlement-ends-canton-civil-war-general-chen-is-victorious-as.html | SETTLEMENT ENDS CANTON CIVIL WAR; General Chen Is Victorious as Admiral Chan Agrees to Depart for Europe. HIS SHIPS LEAVING HAINAN Forces Will Merge With Nineteenth Route Army -- Cholera Spreads With Alarming Rapidity. | True | By Hallett Abend.special Caole To the New York Times. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/eugene-sanborn.html | EUGENE SANBORN. | True | w ireless to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/admonishing-approved.html | Admonishing Approved. | True | LAWRENCE FLYNN. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/to-liquidate-new-haven-bank.html | To Liquidate New Haven Bank. | True | Special to THE NEW YORK TIMES. | C1B 160311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/labor-asks-quick-aid-on-jobs-by-congress-af-of-l-council-opposes-an.html | LABOR ASKS QUICK AID ON JOBS BY CONGRESS; A.F. of L. Council Opposes an Adjournment Until Adequate Relief Bill Is Adopted. STRESSES "MORAL DUTY" Green Urges Hoover to Call Conference of Industry to Cut Work Time. FEARS CRISIS NEXT WINTER Notes Social Unrest and Reports Average of 23% Unemployed In Federation Trades. | True | By Louis Stark.special To the New York Times. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/philadelphia-bandits-get-4700.html | Philadelphia Bandits Get $4,700. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/blames-government-for-veterans-funds-legion-declares-it-did-not.html | BLAMES GOVERNMENT FOR VETERANS' FUNDS; Legion Declares It Did Not Spon- sor the Non-Service Dis- ability Allowance. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/mrs-wilheliv1ina-voight.html | MRS. WILHELIV1INA VOIGHT. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/28-babies-saved-from-fire.html | 28 Babies Saved From Fire. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/saves-family-in-blaze-youth-jumps-gets-ladder-to-free-6-trapped-on.html | SAVES FAMILY IN BLAZE.; Youth Jumps, Gets Ladder to Free 6 Trapped on Upper Floor of Home. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/louis-rinkenberger-i-former-cincinnati-councilman-was-leader-in.html | LOUIS RINKENBERGER.; I Former Cincinnati Councilman Was Leader in Order of Moose. | True | I Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/shakespeare-given-in-musical-setting-a-midsummer-nights-dream-acted.html | SHAKESPEARE GIVEN IN MUSICAL SETTING; "A Midsummer Night's Dream" Acted by Ben Greet Players at Washington Stadium. MENDELSSOHN AIRS PLAYED Altschuler Conducts New York Orchestra -- Several Handicaps Mar Open-Air Performance. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/will-rogers-upheld-in-suit-over-ballot-oklahoma-supreme-court-holds.html | WILL ROGERS UPHELD IN SUIT OVER BALLOT; Oklahoma Supreme Court Holds Humorist's Namesake Entitled to Place in Run-Off. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/italian-athletes-greeted-by-mayor-members-of-olympic-team-hear.html | ITALIAN ATHLETES GREETED BY MAYOR; Members of Olympic Team Hear Walker Praise Their Country- men in This City. SQUAD FETED AT LUNCHEON Invaders Guests of Generoso Pope at Biltmore -- Leave for Olympic Games This Morning. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/edward-f-kearns.html | EDWARD F. KEARNS. | True | Special to THE NBW YORK Turns. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/1000-reds-repelled-at-strike-meeting-attempt-to-invade-session-of.html | 1,000 REDS REPELLED AT STRIKE MEETING; Attempt to Invade Session of 10,000 Garment Workers Foiled by Police. WOLL BOOED AND CHEERED Right and Left Wings Compete in Noisy Demonstrations -- Voting on Walkouts Ends Today. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/benjamin-clough.html | BENJAMIN CLOUGH. | True | Special to THK Ntew YORK Turns. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/employer-and-worker-are-nearer-doak-says-secretary-sends-message-to.html | EMPLOYER AND WORKER ARE NEARER, DOAK SAYS; Secretary Sends Message to the Smaller Industries Group at Silver Bay Meeting. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/young-plan-saving-mortgaged-homes-db-hutton-says-loans-are-being.html | YOUNG PLAN SAVING MORTGAGED HOMES; D.B. Hutton Says Loans Are Being Made in Many Sections of State. BIG BANKS AIDING PROJECT Underwriting $10,000,000 of Bonds of Central Concern to Halt Foreclosures. | True | | C1B 160311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/see-young-plan-ended-despite-any-rider-germans-are-dissatisfied.html | SEE YOUNG PLAN ENDED DESPITE ANY "RIDER"; Germans Are Dissatisfied With MacDonald Speech -- Schacht Finds Gains in Treaty. | True | Special Cable to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/pet-dog-acclaimed-roosevelt-victory-letter-also-tells-of-mute.html | PET DOG ACCLAIMED ROOSEVELT VICTORY; Letter Also Tells of Mute Canary That Burst Into Song at the Governor's Nomination. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/singer-to-aid-home-town-dori-marinelli-will-make-american-debut-in.html | SINGER TO AID HOME TOWN.; Dori Marinelli Will Make American Debut in Connellsville. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/richard-henry-stewart-former-pennsylvania-official-once-practiced.html | RICHARD HENRY STEWART.; Former Pennsylvania Official Once Practiced Law Hero. | True | Special to THE NEW IbRK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/14-in-crowd-at-fire-hurt-in-stampede-hundreds-in-rush-to-escape.html | 14 IN CROWD AT FIRE HURT IN STAMPEDE; Hundreds in Rush to Escape Burning Debris Hurled to Street by Explosion. WOMEN ARE TRAMPLED Firemen Knocked Down When Wall and Roof of Brooklyn Loft Building Collapse. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/british-ring-title-to-peterson.html | British Ring Title to Peterson. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/fire-department.html | Fire Department. | True | JOHN J. McELLIGOTT. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/judgment-filed-against-actress.html | Judgment Filed Against Actress. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/rev-francis-m-biddle.html | ' REV. FRANCIS M. BIDDLE. | True | i Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/votes-to-pay-bank-debt-long-beach-council-also-extends-due-date-on.html | VOTES TO PAY BANK DEBT.; Long Beach Council Also Extends Due Date on County Tax Notes. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/premier-expects-our-aid-bases-hope-on-opinions-voiced-in-speeches.html | PREMIER EXPECTS OUR AID; Bases Hope on Opinions Voiced in Speeches, Not on Promises. ADMITS EUROPE TOOK RISK But He Denies Ultimatum to Us -- Says Lausanne Aim Was an Internal Untangling. MAY REVEAL SECRET PACT Chamberlain Satisfies Critics, Explaining Contingencies Had to Be Considered. M'DONALD DISCLAIMS DEBT PLEDGE BY US | True | By Ferdin AND Kuhn Jr.special Cable To the New York Times.by Ferdinand Kuhn Jr. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/chicago-teachers-war-on-tax-dodgers-in-move-to-collect-20000000-pay.html | Chicago Teachers War on Tax Dodgers In Move to Collect $20,000,000 Pay | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/world-ship-output-lowest-in-50-years-great-britain-still-leads-but.html | WORLD SHIP OUTPUT LOWEST IN 50 YEARS; Great Britain Still Leads, but United States Yields Second Place to Italy. NO NATION SHOWS A GAIN Our Production Declined 40,000 Tons In Quarter -- World Total 715,000 Less Than Year Ago. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/z-marshall-crane-hurt-tears-ligaments-in-leg-by-fall-while-fishing.html | Z. MARSHALL CRANE HURT.; Tears Ligaments in Leg by Fall While Fishing in Canada. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/hearing-on-rochester-gas-commission-plans-decision-today-on-sale-to.html | HEARING ON ROCHESTER GAS; Commission Plans Decision Today on Sale to Banking Group. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/trade-acceptances-poshed-to-aid-credit-national-and-local-drives.html | TRADE ACCEPTANCES POSHED TO AID CREDIT; National and Local Drives Are Started to Promote Wide Use of Paper. BANKERS ON 2 COMMITTEES To Campaign Among Industries for Substitutes for Open Book Accounts. YOUNG ENDORSEMENT CITED R. H. Bean Reports Many Concerns Are Taking Steps to Adopt Method as Spur to Business. | True | | C1B 160311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/miss-bright-wins-medal-leads-qualifiers-western-new-york-golf.html | MISS BRIGHT WINS MEDAL.; Leads Qualifiers Western New York Golf, Scoring an 84. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/adolph-b-spreckels-to-wed-on-coast-files-application-in-san.html | ADOLPH B. SPRECKELS TO WED ON COAST; Files Application in San Francisco for License to Marry Mrs. Lois Clarke de Ruyter. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/two-viennese-barons-held-in-card-swindles-clubs-are-reported-to.html | TWO VIENNESE BARONS HELD IN CARD SWINDLES; Clubs Are Reported to Have Lost Hundreds of Thousands of Dollars in Fraud. | True | Wireless to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/left-16000-to-churches-mrs-ej-warner-provided-5000-gift-be-stopped.html | LEFT $16,000 TO CHURCHES; Mrs. E.J. Warner Provided $5,000 Gift Be Stopped if Used Unwisely. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/fight-for-control-of-phoenix-trust-directors-of-corporation-seek.html | FIGHT FOR CONTROL OF PHOENIX TRUST; Directors of Corporation Seek Voting Trusteeship to Block Outside Group. APPEAL TO STOCKHOLDERS First Contest of the Kind Is Attract- ing Attention in Financial Circles. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/high-school-athlete-drowns.html | High School Athlete Drowns. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/board-prejudiced-miss-tildsley-says-holds-failure-to-get-teachers.html | BOARD PREJUDICED, MISS TILDSLEY SAYS; Holds Failure to Get Teacher's License Is Due to Resentment of Father's Criticism. SHE APPEALS TO GRAVES Charges in Petition That the Exam- iners Are "Guilty of Deliberate Discrimination." | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/cotton-states-league-to-close.html | Cotton States League to Close. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/ringling-angry-over-report-of-illness-blister-caused-rumor-legs.html | Ringling Angry Over Report of Illness; Blister Caused Rumor Legs Were Amputated | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/sande-is-injured-in-post-accident-jockey-mounted-on-squeaky-is.html | SANDE IS INJURED IN POST ACCIDENT; Jockey, Mounted on Squeaky, Is Kicked in Leg by Regula Baddun Before 3d Race. TEST DELAYED FOR RIDER Veteran Remounts, but Fails to Place in Event, Which Goes to Regula Baddun by Nose. | True | By Bryan Field. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/miss-lum-is-bride-of-lieut-hansen-wed-to-consul-generals-son-in.html | MISS LUM IS BRIDE OF LIEUT. HANSEN; Wed to Consul General's Son in Stanley Congregational Church, Chatham, N. J. COUSIN IS HONOR MAID Bridegroom Is a Lieutenant in the Danish ArmyuCouple to Live in Copenhagen. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/gets-hoboken-bank-data-finance-board-considers-loan-for-steneck.html | GETS HOBOKEN BANK DATA.; Finance Board Considers Loan for Steneck Trust Reorganization. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/cricket-on-the-hearth.html | Cricket on the Hearth. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/illinois-prison-wins-fight-against-fire-convicts-are-safely.html | ILLINOIS PRISON WINS FIGHT AGAINST FIRE; Convicts Are Safely Marshaled as Blaze Laid to Incendiaries Starts in a Shop. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/more-westchester-homes-aided.html | More Westchester Homes Aided. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/eddie-miller-marries-singer-wed-to-miss-idabell-kay-at-the-alamac.html | EDDIE MILLER MARRIES.; Singer Wed to Miss Idabell Kay at the Alamac Hotel. | True | Snec'al to THB NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/king-as-fleet-admiral-reviews-british-naval-aircraft-at-sea.html | King as Fleet Admiral Reviews British Naval Aircraft at Sea | True | Wireless to THE NEW YORK TIMES. | C1B 160311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/police-frustrate-50000-kidnapping-two-alleged-plotters-are-seized-a.html | POLICE FRUSTRATE $50,000 KIDNAPPING; Two Alleged Plotters Are Seized at Home of Mrs. Scott Durand in Chicago Suburb. THREE OTHERS ARE SOUGHT Two-Year-Old Daughter of Jack Durand, a Foster Son, Was to Be Victim of Extortionists. | True | Special to THE NEW YORK TIMES. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/rose-marie-abbe-sets-mark-for-pace-steps-mile-in-201-at-toledo-to.html | ROSE MARIE ABBE SETS MARK FOR PACE; Steps Mile in 2:01 at Toledo to Break World's Record for 4-Year-Old Fillies. CALUMET BROWNIE SCORES Dale Direct and Senator Richardson Other Victors in Night Grand Circuit Races. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/giants-run-in-9th-beats-reds-4-to-3-j-moore-doubles-and-scores-on.html | GIANTS' RUN IN 9TH BEATS REDS, 4 TO 3; J. Moore Doubles and Scores on Morrissey's Wild Throw to Decide Issue. HUBBELL IN GREAT FORM Holds Cincinnati Without Hit for Six and Two-thirds Innings -- Victors Now Seventh. | True | By William E. Brandt.special To the New York Times. | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/mrs-alexander-brown-hostess.html | Mrs. Alexander Brown Hostess. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/british-imports-reduced-in-june-board-of-trades-figures-show-drop.html | BRITISH IMPORTS REDUCED IN JUNE; Board of Trade's Figures Show Drop of u11,132,000 From Same Month in 1931. EXPORTS DOWN u1,586,000 Unfavorable Balance of Trade for Six Months Cut From u183,010,000 to u143,686,000 in Year. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/huge-glass-mosaic-to-adorn-rca-unit-symbolic-design-by-faulkne-will.html | HUGE GLASS MOSAIC TO ADORN RCA UNIT; Symbolic Design by Faulkne Will Cover Walls of Loggia in Rockefeller Center. DEPICTS MAN'S AWAKENING Central Figure Portrays Thought Dispelling Ignorance and Fear From the Universe. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/bata-built-system-from-small-start-europes-ford-developed-his-huge.html | BATA BUILT SYSTEM FROM SMALL START; "Europe's Ford" Developed His Huge Shoe Plant in Hamlet Where He Learned Trade. HAD WORLD SALES NETWORK Hoped to Produce for 60 Cents a Pair -- Was Champion of Mass Production and Profit Sharing. | True | | C1B 160311 |
| 1932-07-13 | 1932-07-13 | https://www.nytimes.com/1932/07/13/archives/narrow-advances-and-declines-in-stocks-home-bonds-firmer-foreign.html | Narrow Advances and Declines in Stocks; Home Bonds Firmer, Foreign Bonds Irregular. | True | | C1B 160311 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/w-c-reidinger.html | W. C. REIDINGER. | True | I Special to THE XEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/spanish-regime-wins-victory-in-the-cortes-deputies-uphold-it-185-to.html | SPANISH REGIME WINS VICTORY IN THE CORTES; Deputies Uphold It 185 to 75 on Catalan Statute Despite Opposition Boasts. | True | Special Cable to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/ask-hoover-to-back-drys-wctu-delegates-of-5-states-urge-definite.html | ASK HOOVER TO BACK DRYS; W.C.T.U. Delegates of 5 States Urge Definite Prohibition Stand. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/dry-democrats.html | DRY DEMOCRATS. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/police-ambush-victim-loses-fight-for-life-jack-kennedy-of-nassau.html | POLICE AMBUSH VICTIM LOSES FIGHT FOR LIFE; Jack Kennedy of Nassau County Force, Operated on 13 Times, Dies at New Hyde Park Home. | True | | C1B 159886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/acts-to-win-support-of-indian-moderates-british-secretary-tells.html | ACTS TO WIN SUPPORT OF INDIAN MODERATES; British Secretary Tells Commons It Is Essential to Speed Up Moves for Constitution. | True | Wireless to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/inspects-fort-niagara-general-nolan-is-received-by-28th-infantry.html | INSPECTS FORT NIAGARA.; General Nolan Is Received by 28th Infantry and Citizens Camp. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/2600-life-savings-in-shoe-lost-in-fire-says-man-60.html | $2,600 Life Savings in Shoe Lost in Fire, Says Man, 60 | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/greenland-controversy.html | GREENLAND CONTROVERSY. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/braves-turn-back-the-pirates-twice-defeat-crippled-rivals-5-to-1.html | BRAVES TURN BACK THE PIRATES TWICE; Defeat Crippled Rivals, 5 to 1 and 10 to 5 -- L. Waner Out of Line-Up. BRANDT HURLS GOOD BALL Holds Pittsburgh to Seven Hits in First Game -- Zachary Effective in Sscond. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/will-shut-schools-in-summer-of-1933-education-budget-committee.html | WILL SHUT SCHOOLS IN SUMMER OF 1933; Education Budget Committee Votes to Drop Next Session as Economy Move. SAVING IS SET AT $375,000 Action Is Called Only Temporary -- Playground Programs Will Not Be Affected. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/womens-program-put-before-hoover-international-league-delegation.html | WOMEN'S PROGRAM PUT BEFORE HOOVER; International League Delegation Visits President to Learn His Views on Foreign Policy. WILL QUERY ALL NOMINEES Group Asks Universal Disarmament, Revision of War Debts and Tariff and Recognition of Soviet. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/krompier-boxes-blanco-tomorrow.html | Krompier Boxes Blanco Tomorrow. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/train-fired-by-auto-crash-jersey-driver-killed-passengers-flee-when.html | TRAIN FIRED BY AUTO CRASH; Jersey Driver Killed, Passengers Flee When Tank Explodes. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/aimee-hutton-in-a-coma-evangelists-condition-precarious-20-ousted.html | AIMEE HUTTON IN A COMA.; Evangelist's Condition "Precarious" 20 Ousted From Temple Jobs. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/rothenberg-takes-low-gross-with-74-lafayette-college-star-wins.html | ROTHENBERG TAKES LOW GROSS WITH 74; Lafayette College Star Wins Prize at One-Day Tourney of Westchester G.A. BROWN LOW NET VICTOR Prevails on Matched Card Basis -- Scores 77-8-69, as Erskine and Storms Card Net 68s. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/bolivia-sees-danger-in-paraguayan-rift-diplomats-express-concern-as.html | BOLIVIA SEES DANGER IN PARAGUAYAN RIFT; Diplomats Express Concern as Papers There Demand Action Because of Alleged Aggression. | True | Wireless to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/new-economic-system-proposed-by-friends-committee-named-to.html | NEW ECONOMIC SYSTEM PROPOSED BY FRIENDS; Committee Named to Formulate Program to Supplant 'Block-Headed' Capitalistic Order. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/locust-swarm-20-miles-wide-threatens-corn-in-argentina.html | Locust Swarm, 20 Miles Wide, Threatens Corn in Argentina | True | Special Cable to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/new-orleans-gets-doljack.html | New Orleans Gets Doljack. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/deer-goes-55-mph-canadian-in-car-clocks-a-buck-as-he-wins-a-race.html | DEER GOES 55 M.P.H.; Canadian in Car Clocks a Buck as He Wins a Race. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/schwarzkopf-refuses-comment.html | Schwarzkopf Refuses Comment. | True | Special to THE NEW YORK TIMES. | C1B 159886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/steel-output-back-to-level-of-june-expansion-due-to-resumption-of.html | STEEL OUTPUT BACK TO LEVEL OF JUNE; Expansion Due to Resumption of Activity Following Holiday Closings. STRUCTURAL BUYING LAGS Iron Age Sees Signs That the Farms May Lead Way Out of Depression. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/likely-to-stay-abroad-report-mrs-moody-may-not-return-for-national.html | LIKELY TO STAY ABROAD.; Report Mrs. Moody May Not Return for National Tennis Play | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/farmers-going-to-ottawa.html | Farmers Going to Ottawa. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/essex-loses-nine-wickets-staples-brothers-of-nottingham-star-as.html | ESSEX LOSES NINE WICKETS; Staples Brothers of Nottingham Star as Cricket Match Opens. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/urge-albany-mayor-for-governorship-local-democratic-leaders-begin.html | URGE ALBANY MAYOR FOR GOVERNORSHIP; Local Democratic Leaders Begin Drive to Have Thacher Head Ticket Instead of Lehman. O'CONNELL ASKS SUPPORT He Holds Nominee Should Be an Up-State Man -- Proposal Was Put Before Curry in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/recovery-in-stocks-trading-largerhome-bonds-strong-foreign-bonds.html | Recovery in Stocks, Trading Larger-Home Bonds Strong, Foreign Bonds Generally Lower. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/prices-fluctuate-in-paris.html | Prices Fluctuate In Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/slain-on-post-road-alleged-bootlegger-called-from-home-in-greenwich.html | SLAIN ON POST ROAD.; Alleged Bootlegger Called From Home in Greenwich and Shot. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/summary-of-the-expenditures-to-be-divided-with-canada.html | Summary of the Expenditures To Be Divided With Canada | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/australian-eleven-to-play-here-today-touring-cricketers-will-face.html | AUSTRALIAN ELEVEN TO PLAY HERE TODAY; Touring Cricketers Will Face New York West Indians at Innisfail Park. RECORD CROWD EXPECTED Bradman's Local Debut Is Awaited Eagerly -- Antipodeans Also to Appear at Staten Island. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/rev-andrew-pavco.html | ! REV. ANDREW PAVCO. | True | Special to THE XEW YORK TIMEP. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/phillies-down-reds-32-whitney-drives-in-two-of-victors-runs-and.html | PHILLIES DOWN REDS, 3-2.; Whitney Drives In Two of Victors' Runs and Scores the Other. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/postcard-is-23-years-on-way-from-mexico-to-mamaroneck.html | Postcard Is 23 Years on Way From Mexico to Mamaroneck | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/senora-calles-starts-home-today.html | Senora Calles Starts Home Today. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/chicagoans-use-sand-glasses-to-limit-telephone-calls.html | Chicagoans Use Sand Glasses To Limit Telephone Calls | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/without-asking-charity.html | WITHOUT ASKING CHARITY. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/rosenbloom-bout-postponed.html | Rosenbloom Bout Postponed. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/silent-hindu-defers-radio-talk.html | Silent Hindu Defers Radio Talk. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/win-point-in-rail-suit-on-131350000-claim-stockholders-allowed-to.html | WIN POINT IN RAIL SUIT ON $131,350,000 CLAIM; Stockholders Allowed to Serve Writ on Grand Trunk, Taken Over by Canadian National. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/will-review-peekskill-troop.html | Will Review Peekskill Troop. | True | | C1B 159886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/down-to-the-sea-in-ships.html | Down to the Sea in Ships. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/montreal-island-power.html | Montreal Island Power. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/miss-alice-shepard-to-be-bride-today-she-will-marry-majpr-wade-h.html | MISS ALICE SHEPARD TO BE BRIDE TODAY \; She Will Marry Majpr Wade H. Haislip In Cadet Chapel of | U. S. Military Academy. j | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/20-children-killed-in-movie-fire-panic-forty-other-sons-and.html | 20 CHILDREN KILLED IN MOVIE FIRE PANIC; Forty Other Sons and Daughters of Chilean Soldiers and Sailors Are Hurt. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/southampton-club-gives-bloom-prizes-mrs-ta-ball-receives-first.html | SOUTHAMPTON CLUB GIVES BLOOM PRIZES; Mrs. T.A. Ball Receives First Ribbon at Garden Group's Meeting at Lenoir. MRS. PATTERSON IS SECOND Miss Ethel Wickham to Entertain Oliver Harrimans and Mrs. E.B. Hoadley Over the Week-End. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/australian-inquiry-on-pensions-planned-nationwide-frauds-reported.html | AUSTRALIAN INQUIRY ON PENSIONS PLANNED; Nation-Wide Frauds Reported as One Person in Every Six Receives Payment. | True | By the Canadian Press. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/rimskys-music-and-eels-conversation-at-lewisohn-stadium-takes-an.html | RIMSKY'S MUSIC AND EELS.; Conversation at Lewisohn Stadium Takes an Odd Turn. | True | DELAMERE SKERRETT. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/lumber-rate-made-for-east-africa-pacific-coast-lines-enter.html | LUMBER RATE MADE FOR EAST AFRICA; Pacific Coast Lines Enter Conference Approved by the Shipping Board. SUGAR RATE SANCTIONED Panama Mail and Grace Lines Agree on Arbitraries for San Francisco Service. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/chief-to-review-guard-gen-leach-of-militia-bureau-will-inspect.html | CHIEF TO REVIEW GUARD.; Gen. Leach of Militia Bureau Will Inspect 107th at Camp Smith. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/seeks-20000-saving-boston-maine-would-use-part-of-boston-albany.html | SEEKS $20,000 SAVING.; Boston & Maine Would Use Part of Boston & Albany. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/former-chicago-gangster-dies-on-the-gallows-in-poland.html | Former Chicago Gangster Dies On the Gallows in Poland | True | Special Cable to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/dean-scores-police-in-lindbergh-hunt-dobsonpeacock-in-florida-says.html | DEAN SCORES POLICE IN LINDBERGH HUNT; Dobson-Peacock in Florida Says Detectives Balked Kidnappers' Efforts to Return Baby. HOLDS CURTIS PERSECUTED Clergyman Declares Officers Hung Child's Garment Near Him and Drove Him to Delirium. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/conferees-named-for-homeloan-bill-garner-appoints-house-group-after.html | CONFEREES NAMED FOR HOME-LOAN BILL; Garner Appoints House Group After a Clash With Snell Over Action. IGNORES PLEA AT FIRST Speaker Defies Republican Threat to Delay Adjournment, but Later Yields. SOME DOUBT BILL'S FATE Democratic Member Hints Measure Will Not Be Reported Before Congress Quits. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/boston-elevated-to-refund-loan-bonds-for-5709000-to-be-offered.html | BOSTON ELEVATED TO REFUND LOAN; Bonds for $5,709,000 to Be Offered Today to Pay West End Street Railway 5s. NEW ISSUE TO YIELD 6 1/2 % Big Banking Group to Distribute It -- Securities Backed by Commonwealth's Liability. | True | | C1B 159886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/fail-to-agree-on-leader-nicaraguan-liberals-unable-to-name.html | FAIL TO AGREE ON LEADER.; Nicaraguan Liberals Unable to Name Presidential Candidate. | True | Wireless to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/25000000-sought-by-associated-gas-security-holders-asked-to-buy-new.html | $25,000,000 SOUGHT BY ASSOCIATED GAS; Security Holders Asked to Buy New Jersey Power 4 1/2% Bonds at 20% Discount. TO AID THREE SUBSIDIARIES $18,556,000 Short-Term Loans Must Be Met Promptly, Letter by Mange Says. LATER OFFERINGS POSSIBLE Sale of Three Other Issues in View -- $3,820,000 of Present Obligations Added by Exchange. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/oppose-hearing-on-short-waves-rca-communications-and-mackay-company.html | OPPOSE HEARING ON SHORT WAVES; R.C.A. Communications and Mackay Company Ask Court to Deny It. USE OF FREQUENCIES ASKED Radio Company Tells Court It Needs Them to Connect Transocean With Its Domestic Service. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/tax-depositories-lacking-indiana-county-collects-3000000-but-banks.html | TAX DEPOSITORIES LACKING; Indiana County Collects $3,000,000, but Banks Can Take Only $1,500,000 | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/to-be-or-not-to-be.html | TO BE OR NOT TO BE. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/mdonald-offering-accord-irish-hear-free-state-cabinet-meets-early.html | M'DONALD OFFERING ACCORD, IRISH HEAR; Free State Cabinet Meets Early in Morning as Prime Minister Is Reported Intervening. SPEEDY TARIFF REPRISAL Bill to Be Introduced in Dail Today Will Let Council Put Duty on Any Import. DE VALERA SERVES NOTICE Urges Irish People to "Stand Firm" -- Backer Says England Can Have Fight if She Wants One. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/final-relief-action-likely-today-house-having-passed-bill-conferees.html | FINAL RELIEF ACTION LIKELY TODAY, HOUSE HAVING PASSED BILL; Conferees Ready to Iron Out Differences With Senate -- Adjournment Near. BONUS TO FARMERS VOTED Senate Measure Favored in the House, but Its Defeat Ultimately Is Forecast. FINAL RELIEF BILL PASSED BY HOUSE | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/william-b-fair-dead-in-havana-head-of-new-york-exporting-firm-and.html | WILLIAM B. FAIR DEAD IN HAVANA; Head of New York Exporting Firm and Cuban Importing House Stricken in 66th Year. A LEADER IN PHILANTHROPY I I uuuuuuuuu I Belonged to Several Island Clubsu Spent Part of Each Year at Home in East Orange, N. J. i —————— | True | Special Cable to THE NKW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/commerford-held-on-shooting-charge-ousted-official-of-engineers.html | COMMERFORD HELD ON SHOOTING CHARGE; Ousted Official of Engineers' Union Accused of Firing at Two Process Servers. CONTEMPT WRIT IS DENIED Attorneys at Receivership Hearing Agree to Produce Witness Later -- Records Found Missing. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/predicts-hot-battle-in-ohio-on-wet-issue-democratic-committeeman.html | PREDICTS HOT BATTLE IN OHIO ON WET ISSUE; Democratic Committeeman Says Party Is Confronted by Strong Dry Sentiment. | True | | C1B 159886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/realty-pool-urged-to-aid-penn-zone-rabinowitz-suggests-that-owners.html | REALTY POOL URGED TO AID PENN ZONE; Rabinowitz Suggests That Owners Coordinate Interests in One Big Corporation. SEES GAIN IN SMALL FIRMS Campaign Proposed to Improve Old Buildings and Remove Unsightly Signs In the District. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/gleadow-and-sankey-break-103-at-bisley-to-lead-gunners-shooting-for.html | Gleadow and Sankey Break 103 at Bisley To Lead Gunners Shooting for King's Prize | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/bmt-stock-group-asks-voice-on-unity-protective-committee-to-seek.html | B.M.T. STOCK GROUP ASKS VOICE ON UNITY; Protective Committee to Seek Election of Three Directors for Part in Conferences. FAVORS UNTERMYER PLAN Financial Leaders Also Are Said to Be Dissatisfied With Dahl as Companies' Chief Negotiator. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/hospital-director-slain-by-veteran-dr-va-aimone-is-shot-without.html | HOSPITAL DIRECTOR SLAIN BY VETERAN; Dr. V.A. Aimone Is Shot Without Warning at His Desk in Capital Institution. FORMER PATIENT IS HELD Prisoner Refuses to Answer All Questions -- Had Been Under Mental Observation. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/many-at-salmagundi-fete-benefit-held-in-home-of-mrs-lh-pounds-at.html | MANY AT SALMAGUNDI FETE; Benefit Held in Home of Mrs. L.H. Pounds at Northport. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/hodkinson-has-plan-to-save-the-movies-he-would-circulate-pictures.html | HODKINSON HAS PLAN 'TO SAVE THE MOVIES; He Would Circulate Pictures Through Clearing House at Fixed-Priced Scales. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/body-found-on-long-island-beach.html | Body Found on Long Island Beach. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/hyde-park-stakes-to-crowning-glory-mrs-jh-whitneys-colt-beats.html | HYDE PARK STAKES TO CROWNING GLORY; Mrs. J.H. Whitney's Colt Beats Misguide to Earn $17,350 Prize at Arlington. JAMESTOWN ALSO PREVAILS Comes Close to World's Mile Mark in Winning City and Suburban by Neck From Morsel. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/finance-bill-approved-french-senate-group-sends-it-back-to-the.html | FINANCE BILL APPROVED.; French Senate Group Sends It Back to the Chamber. | True | Special Cable to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/1000-are-made-homeless-one-of-resorts-worst-fires-razes-section-of.html | 1,000 ARE MADE HOMELESS; One of Resort's Worst Fires Razes Section of Boardwalk. BLAZE STARTS IN RUBBISH Burns District Between 21st and 24th Streets -- Shift in 40-Mile Wind Saves Large Area. FLAMES VISIBLE FOR MILES 500 Receive First-Aid -- Police Rush Help to the Destitute -- Manhattan Sends Apparatus. $5,000,000 FIRE SWEEPS CONEY | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/hoover-undisturbed-by-the-new-accord-administration-regards-it-as.html | HOOVER UNDISTURBED BY THE NEW ACCORD; Administration Regards It as Merely European Move to Put House in Order. SENATORS EXPECT REVISION Dominant Opinion Is That We May Have to Cut Debts to Aid World Economy. HOOVER NOT UNEASY ON NEW DEBT PACT | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/walker-will-call-removal-case-plot-expected-to-tell-roosevelt.html | WALKER WILL CALL REMOVAL CASE PLOT; Expected to Tell Roosevelt Inquiry Was Washington Scheme to Aid Hoover. EARLIER RUMORS RECALLED Reported Visit of Macy to White House at Time Bill Was Pending Stressed at City Hall. | True | | C1B 159886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/miss-louisa-h-abbott-sister-of-american-telephone-co-official-and.html | MISS LOUISA H. ABBOTT.; Sister of American Telephone Co. Official and Member of Old Family. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/golf-honors-won-by-mrs-dow.html | Golf Honors Won by Mrs. Dow. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/olympic-village-is-viewed-as-medium-for-world-peace.html | Olympic Village Is Viewed As Medium for World Peace | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/first-seeded-star-beaten-in-4-sets-bows-to-former-columbian-by-61.html | FIRST SEEDED STAR BEATEN IN 4 SETS; Bows to Former Columbian by 6-1, 2-6, 7-5, 6-3 -- Bell Victor Over Lewis. TIDBALL DOWNS McCAULIFF Ccen Advances With Triumph Over Hess -- Miss Babcock Wins From Mrs. Painter. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/labor-opens-fight-to-oust-racketeers-green-pledges-af-of-l-to-drop.html | LABOR OPENS FIGHT TO OUST RACKETEERS; Green Pledges A.F. of L. to Drop Any Union That Fails to Purge Itself of Charges. NO MERCY' FOR 'LEECHES' Complaints Against Head of Motion Picture Operators Here Heard by Council. OTHERS TO COME UP LATER Local Bodies Will Be Asked to Act and Federation Will Back Them, President Asserts. | True | By Louis Starkspecial To the New York Times. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/51c-a-share-earned-by-united-fruit-co-report-for-halfyear-issued.html | 51C A SHARE EARNED BY UNITED FRUIT CO.; Report for Half-Year Issued -- Samuel Zemurray Put in Charge of Operations. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/mrs-homer-s-bazinet.html | MRS. HOMER S. BAZINET. | True | I Fnecial to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/the-quakers-great-work.html | The Quakers' Great Work. | True | JAMES MYERS. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/bata-plane-crash-baffles-experts-chimney-machine-was-said-to-have.html | BATA PLANE CRASH BAFFLES EXPERTS; Chimney Machine Was Said to Have Hit Is Undamaged, Examination Shows. STEPBROTHER GETS POST Named General Manager of Concern - Mourning Banners Removed to Aid the Workers' Morale. | True | Wireless to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/25000000-notes-for-boston-edison-twoyear-5-issue-will-be-placed-on.html | $25,000,000 NOTES FOR BOSTON EDISON; Two-Year 5% Issue Will Be Placed on the Market Today by Banking Group. TO BE PRICED TO YIELD 5.20 99.62 and Interest Will Be Asked -- Proceeds to Be Applied to Paying Later Maturities. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/gain-in-new-and-reopened-banks.html | Gain in New and Reopened Banks | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/new-city-fees-asked-to-bring-in-4000000-levy-proposes-revenue-from.html | NEW CITY FEES ASKED TO BRING IN $4,000,000; Levy Proposes Revenue From Electric Signs, Building Plans and Elevator Inspection. BUDGET REQUESTS ARE CUT Most Early Estimates Received Promise Savings, but Some Request Higher Grants. ASKS NEW CITY FEES TO RAISE $4,000,000 | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/transatlantic-rates-to-be-investigated-shipping-board-orders.html | TRANSATLANTIC RATES TO BE INVESTIGATED; Shipping Board Orders Inquiry to Find if Depreciated Canadian Currency Affects Shipments. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/vienna-recovers-antiques-man-said-to-confess-museum-theft-leads.html | VIENNA RECOVERS ANTIQUES; Man Said to Confess Museum Theft Leads Police to Buried Treasures. | True | Wireless to THE NEW YORK TIMES. | C1B 159886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/byrd-is-drafted-by-economy-league-national-organization-makes-rear.html | BYRD IS DRAFTED BY ECONOMY LEAGUE; National Organization Makes Rear Admiral Chairman of Its New England Committee. TAX REDUCTION CHIEF AIM Arctic Explorer States Work Will Not Hamper Preparations for Second South Pole Venture. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/mamaux-of-newark-turns-back-toronto-victors-manager-outpitches.html | MAMAUX OF NEWARK TURNS BACK TORONTO; Victors' Manager Outpitches Smith as Bears Win, 4-1, for Fourth in Row. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/prr-official-finds-storage-necessary-eysmans-tells-icc-keen.html | P.R.R. OFFICIAL FINDS STORAGE NECESSARY; Eysmans Tells I.C.C. Keen Competition Impels Company to Provide Warehousing. LEHIGH VALLEY UNDECIDED Newark Commerce Chamber Opposes Subsidies -- Rate Change Proposals Discussed. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/dissension-subsides-in-womens-wet-group-mrs-sabin-and-mrs-sheppard.html | DISSENSION SUBSIDES IN WOMEN'S WET GROUP; Mrs. Sabin and Mrs. Sheppard Are Silent on Resignation of Miss Chittenden. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/cardinal-verdier-sails-leaves-southampton-for-visit-to-canada-and.html | CARDINAL VERDIER SAILS.; Leaves Southampton for Visit to Canada and United States. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/missreneeledoux-i-to-wed-in-garden-she-will-marry-lieut-t-j-sands-u.html | MISSRENEELEDOUX I, TO WED IN GARDEN; She Will Marry Lieut. T. J.!- Sands, U. S. A.., at Her Parents' i t Home, Cornwall, July 19. | THREE BRIDAL ATTENDANTS; I ^our Brother Officers of the Bride- groom-Elect Are to Serve as His Ushers. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/schober-is-seriously-ill-former-austrian-chancellor-in-a-sanatorium.html | SCHOBER IS SERIOUSLY ILL.; Former Austrian Chancellor in a Sanatorium After Heart Attack. | True | Wireless to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/conte-biancamano-on-last-visit-here-italian-liner-goes-into-south.html | CONTE BIANCAMANO ON LAST VISIT HERE; Italian Liner Goes Into South American Service After Departure Saturday. 5 NEW SHIPS TO JOIN FLEET Rex and Conte di Savoia Will Be Added to Schedule as Part of Expansion Program. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/achelis-estate-3135222-threefourths-go-to-widow-in-greenwich-rest.html | ACHELIS ESTATE $3,135,222.; Three-fourths Go to Widow In Greenwich, Rest to Children. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/senator-volo-wins-trot-captures-fourth-heat-to-score-at-windsor.html | SENATOR VOLO WINS TROT.; Captures Fourth Heat to Score at Windsor (Conn.) Meeting. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/albert-f-lustig.html | ALBERT F. LUSTIG. | True | Special to THE NEW YORK TIME?. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/shifts-receivership-hearings.html | Shifts Receivership Hearings. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/idle-coal-miner-kills-three-of-his-children-pennsylvanian-in.html | IDLE COAL MINER KILLS THREE OF HIS CHILDREN; Pennsylvanian, in Drunken Fury, Surrenders After Daughter Reveals Tragedy. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/rebels-lose-town-in-peru-five-loyalists-are-killed-in-clash-at.html | REBELS LOSE TOWN IN PERU; Five Loyalists Are Killed in Clash at Cajabamba. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/bids-irish-stand-firm.html | Bids Irish "Stand Firm." | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/russian-bank-suit-ends-in-dismissal-court-declares-limitations.html | RUSSIAN BANK SUIT ENDS IN DISMISSAL; Court Declares Limitations Statute Bars Kosolopov's Claim for $173,000. RULING AROUSES COMMENT Opinion Divided on Its Effect on Other Actions Involving Large Contracts Under Old Regime. | True | | C1B 159886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/martis-is-second-in-feature-event-victor-runs-mile-and-sixteenth-in.html | MARTIS IS SECOND IN FEATURE EVENT; Victor Runs Mile and Sixteenth in 1:46 and Has Speed in Reserve at Finish. BUTLER'S PRIZE DAY WINS Conquers Prince Pest, 3-2 Choice, With Despoil Third in Fourth Race at Yonkers Track. | True | By Bryan Field. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/many-at-newport-aid-hospital-fair-mrs-hd-phelps-and-miss-olive.html | MANY AT NEWPORT AID HOSPITAL FAIR; Mrs. H.D. Phelps and Miss Olive Whitman Among Those in Charge of Booths. AVIATION CLUB TO BE FETED Netherlands Minister, J.H. van Royen, Mme. van Royen and Legation Staff Arrive for Summer. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/70-chileans-die-of-typhus.html | 70 Chileans Die of Typhus. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/mrs-gillette-gets-all-safety-razor-inventor-leaves-entire-estate-to.html | MRS. GILLETTE GETS ALL.; Safety Razor Inventor Leaves Entire Estate to His Widow. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/king-cobras-fight-zoo-champion-loses-11foot-arrival-from-sumatra.html | KING COBRAS FIGHT; ZOO CHAMPION LOSES; 11-Foot Arrival From Sumatra Bests 14-Foot Giant in a Bout of Sinew and Fang. MEAL SOLACES VANQUISHED 6-Foot Gopher Snake Consolation Prize -- Other Reptiles Assigned to Permanent Homes. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/dr-herman-von-schulte-dean-of-the-creighton-university-medical.html | DR. HERMAN VON SCHULTE.; Dean of the Creighton University Medical College Since 1917. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/miss-beatrice-vare-weds-dr-j-j-shaw-daughter-of-republican-leader.html | MISS BEATRICE VARE WEDS DR. J. J. SHAW; Daughter of Republican Leader of Philadelphia Marries Her Father's Physician. | True | I Special to THE NEW YORK. TIMES- | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/carl-gilpin-killed-in-mexican-crash-james-n-crofton-is-among-four.html | CARL GILPIN KILLED IN MEXICAN CRASH; James N. Crofton Is Among Four Hurt When Plane Hits Mountain in Storm. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/us-looms-as-probable-victor-in-the-high-jump-and-pole-vault.html | U.S. Looms as Probable Victor In the High Jump and Pole Vault; Americans Far Outclass Foreign Opposition in Those Two Olympic Events -- Japan Considered a Strong Favorite to Capture the Broad Jump and Hop, Step and Jump. | True | By Arthur J. Daley. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/tax-payable-on-stock-lent-for-outoftown-customers.html | Tax Payable on Stock Lent For Out-of-Town Customers | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/elks-group-has-surplus-memorial-commission-reports-profit-at.html | ELKS GROUP HAS SURPLUS.; Memorial Commission Reports Profit at Birmingham Convention. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/governors-son-leads-men.html | Governor's Son Leads Men. | True | Special Cable to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/asserts-industry-needs-pay-yardstick-procter-gamble-official.html | ASSERTS INDUSTRY NEEDS PAY YARDSTICK; Procter & Gamble Official Condemns, at Silver Bay Conference, Excessive Greed for Profits. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/dean-noe-gets-decision-tennessee-court-upholds-denial-of-divorce-to.html | DEAN NOE GETS DECISION.; Tennessee Court Upholds Denial of Divorce to His Wife. | True | | C1B 159886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/vast-uptown-area-to-be-stake-in-suit-descendants-of-new-harlem.html | VAST UPTOWN AREA TO BE STAKE IN SUIT; Descendants of New Harlem Patentees to Seek Hundreds of Acres in Manhattan. 600 CLAIMANTS TO MEET Tract Included in 1686 Document Embraces Half of Manhattan, but Only A Part Is Involved. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/repeats-that-mitten-paid-ainey-150000-chapman-accuses-public.html | REPEATS THAT MITTEN PAID AINEY $150,000; Chapman Accuses Public Service Chairman at Pennsylvania Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/mrs-vare-victor-over-miss-quier-wins-by-7-and-6-to-gain-semifinals.html | MRS. VARE VICTOR OVER MISS QUIER; Wins by 7 and 6 to Gain Semi-Finals of Griswold Trophy Golf Tourney. MRS. FEDERMAN IS BEATEN Upset by Miss Bauer, Who Loses to Miss Bragaw -- Mrs. Hurd, Miss Wall Also Advance. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/cotton-prices-up-1-a-bale-on-day-market-advances-rapidly-in-last.html | COTTON PRICES UP $1 A BALE ON DAY; Market Advances Rapidly in Last Hour After Early Decline, Closing at Top. GOOD WEATHER PREVAILS Hot Wave in Southeast Stimulates Covering Operations -- Widespread Weevil Activity Reported. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/cattle-prices-rise-as-supply-shrinks-upward-movement-has-added.html | CATTLE PRICES RISE AS SUPPLY SHRINKS; Upward Movement Has Added About $600 to Value of Carload in Chicago. HOGS DECLINE ON THE DAY Average Off 15 Cents a Hundred Pounds, but Is Still 50% Above Level of May. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/40709000-new-securities-to-be-put-on-market-today.html | $40,709,000 New Securities To Be Put on Market Today | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/indians-overcome-athletics-in-10th-cissells-hit-decides-7to5-battle.html | INDIANS OVERCOME ATHLETICS IN 10TH; Cissell's Hit Decides 7-to-5 Battle and Sends Cleveland Into Second Place. SIMMONS GETS 2 HOMERS Grove, Relief Hurler, Charged With Defeat -- Victory Is Fourth in Row Over Philadelphia. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/danes-plan-protest-on-greenland-coup-cabinet-receives-notice-from.html | DANES PLAN PROTEST ON GREENLAND COUP; Cabinet Receives Notice From Norway, but Defers Decision on Method of Complaint. | True | Wireless to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/senators-rout-white-sox-collect-sixteen-hits-and-register-15to4.html | SENATORS ROUT WHITE SOX; Collect Sixteen Hits and Register 15-to-4 Victory. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/markets-in-london-paris-and-berlin-tone-hesitant-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Hesitant on the English Exchange -- Gilt-Edge List Continues Firm. FRENCH STOCKS IRREGULAR Uncertainty at Opening Persists Throughout the Session -- Trend Is Downward in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/vigorous-drive-in-preparation.html | Vigorous Drive in Preparation. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/alfred-0-tower-educator-and-author-was-retired-head-of-sheffield.html | ALFRED 0. TOWER.; Educator and Author Was Retired Head of Sheffield (Mass.) Schools. | True | Special to THE ^EW YORK. TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/belgian-strike-near-end-government-board-reaches-formula.html | BELGIAN STRIKE NEAR END.; Government Board Reaches Formula Satisfactory to Miners. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/william-v-pippen-sr-baltimore-book-dealer-was-known-to-thousands-of.html | WILLIAM V. PIPPEN SR.; Baltimore Book Dealer Was Known to Thousands of College Students. | True | Special to THE NEW YORK TIMES. | C1B 159886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/duncan-dancers-seen-at-stadium-city-college-amphitheatre-is-crowded.html | DUNCAN DANCERS SEEN AT STADIUM; City College Amphitheatre Is Crowded, Despite the Threatening Weather. THE ORCHESTRA IS HIDDEN Screened by Series of Lattices -- Tchaikovsky's "Pathetique" Symphony Among Works Given. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/harbin-port-works-seized-by-japanese-moscow-hears-that-railway.html | HARBIN PORT WORKS SEIZED BY JAPANESE; Moscow Hears That Railway Property on Sungari River Is Taken by Force. TRADE POSITION INVOLVED Fear Expressed That Traffic on the Sungari Will Be Turned Over to the Japanese Roads. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/communists-file-in-pennsylvania.html | Communists File in Pennsylvania. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/corporation-bonds-in-sharp-advance-improvement-on-stock-exchange.html | CORPORATION BONDS IN SHARP ADVANCE; Improvement on Stock Exchange Widest Since June 9, With Utilities Leading. FEDERAL ISSUES MOVE UP Gains Shown in Foreign Section, With New Highs for 1932 in Australian List. MUNICIPAL LOANS. Awards and Offerings of New Bond Issues to Investment Bankers Announced. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/painters-union-here-on-a-general-strike-leader-says-employers-group.html | PAINTERS UNION HERE ON A GENERAL STRIKE; Leader Says Employers' Group Wanted to Cut Members to $10-a-Day Wage. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/art-arts-and-crafts-of-bali-shown.html | ART; Arts and Crafts of Bali Shown. | True | K.G.S. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/roosevelt-is-not-surprised.html | Roosevelt Is 'Not Surprised.' | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/small-holdings-favored-in-jersey-residential-properties-continue-to.html | SMALL HOLDINGS FAVORED IN JERSEY; Residential Properties Continue to Provide Bulk of the Market Turnover. UNION CITY CORNER IS SOLD Two Hoboken Buildings Pass to New Ownership -- Sales in North Bergen, Bayonne and Jersey City. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/the-case-of-the-mayor-mr-hinrichs-discusses-misfeasance-and.html | THE CASE OF THE MAYOR.; Mr. Hinrichs Discusses Misfeasance and Nonfeasance in Office. | True | FREDERIC W. HINRICHS. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/fearon-backs-marvin-says-he-will-support-syracuse-mayor-for.html | FEARON BACKS MARVIN.; Says He Will Support Syracuse Mayor for Governor. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/anne-poultney-a-bride-maryland-girl-secretly-married-to-henry.html | ANNE POULTNEY A BRIDE.; Maryland Girl Secretly Married to Henry Morison Jr. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/miss-earhart-sets-mark-from-coast-her-19-hours-15-minutes-from-los.html | MISS EARHART SETS MARK FROM COAST; Her 19 Hours 15 Minutes From Los Angeles to Newark Is a Solo Record for Women. LOST AN HOUR IN OHIO STOP Hopes to Try Later to Beat Hawks's Non-Stop Time -- Flight Tired Her More Than Ocean Hop. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/believed-a-suicide-at-sea-ws-sutcin-missing-from-spanish-ship-note.html | BELIEVED A SUICIDE AT SEA; W.S. Sutcin Missing From Spanish Ship -- Note Found in Room. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/seaplane-sinks-in-irish-channel.html | Seaplane Sinks in Irish Channel. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/thinks-recovery-near-in-nonferrous-trade-trade-publication-ventures.html | THINKS RECOVERY NEAR IN NON-FERROUS TRADE; Trade Publication Ventures "to Call the Turn" -- Copper Cheaper. | True | | C1B 159886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/society-amateurs-to-display-talents-entertainment-to-be-a-feature.html | SOCIETY AMATEURS TO DISPLAY TALENTS; Entertainment to Be a Feature of Supper Dance of Club Entre Nous, Greenwich, Tomorrow. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/grand-jury-ignores-death-of-reynolds-is-dismissed-without-calling.html | GRAND JURY IGNORES DEATH OF REYNOLDS; Is Dismissed Without Calling for Witnesses or Discussing Shooting Mystery. SHERIFF HUNTS FOR CLUES Former Libby Holman, in Seclusion at Sister's Home, Said to Consider Return to Stage. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/van-h-manning-sr-engineer-dies-at-70-head-of-bureau-of-mines-during.html | VAN H. MANNING SR, ENGINEER, DIES AT 70; Head of Bureau of Mines During World War Suggested Form- ing the Chemical Service, URGED STUDY OF HELIUM His Realization of the Value of That Gas is Largely Responsible for the Huge Cut in Production Cost. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/judge-or-teacher.html | JUDGE OR TEACHER? | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/accused-cuban-a-suicide-policeman-was-charged-with-cowardice-in.html | ACCUSED CUBAN A SUICIDE.; Policeman Was Charged With Cowardice in Calvo Assassination. | True | Special Cable to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/insufficiently-hanged.html | Insufficiently Hanged. | True | L.N. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/searle-gains-final-in-municipal-golf-defeats-perrotti-medalist-by-5.html | SEARLE GAINS FINAL IN MUNICIPAL GOLF; Defeats Perrotti, Medalist, by 5 and 3, in Tourney at Pelham Bay Park. WILL PLAY MEROLA TODAY Defending Champion Halts Gray, 1 Up -- Mrs. Rudnick and Mrs. Pepin Advance. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/sarazenarmour-triumph-defeat-willoweit-and-fischer-on-20th-green-in.html | SARAZEN-ARMOUR TRIUMPH.; Defeat Willoweit and Fischer on 20th Green in Dayton Match. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/frank-d-abbott.html | FRANK D. ABBOTT. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/joseph-whitman-bailey-had-practiced-law-in-boston-for-nearly-forty.html | JOSEPH WHITMAN BAILEY.; Had Practiced Law in Boston for Nearly Forty Years. | True | i Special to THB NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/prussia-tightens-curb-on-meetings-severing-orders-police-not-to.html | PRUSSIA TIGHTENS CURB ON MEETINGS; Severing Orders Police Not to Allow Demonstrations Unless Able to Crush Violence. FOUR MORE DIE IN CLASHES Labor Union Ask Hindenburg to Ban Party Uniforms -- Voluntary Labor Plan to Give 150,000 Jobs. | True | Special Cable to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/cards-bunch-hits-to-subdue-giants-score-four-runs-off-walker-in.html | CARDS BUNCH HITS TO SUBDUE GIANTS; Score Four Runs Off Walker in First to Clinch Victory, Triumphing, 6 to 2. DERRINGER CHECKS LOSERS Keeps New York's Safeties Well Scattered Until Ninth, but He Quells Uprising. | True | By William E. Brandt.special To the New York Times. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/sullivanuilhllon.html | SullivanuIHllon. | True | Spec al to Tss NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/draw-completed-for-junior-polo-national-title-play-including-five.html | DRAW COMPLETED FOR JUNIOR POLO; National Title Play, Including Five Games, to Open at Rumson Saturday. AUSTIN TO PLAY BAHADURS Latter Team, Led by Rathborne, Replaces Hurricanes -- Herbert Memorial Event Begins Monday. | True | By Robert F. Kelley. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/mr-rogers-interprets-the-stand-of-the-republican-women-wets.html | Mr. Rogers Interprets the Stand Of the Republican Women Wets | True | WILL ROGERS. | C1B 159886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/8396540-earned-by-utility-system-electric-power-and-lights-net-for.html | $8,396,540 EARNED BY UTILITY SYSTEM; Electric Power and Light's Net for Twelve Months Equal to 93c a Share. REPORTS $184,931 DEFICIT Consolidated Balance Sheet Puts Total Assets on Dec. 31 Last at $845,423,408. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/helen-schroeder-engaged-to-wed-member-of-colonial-dames-be-trothed.html | HELEN SCHROEDER ENGAGED TO WED; Member of Colonial Dames Be- trothed to John C. Phillips Jr., Son of Ornithologist. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/replies-to-straus-on-opposition-groups-independent-committee-head.html | REPLIES TO STRAUS ON OPPOSITION GROUPS; Independent Committee Head Says Interests of Bondholders and Houses of Issue Often Clash. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/london-split-on-entente-newspapers-express-divergent-views-of.html | LONDON SPLIT ON ENTENTE.; Newspapers Express Divergent Views of Accord With France. | True | Special Cable to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/andersonubrous.html | AndersonuBrous. | True | Special to TKK XEW TORJC TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/ecuador-balks-plot-to-set-up-dictator-expresident-larrea-alba-and.html | ECUADOR BALKS PLOT TO SET UP DICTATOR; Ex-President Larrea Alba and Other Army Officers Are Put in Jail for Planning Coup. SOLDIER REVEALED SCHEME Documents Are Seized Indicating Revolt Was Scheduled for Tomorrow at Loja. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/george-taylor.html | GEORGE TAYLOR. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/roosevelt-enjoys-best-day-on-yawl-light-breeze-on-sound-gives-his.html | ROOSEVELT ENJOYS 'BEST DAY' ON YAWL; Light Breeze on Sound Gives His Family Crew Chance to Show Seamanship. ANCHORS AT CUTTYHUNK Governor Skillfully Steers Myth II Through Narrow Channel to End Cruise From Stonington. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/2-boroughs-rushed-apparatus-to-fire-77-and-66-alarms-called-out-all.html | 2 BOROUGHS RUSHED APPARATUS TO FIRE; 7-7 and 6-6 Alarms Called Out All Available Companies in Manhattan and Brooklyn. KINGS STRIPPED OF POLICE One Patrolman Left at Each Station -- Mulrooney Directs Large Force at the Blaze. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/treasury-counting-on-new-tax-yield-monthly-internal-revenue-it-is.html | TREASURY COUNTING ON NEW TAX YIELD; Monthly Internal Revenue, It Is Thought, Will Increase to About $100,000,000. $46,307,000 PAID IN JUNE Decline In Government Receipts Continues -- Income From July 1 to 11 Was $23,299,000. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/glass-moves-for-repeal-barring-the-saloon-norris-blocks-immediate.html | Glass Moves for Repeal, Barring the Saloon; Norris Blocks Immediate Action on Measure; GLASS ASKS REPEAL, BARRING THE SALOON | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/gets-westchester-ymca-post.html | Gets Westchester Y.M.C.A. Post. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/all-success-not-money-and-socialism-may-offer-common-man-hope-of.html | ALL SUCCESS NOT MONEY; And Socialism May Offer Common Man Hope of Fruitful Career. | True | WILLIAM M. SLONE 3d. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/cantonese-defeat-reds-regular-troops-drive-communists-back-into.html | CANTONESE DEFEAT REDS.; Regular Troops Drive Communists Back Into Kiangsi. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/william-c-rost.html | WILLIAM C. ROST. | True | Special to THE NEW YORK TI.ME3. | C1B 159886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/all-grains-higher-in-chicago-market-both-outside-and-local-buying.html | ALL GRAINS HIGHER IN CHICAGO MARKET; Both Outside and Local Buying Increase as Stocks and Cotton Advance. WHEAT RISES 3/8 TO 1/2 CENT Long Interest Profits by the Upswing in Corn -- Oats and Rye In Demand. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/mrs-gordonellis-24-dies-in-paris-hospital-daughter-of-late-fa.html | MRS. GORDON-ELLIS, 24, DIES IN PARIS HOSPITAL; Daughter of Late F.A. Whelan Held to Have Succumbed to an Overdose of a Drug. | True | Special Cable to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/banks-take-over-liquidated-realty-savings-institutions-bid-in.html | BANKS TAKE OVER LIQUIDATED REALTY; Savings Institutions Bid in Parcels in Manhattan and the Bronx at Forced Sales. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/hot-spell-persists-in-buenos-aires.html | Hot Spell Persists in Buenos Aires. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/pinchot-threatens-veto-but-house-passes-22275048-state-cut-despite.html | PINCHOT THREATENS VETO.; But House Passes $22,275,048 State Cut Despite His Warning. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/crude-oil-price-raised-ten-cents-added-by-pure-oil-cut-on-gasoline.html | CRUDE OIL PRICE RAISED.; Ten Cents Added by Pure Oil -- Cut on Gasoline In Ohio. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/girl-drowns-near-mayfield.html | Girl Drowns Near Mayfield. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/mrs-caraway-on-stump-senator-begins-tour-of-arkansas-in-reelection.html | MRS. CARAWAY ON STUMP.; Senator Begins Tour of Arkansas in Re-election Campaign. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/kreugers-debts-put-at-125000000-stockholm-committees-report.html | KREUGER'S DEBTS PUT AT $125,000,000; Stockholm Committee's Report Published by Stock Exchange, With Other Information. $50,000,000 DUE COMPANY Kreuger & Toll's Liabilities Are About $259,700,000 and Assets $88,073,000. BIG INDIRECT OBLIGATIONS $100,000,000 for Financier's Estate -- $250,000 Certificates to Be Sold for International Match. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/millions-involved-in-rail-tax-appeals-5200000-at-issue-in-fight-of.html | MILLIONS INVOLVED IN RAIL TAX APPEALS; $5,200,000 at Issue in Fight of New Jersey Roads Against State's Assessment Method. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/state-will-defer-longterm-issue-tremaine-says-relief-funds-probably.html | STATE WILL DEFER LONG-TERM ISSUE; Tremaine Says Relief Funds Probably Will Not Be Needed Before Spring. REPORTS BONDS IN DEMAND Controller Gratified That Market for State's Securities Responds to Their Scarcity. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/money-for-schools.html | Money for Schools. | True | ROSALIND IVAN. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/prof-g-b-brown-of-edinburgh-dies-distinguished-authority-on-his.html | PROF. G. B. BROWN OF EDINBURGH DIES; Distinguished Authority on His- tory of Art Stricken at Age of 82. | True | Wireless to THK NKW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/for-roanoke-celebration-commission-of-congress-named-to-plan.html | FOR ROANOKE CELEBRATION; Commission of Congress Named to Plan Ceremony in 1934. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/marconi-naval-reserve-captain.html | Marconi Naval Reserve Captain. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/roosevelt-is-defended-daughter-denies-he-is-guilty-of-religious.html | ROOSEVELT IS DEFENDED.; Daughter Denies He Is Guilty of Religious Bigotry. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/nurmi-has-leg-injury-may-not-be-able-to-run-even-if-declared.html | NURMI HAS LEG INJURY.; May Not Be Able to Run Even if Declared Eligible. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/considers-return-to-stage.html | Considers Return to Stage. | True | Special to THE NEW YORK TIMES. | C1B 159886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/missionary-maltreated-noncatholic-emissary-of-vera-cruz-governor.html | MISSIONARY MALTREATED.; Non-Catholic Emissary of Vera Cruz Governor Assailed in Oaxaca. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/denies-madden-report-fa-moran-says-only-parole-board-can-free.html | DENIES MADDEN REPORT.; F.A. Moran Says Only Parole Board Can Free Violators. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/australians-voice-hopes.html | Australians Voice Hopes. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/gov-ely-held-back-frankfurter-letter-hoped-professor-meantime-would.html | GOV. ELY HELD BACK FRANKFURTER LETTER; Hoped Professor Meantime Would Reconsider Declination of Appointment to the Bench. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/paris-honors-tuck-american-made-citizen-of-capital-as-result-of-his.html | PARIS HONORS TUCK.; American Made Citizen of Capital as Result of His Philanthropies. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/jack-kearns-married-mickey-walkers-manager-takes-lillian-kansler-as.html | JACK KEARNS MARRIED.; Mickey Walker's Manager Takes Lillian Kansler as Bride. | True | Special to THE NEW YORK TIMES | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/loans-to-veterans-twoyear-clause-in-adjusted-service-certificates-a.html | LOANS TO VETERANS; Two-Year Clause in Adjusted Service Certificates a Hardship. | True | 105TH M.G. BN. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/herriot-sees-unity-in-debt-settlement-premier-indicates-washington.html | HERRIOT SEES UNITY IN DEBT SETTLEMENT; Premier Indicates Washington Must Treat With France and Britain Together. ARMS CONCESSIONS LIKELY Paris Thought to Have Yielded on Some Points and to Have Modified Trade Curbs. HERRIOT SEES UNITY IN SETTLING DEBTS | True | Special Cable to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/cathedral-is-ready-to-build-huge-steps-work-on-massive-approach-to.html | CATHEDRAL IS READY TO BUILD HUGE STEPS; Work on Massive Approach to Amsterdam Av. Side Will Employ Many Men. TO COVER 44-FOOT STRETCH Granite Stairway Will Be 110 Feet Wide in Central Section and Weigh 300 Tons. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/rain-aids-state-crops-general-conditions-below-normal-ithaca-bureau.html | RAIN AIDS STATE CROPS; General Conditions Below Normal, Ithaca Bureau Reports. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/united-front-is-indicated-nations-pledge-candor-on-problems-like.html | UNITED FRONT IS INDICATED; Nations Pledge 'Candor' on Problems Like Those Solved at Lausanne. WILL COOPERATE ON ARMS Joint Efforts to Prepare for Economic Parley and a New Trade Accord Included. SIMON SEES FRESH SPIRIT Germany, Italy and Belgium Asked to Help in Preserving Lausanne Comity, He Says. BRITAIN AND FRANCE FORM NEW ENTENTE | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/lunnugardner-.html | LunnuGardner. | | True | Special to THS NEW YORK TIMES. i | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/edo-n-claassen-cleveland-scientist-and-chain-store-operator-reached.html | EDO N. CLAASSEN.; Cleveland Scientist and Chain Store Operator Reached Age of 99 | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/sugar-accord-reached-cubans-abandon-demand-for-large-increase-in.html | SUGAR ACCORD REACHED.; Cubans Abandon Demand for Large Increase in European Quota. | True | Special Cable to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/200-in-sierra-gold-rush-land-owner-bars-prospectors-after-promising.html | 200 IN SIERRA GOLD RUSH; Land Owner Bars Prospectors After Promising Assay at Lake Tahoe. | True | | C1B 159886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/two-are-promoted-for-gang-roundup-harold-moore-hit-11-times-in.html | TWO ARE PROMOTED FOR GANG ROUND-UP; Harold Moore, Hit 11 Times in Albany Battle, and Riggs Are Made First Grade Detectives. MULROONEY PRAISES THEM James Moore, Alleged Coll Aide, Held Without Ball in Killing of Policeman Pessagno. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/new-regulations-on-message-taxes-revenue-bureau-acts-to-get-levies.html | NEW REGULATIONS ON MESSAGE TAXES; Revenue Bureau Acts to Get Levies on All 'Collects' Sent Out of United States. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/mcarthymen-win-53-to-take-series-crosetti-also-gets-circuit-clout.html | M'CARTHYMEN WIN, 5-3, TO TAKE SERIES; Crosetti Also Gets Circuit Clout, Each of Four-Baggers Coming With One On. PIPGRAS PITCHES STEADILY Hebert Driven Off Mound in Fourth -- Burns Slams Home Run for Losers. | True | By John Drebinger. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/dorfman-knocked-out-six-policemen-carry-him-from-ring-as-he-opposes.html | DORFMAN KNOCKED OUT.; Six Policemen Carry Him From Ring as He Opposes Decision. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/plans-to-notify-hoover-snell-expects-ceremony-to-take-place-between.html | PLANS TO 'NOTIFY' HOOVER.; Snell Expects Ceremony to Take Place Between Aug. 5 and 10. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/senator-at-hearing-scores-milk-group-wojtkowiak-buffalo-democrat.html | SENATOR AT HEARING SCORES MILK GROUP; Wojtkowiak, Buffalo Democrat, Says Dairymen's League Is an Unfair Monopoly. SEXAUER DEFENDS POLICIES Head of Association Replies to Charges by Inviting State to Pass Regulatory Laws. INSISTS PRICES ARE FAIR. Asserts Return to the Farmers for Milk Is Proportionately Higher Than for Other Products. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/money-and-credit-wednesday-july-13-1932.html | MONEY AND CREDIT Wednesday, July 13, 1932. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/vatican-recognizes-order-finally-gives-official-approval-to.html | VATICAN RECOGNIZES ORDER; Finally Gives Official Approval to Basilian Fathers, Founded in 1617. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/properties-destroyed-by-the-fire.html | Properties Destroyed By the Fire | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/hoover-again-asks-aid-for-veterans-25000-more-needed-to-send-all-of.html | HOOVER AGAIN ASKS AID FOR VETERANS; $25,000 More Needed to Send All of Bonus Army Home -- Time Extension Recommended. CAPITOL SIEGE CONTINUES Several Thousand Join 700 Who Slept in Grounds Last Night -- Patman Offers Bill to Pay Bonus. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/i-robert-swain-perry.html | I ROBERT SWAIN PERRY. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/saul-foe-of-hague-critically-ill.html | Saul, Foe of Hague, Critically Ill. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/500000000-live-stock-rise-seen-as-routing-depression.html | $500,000,000 Live Stock Rise Seen as Routing Depression | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/miss-baum-to-live-here-author-of-grand-hotel-plans-to-give-up-home.html | MISS BAUM TO LIVE HERE; Author of "Grand Hotel" Plans to Give Up Home in Germany. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/siam-gives-guarantees-declares-that-new-regime-will-fully-protect.html | SIAM GIVES GUARANTEES.; Declares That New Regime Will Fully Protect Foreign Interests. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/gamecock-triumphs-in-fishers-island-sail-carpenters-sloop-leads.html | GAME-COCK TRIUMPHS IN FISHERS ISLAND SAIL; Carpenter's Sloop Leads Tronda by Twenty Seconds -- Bittern and Wee Wunder Score. | True | Special to THE NEW YORK TIMES. | C1B 159886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/panamerican-lines-get-arctic-air-rights-transamerican-transfers.html | PAN-AMERICAN LINES GET ARCTIC AIR RIGHTS; Transamerican Transfers Concessions for Detroit-Iceland-Denmark Route. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/exwife-shot-man-found-slain.html | Ex-Wife Shot, Man Found Slain. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/weakness-in-berlin-continues.html | Weakness in Berlin Continues. | True | Special Cable to THE NEW YORK TIMES | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/us-steel-common-in-brokers-hands-fell-in-year-to-1260-of-total.html | U.S. Steel Common in Brokers' Hands Fell In Year to 12.60% of Total Outstanding | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/free-hand-to-opera-promised-by-roxy-assures-metropolitan-there.html | FREE HAND TO OPERA PROMISED BY ROXY; Assures Metropolitan There Would Be No Interference in Rockefeller Center. HE STILL HOPES FOR MOVE Repeats Belief Modernizing of Presentations Would Increase Popularity Greatly. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/600-bible-students-begin-cruise-today-national-group-will-leave-for.html | 600 BIBLE STUDENTS BEGIN CRUISE TODAY; National Group Will Leave for Bermuda and Halifax on the Transylvania. LINER BERLIN WILL DEPART World Tour of President Monroe and Trip to Puerto Rico to Start -- Swedish Ship Arrives. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/early-coney-fires-razed-large-areas-dreamland-was-burned-in-1911.html | EARLY CONEY FIRES RAZED LARGE AREAS Dreamland Was Burned in 1911 With Damage Estimated at More Than $5,000,000.; STEEPLECHASE FIRE IN 1907 Loss Kept Down to $1,500,000 When Wind Shifted -- In 1908 Flames Destroyed Two Hotels. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/business-bureau-elects-auchincloss-again-named-to-head-ethical.html | BUSINESS BUREAU ELECTS.; Auchincloss Again Named to Head Ethical Trade Group. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/two-killed-as-car-hits-cow.html | Two Killed as Car Hits Cow. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/connecticut-bank-closes-state-takes-over-affairs-of-the-pawcatuck.html | CONNECTICUT BANK CLOSES.; State Takes Over Affairs of the Pawcatuck Bank and Trust Co. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/spencer-melwyn-wins-toledo-trot-defeats-hollyrood-portia-in-both.html | SPENCER M'ELWYN WINS TOLEDO TROT; Defeats Hollyrood Portia in Both Heats of Feature on Grand Circuit Card. PETER-AT-LAW TAKES PACE Annexes Honors in 2:16 Event After Four Brushes -- Patsy Hanover Victor in Claiming Pace. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/prescottugrubbs.html | PrescottuGrubbs. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/lawrence-e-korhn.html | LAWRENCE E. KORHN. | True | Special to THE NEW YOPK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/lang-beats-fowler-to-gain-semifinal-kynaston-also-scores-in-mohonk.html | LANG BEATS FOWLER TO GAIN SEMI-FINAL; Kynaston Also Scores in Mohonk Lake Tennis -- Miss Goodyear Reaches Women's Final. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/court-directs-jury-to-acquit-ahearn-rebukes-4-dry-agents-who-failed.html | COURT DIRECTS JURY TO ACQUIT AHEARN; Rebukes 4 Dry Agents Who Failed to Identify Him as Assailant in Bronx Raid. FINDS CASE "COLLAPSED" No Evidence Left Against Schultz Aide in Shooting of Agent, Judge Goddard Holds. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/intervene-in-insull-case-holders-seek-to-guard-assets-of-security.html | INTERVENE IN INSULL CASE; Holders Seek to Guard Assets of Security Subsidiary. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/where-dams-will-be-situated.html | Where Dams Will Be Situated. | True | | C1B 159886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/sailors-call-dog-sir-william-after-king-pats-it-on-the-head.html | Sailors Call Dog 'Sir William' After King Pats It on the Head | True | Wireless to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/a-policemans-lot-is-an-automotive-one-in-radio-patrol-at-winter.html | A Policeman's Lot Is An Automotive One in "Radio Patrol" at Winter Garden. | True | L.N. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/juan-rios-displaced-in-chilean-cabinet-seizure-of-foreign-deposits.html | JUAN RIOS DISPLACED IN CHILEAN CABINET; Seizure of Foreign Deposits Has Been Delayed Because of Diplomatic Protests. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/first-alarm-for-coney-fire-came-3-blocks-from-origin.html | First Alarm for Coney Fire Came 3 Blocks From Origin | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/asks-city-currency-issues-hoan-urges-borah-to-press-for-law.html | ASKS CITY CURRENCY ISSUES; Hoan Urges Borah to Press for Law Allowing Notes for Bonds. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/dividend-by-shawinigan-water-and-power-companys-net-at-53c-a-share.html | DIVIDEND BY SHAWINIGAN.; Water and Power Company's Net at 53c a Share for Half-Year. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/attacks-mail-contracts-la-guardia-at-hearing-charges-undue-foreign.html | ATTACKS MAIL CONTRACTS.; La Guardia at Hearing Charges "Undue Foreign Influence." | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/missing-canadian-is-sought.html | Missing Canadian Is Sought. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/jessie-millward-actress-dies-at-73-appeared-with-sir-henry-ruing.html | JESSIE MILLWARD, ACTRESS, DIES AT 73; Appeared With Sir Henry /ruing for Many Years in England and This Country. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/20000000-cuban-credit-extended.html | $20,000,000 Cuban Credit Extended | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/hoover-and-bennett-agree-upon-treaty-for-st-lawrence-compact-to-be.html | HOOVER AND BENNETT AGREE UPON TREATY FOR ST. LAWRENCE; Compact to Be Ready Soon, White House Announces -- Two Dams Planned. COST PUT AT $800,000,000 Project Ranks With the Panama Canal in Size -- Fight Expected Over New York's Interests. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/offer-earhart-hop-as-ballroom-dance-terpsichorean-tutors-devise.html | OFFER 'EARHART HOP' AS BALLROOM DANCE; Terpsichorean Tutors Devise Routine That Symbolizes Sea Flight of Aviatrix. IT SWAYS, DIPS AND WHIRLS Convention Here Sanctions New Step Composition Based on the Fox-Trot Rhythm. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/sues-fob-hotcha-finery-brooks-company-files-judgment-for-4522-on.html | SUES FOB 'HOT-CHA' FINERY; Brooks Company Files Judgment for $4,522 on Revue Costumes. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/on-reading-aloud-comments-by-one-who-finds-profit-in-the-practice.html | ON READING ALOUD.; Comments by One Who Finds Profit in the Practice. | True | WILLIAM REID CROSS. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/third-party-vexes-state-republicans-leaders-see-a-political-menace.html | THIRD PARTY VEXES STATE REPUBLICANS; Leaders See a Political Menace in Demonstrated Strength of Law Preservationists. FEAR STRADDLING OF ISSUE Platform Dry Enough to Tempt Carroll Followers Viewed as Poor Bait for Wet Regulars. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/thomas-predicts-success.html | Thomas Predicts Success. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/amateurs-will-box-in-the-bowl-tonight-masters-and-portney-to-meet.html | AMATEURS WILL BOX IN THE BOWL TONIGHT; Masters and Portney to Meet in Special Bout in Garden's Long Island City Ring. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/elizabeth-fox-wins-feature-at-latonia-flashes-speed-in-stretch-to.html | ELIZABETH FOX WINS FEATURE AT LATONIA; Flashes Speed in Stretch to Defeat Ellice, Favorite, in Crescent Springs Purse. SQUALL IS THIRD AT WIRE Hamilton's Entry Covers Mile and a Sixteenth in 1:48 1-5 and Pays $5.86 in Mutuels. | True | | C1B 159886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/federals-close-in-on-brazils-rebels-loyalists-move-from-north-and.html | FEDERALS CLOSE IN ON BRAZIL'S REBELS; Loyalists Move From North and South to Bottle Up Sao Paulo State. $1,500,000 FUND FOR WAR Sum Is Set Aside by Decree for Extra Expenses as Papers Predict Early Peace. 400 MOTOR CARS SEIZED Regime Commandeers Buses and Trucks to Transport Men and Supplies to the Front. | True | Wireless to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/2000-lose-clothes-stranded-on-beach-crowds-clad-in-bathing-suits.html | 2,000 LOSE CLOTHES, STRANDED ON BEACH; Crowds Clad in Bathing Suits Wander About Coney Streets Seeking Way to Get Home. CARNIVAL SPIRIT UNABATED Roller Coasters and Shows Are Busy During Fire -- Blaze One More Thrill to Throngs. 2,000 LOSE CLOTHES, STRANDED ON BEACH CLIMB SAVES MANTELL AS FIRE TRAPS MANY Actor Swings Over Gap to Roof --Eddie Carr and Other Sleepers Menaced in $20,000 Blaze. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/jersey-city-loses-82-toporcer-new-rochester-manager-leads-team-to.html | JERSEY CITY LOSES, 8-2.; Toporcer, New Rochester Manager. Leads Team to Victory. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/moffett-reaches-junior-golf-final-princeton-star-conquers-kowal.html | MOFFETT REACHES JUNIOR GOLF FINAL; Princeton Star Conquers Kowal, Colgate Captain, 3 and 2, at Siwanoy Club. GOODWIN ALSO ADVANCES Monroe Linksman Earns Right to Play for State Title by Beating Durand, 5 and 4. | True | By William D. Richardson.special To the New York Times. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/to-end-borer-quarantine-hyde-says-lack-of-money-forces-lifting-of.html | TO END BORER QUARANTINE; Hyde Says Lack of Money Forces Lifting of Restrictions. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/70000-in-gold-found-beside-sunken-liner-divers-bring-up-precious.html | $70,000 IN GOLD FOUND BESIDE SUNKEN LINER; Divers Bring Up Precious Metal From Sea Bed Around Torpedoed Steamship Laurentic. | True | Wireless to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/berenger-finds-europe-offers-united-front-former-french-ambassador.html | BERENGER FINDS EUROPE OFFERS UNITED FRONT; Former French Ambassador Sees No Reason Why We Should Oppose Side Agreement. | True | Special Cable to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/move-to-end-fisk-rubber-receivership-started-by-home-towns-trade.html | Move to End Fisk Rubber Receivership Started by Home Town's Trade Chamber | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/utility-receivership-asked-stockholder-alleges-general-gas-and.html | UTILITY RECEIVERSHIP ASKED.; Stockholder Alleges General Gas and Electric Corporation Is Insolvent. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/dodgers-triumph-over-cubs-5-to-4-quinn-retires-home-club-with-tying.html | DODGERS TRIUMPH OVER CUBS, 5 TO 4; Quinn Retires Home Club With Tying Run on Third Base in Ninth Inning. SLADE LEADER ON ATTACK Gathers Double and Two Singles -- Thurston Credited With Seventh Victory. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/new-hoover-plan-outlined-by-rorty-former-telephone-official-says-it.html | NEW HOOVER PLAN OUTLINED BY RORTY; Former Telephone Official Says It Calls for Subsidizing of New Construction Activities. COST HELD $300,000,000 Virginia Institute Also Hears Col. Rees Urge a New "Social Objective" to Aid Recovery. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/king-and-prince-of-wales-send-best-wishes-as-british-athletes.html | King and Prince of Wales Send Best Wishes As British Athletes Depart for Olympics | True | Wireless to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/the-double-garden.html | THE DOUBLE GARDEN. | True | | C1B 159886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/adjusted-power-production-lower-for-week-may-drop-in-industrial-not.html | Adjusted Power Production Lower for Week; May Drop in Industrial, Not Household Use | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/yale-offers-a-prize-for-plattsburg-test-fouryear-scholarship-will.html | YALE OFFERS A PRIZE FOR PLATTSBURG TEST; Four-Year Scholarship Will Be Given to Winner at Citizens' Military Camp. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/w-f-spalding-dies-91-a-prison-authority-secretary-of-bay-states.html | W. F. SPALDING DIES, 91, A PRISON AUTHORITY; Secretary of Bay State's Board of i Commissioners for Nearly Fifty Years, | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/fess-flies-to-ohio-for-keynote-speech-senator-and-walter-f-brown.html | FESS FLIES TO OHIO FOR KEYNOTE SPEECH; Senator and Walter F. Brown Land at Columbus and Confer With Republican Leaders. HARMONY ON PROHIBITION Blanket Endorsement of Chicago Platform Expected at State Convention Opening Today. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/denies-taschereau-was-ignored.html | Denies Taschereau Was Ignored. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/cost-to-ontario-140000000.html | Cost to Ontario $140,000,000. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/listings-approved-by-stock-exchange-5-par-value-common-shares-of.html | LISTINGS APPROVED BY STOCK EXCHANGE; $5 Par Value Common Shares of Lee Rubber and Tire Admitted to Trading. MURRAY ISSUE ACCEPTED International Paper Company Explains Transfers of Properties to Power Affiliate. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/american-objections-bar-arms-resolution-gibson-says-our-delegates.html | AMERICAN OBJECTIONS BAR ARMS RESOLUTION; Gibson Says Our Delegates Will Fight It at Geneva Unless It Is Improved. | True | Wireless to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/new-treasury-issue-total-of-75000000-in-91day-bills-to-be-sold-at.html | NEW TREASURY ISSUE.; Total of $75,000,000 in 91-Day Bills to Be Sold at Discount. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/homemaking-study-viewed-as-pathetic-dr-gruenberg-says-schools-are.html | HOMEMAKING STUDY VIEWED AS PATHETIC; Dr. Gruenberg Says Schools Are Attempting to Undo Two Generations of 'Blundering.' DOES NOT BLAME PARENTS Problems Are Due to the General Social and Economic Changes, He Tells Columbia Conference. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/loan-for-manhattan-club-court-grants-permission-to-obtain.html | LOAN FOR MANHATTAN CLUB; Court Grants Permission to Obtain Additional $25,000 Mortgage. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/15-oarsmen-named-on-olympic-squad-philadelphia-party-of-twentytwo.html | 15 OARSMEN NAMED ON OLYMPIC SQUAD; Philadelphia Party of Twenty-two Members to Leave for Coast Monday. MILLER IS SINGLE SCULLER Muller Appointed Head Coach -- Five Crews Selected -- Burke to Lead Group. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/mailorder-prices-down-new-sears-roebuck-catalogue-shows-further.html | MAIL-ORDER PRICES DOWN.; New Sears, Roebuck Catalogue Shows Further Reductions. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/submarine-disaster-laid-to-carelessness-french-board-of-inquiry.html | SUBMARINE DISASTER LAID TO CARELESSNESS; French Board of Inquiry Finds Ventilators Were Left Open on the Promethee. | True | Special Cable to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/legion-suspends-post-scoring-bonus-state-council-takes-action-on.html | LEGION SUSPENDS POST SCORING BONUS; State Council Takes Action on Willard Straight Body for Fighting Payment. CHARTER MAY BE REMOVED August Convention to Get Case for Final Disposition -- Adjutant Sees "Severe Censure." | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/two-firemen-hurt-in-newark-blaze.html | Two Firemen Hurt in Newark Blaze. | True | Special to THE NEW YORK TIMES. | C1B 159886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/instalment-is-due-tomorrow-on-new-york-state-income-tax.html | Instalment Is Due Tomorrow On New York State Income Tax | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/strike-vote-taken-by-garment-union-but-negotiations-to-avert-a.html | STRIKE VOTE TAKEN BY GARMENT UNION; But Negotiations to Avert a Walk-Out Continue While 27,000 Members Ballot. MEDIATION URGED BY ALGER Impartial Chairman Calls Four Meetings in His Office -- Both Sides Reported Firm. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/reich-would-shun-a-political-truce-but-willingness-to-join-in-an.html | REICH WOULD SHUN A POLITICAL TRUCE; But Willingness to Join in an Accord to Solve the Pending Problems Is Indicated. UNION AGAINST US FEARED Some Apprehension Expressed on Any Re-establishing of Exclusive Anglo-French Entente. | True | Special Cable to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/speeds-antitrust-case-attorney-general-arranges-special-hearing-for.html | SPEEDS ANTI-TRUST CASE.; Attorney General Arranges Special Hearing for Appalachian Coals. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/chop-house-is-raided-spit-ale-once-partner-dry-agents-arrest-three.html | CHOP HOUSE IS RAIDED; SPIT ALE ONCE PARTNER; Dry Agents Arrest Three in Grill in 41st Street -- Report Finding Large Quantity of Liquor. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/ends-life-by-shot-in-hotel-young-man-apparently-failed-to-heed.html | ENDS LIFE BY SHOT IN HOTEL; Young Man Apparently Failed to Heed Recent Letter of Cheer. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/requests-for-food-tax-relief-bureaus-hot-weather-has-cut-demand-for.html | REQUESTS FOR FOOD TAX RELIEF BUREAUS; Hot Weather Has Cut Demand for Shelter, but Not Meals, Salvation Army Says. SCHOOLS GIVE $1,738,986 Expenditures Now Total $6,330 Daily -- 30,000 Children Get Lunches Every Day, Board Reports. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/walter-e-colton.html | WALTER E. COLTON. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/senator-wagners-part.html | SENATOR WAGNER'S PART. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/see-united-front-forming-in-europe-francobritish-accord-viewed-at.html | SEE UNITED FRONT FORMING IN EUROPE; Franco-British Accord Viewed at Lausanne as One More Link in Debt Plan. SMALL NATIONS MAY JOIN But Germany Is Not Affected by the Entente -- Mystery Over When It Was Accomplished. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/title-golf-at-lido-will-start-today-mac-smith-to-defend-crown-in.html | TITLE GOLF AT LIDO WILL START TODAY; Mac Smith to Defend Crown in Metropolitan Open -- Strong Field Is Entered. PERKINS AMONG STARTERS Cruickshank, Diegel and Cox Also Listed as Contestants -- Sarazen Withdraws. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/brokers-loans-down-in-montreal.html | Brokers' Loans Down in Montreal. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/italian-athletes-depart-for-coast-french-team-to-be-greeted-by.html | ITALIAN ATHLETES DEPART FOR COAST; French Team to Be Greeted by Walker Today -- Leaves for Olympics Tonight. 3 MORE GROUPS TO ARRIVE Delegations From Sweden, Poland and Finland Due Today -- Germans Here Saturday. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/25325664-in-debts-are-listed-by-brown-realty-man-and-philanthropist.html | $25,325,664 IN DEBTS ARE LISTED BY BROWN; Realty Man and Philanthropist Files Bankruptcy Schedule -- Assets Are Undetermined. MORTGAGES ARE INVOLVED Liabilities Include Guarantees on Real Estate Bonds and Unpaid Balances on 5 Years' Taxes. | True | | C1B 159886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/hollinger-gold-mines-reports.html | Hollinger Gold Mines Reports. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/spring-sowing-in-soviet-falls-1000000-acres-below-1931.html | Spring Sowing in Soviet Falls 1,000,000 Acres Below 1931 | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/new-book-assails-hoover-as-dictator-he-sets-aside-laws-at-midnight.html | NEW BOOK ASSAILS HOOVER AS DICTATOR; He Sets Aside Laws at Midnight Councils, Co-Author of 'Merry-Go-Round' Says. TARIFF ACT 'DEVASTATING' President "Never Raised a Finger" to Halt "Fearful Effect" of Bill, Writer Declares. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/british-group-sails-for-empire-parley-baldwin-heads-seven-cabinet.html | BRITISH GROUP SAILS FOR EMPIRE PARLEY; Baldwin Heads Seven Cabinet Members to Attend the Ottawa Conference. GREAT HOPES EXPRESSED South African, Indian and the Southern Rhodesian Delegations Go on Same Ship. FARMERS TO PRESS VIEWS 5,000 Expected at Meeting in Canadian Capital -- Australians Offer a Program. | True | Wireless to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/fergus-hume-dead-english-novelist-took-u50-for-mystery-of-a-hansom.html | FERGUS HUME DEAD; ENGLISH NOVELIST; Took u50 for 'Mystery of a Hansom Cab,' of Which 500,000 Copies Were Sold. THE AUTHOR OF 138 WORKS I _____ i I i Leaned to the Dramatic in Most of His NovelsuOnce a Barrister in New Zealand. | True | I I I Special cable to THE N=w YORK TO1/21/2 | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/house-of-late-judge-runyon-burns.html | House of Late Judge Runyon Burns. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/mrs-s-h-carrington-i-head-of-new-england-chapter-chil-dren-of.html | MRS. S. H. CARRINGTON.; I Head of New England Chapter, Chil- | dren of American Revolution. | True | Special to THE NEW TORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/against-tammany-brooklyn-element-sees-it-as-enemy-to-progressive.html | AGAINST TAMMANY.; Brooklyn Element Sees It as Enemy to Progressive Democracy. | True | HERMAN M. FRANK. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/mob-beats-dry-agents-state-troopers-rescue-two-after-raids-in.html | MOB BEATS DRY AGENTS.; State Troopers 'Rescue Two After Raids in Alexandria Bay. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/military-background-ruled-first-entente-present-agreement-is.html | MILITARY BACKGROUND RULED FIRST ENTENTE; Present Agreement Is Economic in Nature and Relates Only to European Affairs. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/-to-honor-mexican-heroes-natr0ntopaytributetojuarerandi-obregon-on-.html | ! TO HONOR MEXICAN HEROES; Natr0ntoPayTributetoJuarerandi Obregon on Anniversaries. I | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/ellisulittle.html | : EllisuLittle. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/loses-camera-shutter-suit.html | Loses Camera Shutter Suit. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/army-bill-goes-to-hoover-senate-agrees-to-minor-changes-in.html | ARMY BILL GOES TO HOOVER; Senate Agrees to Minor Changes in $390,000,000 Measure. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/tigress-leads-pequot-yc-boats.html | Tigress Leads Pequot Y.C. Boats. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/red-sox-beat-tigers-87-win-first-series-of-year-taking-three-games.html | RED SOX BEAT TIGERS, 8-7.; Win First Series of Year, Taking Three Games Out of Five. | True | | C1B 159886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/bellas-hess-ready-to-reopen-business-court-approves-stock-grants-to.html | BELLAS HESS READY TO REOPEN BUSINESS; Court Approves Stock Grants to Reorganization Group of Mail Order House. 800 TO BE PUT ON PAYROLL Concern, Placed in Equity Receivership in April, Shows Gross Sales Last Year of $26,000,000. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/buffalo-quells-reading-margraves-two-homers-decisive-in-42-bison.html | BUFFALO QUELLS READING.; Margrave's Two Homers Decisive in 4-2 Bison Victory. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/iwhshelmerdine-transit-man-dies-oldest-member-of-philadelphia-stock.html | IW.H.SHELMERDINE, TRANSIT MAN, DIES; Oldest Member of Philadelphia Stock Exchange Had Wide In- terest in Street Railways. ;ONCE HEADED LINE HERE ! Acquired Control of New York & Queens Electric Route in 1895u Director of Trust Companies. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/to-build-dotsero-cutoff-soon.html | To Build Dotsero Cut-Off Soon. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/bannister-is-flying-here-ann-harding-bids-exhusband-goodbye-he-is.html | BANNISTER IS FLYING HERE.; Ann Harding Bids Ex-Husband Good-Bye -- He Is to Play in England | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/fascist-slain-here-proves-to-be-bandit-arena-honored-at-funeral-by.html | FASCIST SLAIN HERE PROVES TO BE BANDIT; Arena, Honored at Funeral by Italian Envoy, Identified as Canadian Bank Robber. SEIZED IN $150,000 HOLD-UP BODY of Brooklyn Gunman Who Got Away From Montreal Police Is Taken to Italy in State. | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/madeleine-conerty-engaged-to-marry-i-betrothal-of-far-rockaway-l-i.html | MADELEINE CONERTY ENGAGED TO MARRY i; Betrothal of Far Rockaway (L. I.) Girl to Thomas B. Stebbings Announced. FIANCE LIVES IN PARIS Bride-Elect Attended St. Angela's : Hall in Brooklyn and the t Blessed Sacrament Convent. ; i | True | | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/glider-soars-in-air-7-hours-at-elmira-schempp-is-forced-to-land-for.html | GLIDER SOARS IN AIR 7 HOURS AT ELMIRA; Schempp Is Forced to Land for Dinner -- Stead and Eaton Stay Up Four Hours. | True | Special to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-14 | 1932-07-14 | https://www.nytimes.com/1932/07/14/archives/text-of-the-anglofrench-accord.html | Text of the Anglo-French Accord | True | Wireless to THE NEW YORK TIMES. | C1B 159886 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/tells-how-kreuger-obtained-secrecy-letter-to-brokers-here-says-he.html | TELLS HOW KREUGER OBTAINED SECRECY; Letter to Brokers Here Says He Wished to Buy Debentures for Resale in Switzerland. OTHER ENORMOUS DEALINGS Hentz & Co. Partners Reveal Two Additional Accounts Carried in Swiss Companies' Names. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/john-flaherty-i.html | JOHN FLAHERTY. I | True | Special to THE NEW YORK TIMES. I | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/keen-battle-looms-on-nurmis-status-edstrom-iaaf-head-arrives-and.html | KEEN BATTLE LOOMS ON NURMI'S STATUS; Edstrom, I.A.A.F. Head, Arrives and Indicates Star Will Not Be Reinstated. THREE TEAMS REACH HERE Swedish, Finnish and Polish Olympic Athletes En Route to Games on Coast. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/plane-roma-is-sold-roger-q-williams-had-announced-he-would-use-it.html | PLANE ROMA IS SOLD.; Roger Q. Williams Had Announced He Would Use it for Flight. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/the-repudiated-debts.html | The Repudiated Debts. | True | J.R.C. | C1B 160436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/king-in-command-as-fleet-drills-british-sovereign-directs-the.html | KING IN COMMAND AS FLEET DRILLS; British Sovereign Directs the Manoeuvres of Sixty Ships From Royal Yacht. DECKS CLEARED FOR ACTION Ruler Reviews Entire Flotilla After Battle Practice -- Torpedo Attack on Big Battleships. | True | Wireless to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/doris-hofheimer-weds-at-carlyle-daughter-of-mrs-arthur-hof-heimer.html | DORIS HOFHEIMER WEDS AT CARLYLE^; Daughter of Mrs. Arthur Hof- heimer Married to Henry C. Auerbach of New York. REV. DR. STERN OFFICIATES Brids Has No AttendantsuCouple Will Spend the Summer in Warnenville, N. J. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/garden-association-meets-newport-mrs-hugh-d-auchincloss-is-hostess.html | GARDEN ASSOCIATION MEETS NEWPORT; Mrs. Hugh D. Auchincloss Is Hostess -- Address on Bay State Road Landscaping Heard. MRS. V.Z. REED HOSTESS Others Entertaining Are Mrs. Henry Parish, Mrs. Elisha Dyer and G.D. Wideners. | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/jersey-woman-116-awaits-age-pension-relief-anticipated-as-birthday.html | JERSEY WOMAN, 116, AWAITS AGE PENSION; Relief, Anticipated as Birthday Gift, Approved -- Friends Supply Cake and Flowers. SON, 89, JOBLESS 10 YEARS He Alone of 12 Children Survives to Comfort Widow of Civil War Veteran, Killed in Action. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/held-in-insurance-plot-four-accused-of-accident-fraud-against.html | HELD IN INSURANCE PLOT.; Four Accused of Accident Fraud Against Newark Company. | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/tariff-on-copper-sought-for-britain-rhodesian-group-here-on-way-to.html | TARIFF ON COPPER SOUGHT FOR BRITAIN; Rhodesian Group, Here on Way to Ottawa, Will Urge a Rate of About a Cent a Pound. INDIAN FEARS ARE VOICED Empire Preferences Are Declared to Threaten Disaster -- Caution Also Urged in Australia. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/visitors-unleash-powerful-attack-tally-300-runs-for-five-wickets.html | VISITORS UNLEASH POWERFUL ATTACK; Tally 300 Runs for Five Wickets After Retiring the Home Contingent for 152. BRADMAN GOES OUT FOR 45 Star Batsman Caught by Cornelius -- 4,000 See Match at Innisfail Park. McCABE TOPS SCORING LIST Gets 68 Runs, Twice Hitting Over Fence -- Fleetwood-Smith Bowls in Brilliant Form. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/esther-frank-to-wed-on-july-26.html | Esther Frank to Wed on July 26. | True | Special to THE Kiw YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/william-m-geddes-i-treasury-official-and-publisher-of-western.html | WILLIAM M. GEDDES.; I Treasury Official and Publisher of Western Newspapers. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/two-capital-banks-close-two-others-in-iowa-are-hit-by-heavy.html | TWO CAPITAL BANKS CLOSE; Two Others in Iowa Are Hit by Heavy Withdrawals. | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/once-worked-in-overalls.html | Once Worked in Overalls. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/longfellow-on-reading-aloud.html | Longfellow on Reading Aloud. | True | JANE MANNER. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/to-award-litchfield-trophy-today.html | To Award Litchfield Trophy Today. | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/labors-allegiance-strained.html | Labor's Allegiance Strained. | True | Wireless to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 160436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/baby-fete-tonight-guests-in-costume-to-hold-parade-at-sands-point.html | "BABY" FETE TONIGHT.; Guests in Costume to Hold Parade at Sands Point Bath Club. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/fingerprint-bureaus-merged-for-economy-records-of-130000-kept-by.html | FINGERPRINT BUREAUS MERGED FOR ECONOMY; Records of 130,000 Kept by Civil Service Commission Go to the Justice Department. | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/mrs-william-w-ford-member-of-new-york-and-west-chester-womens-clubs.html | MRS. WILLIAM W. FORD.; Member of New York and West-chester Women's Clubs. | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/cradle-phones-increase-illinois-bell-defends-600000-addition-to-its.html | CRADLE PHONES INCREASE.; Illinois Bell Defends $600,000 Addition to Its Revenue. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/mexican-strike-settled-street-cars-probably-will-resume-service.html | MEXICAN STRIKE SETTLED.; Street Cars Probably Will Resume Service Today. | | Special Cable to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/edward-m-newton-i-janitor-of-psi-upsilon-chapter-house-at-cornell.html | EDWARD M. NEWTON.; I Janitor of Psi Upsilon Chapter House ! at Cornell for 56 Years. | True | Special to THE NEW YORK TIMKP. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/five-injured-in-belfast.html | Five Injured in Belfast. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/heefnerusmith.html | HeefneruSmith. | True | Special to THE NTE.V YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/throws-out-4-suits-against-cocacola-co-court-gives-candy-store.html | THROWS OUT 4 SUITS AGAINST COCA-COLA CO.; Court Gives Candy Store Chain 20 Days to Alter Complaint in $10,000,000 Action. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/john-sheppard.html | JOHN SHEPPARD. | True | Special to THE NEW YORK TIMES. I | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/the-ishii-doctrine-it-is-regarded-as-a-guide-to-the-destiny-of-asia.html | THE ISHII DOCTRINE.; It Is Regarded as a Guide to the Destiny of Asia. | True | YUJI YAMAZAKI. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/wb-causey-gets-exposition-post.html | W.B. Causey Gets Exposition Post. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/train-to-leave-monday-17car-olympic-special-to-carry-more-than-100.html | TRAIN TO LEAVE MONDAY.; 17-Car Olympic Special to Carry More Than 100 Athletes. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/kuser-gains-semifinals-upsets-dr-herbert-fischer-in-west-jersey.html | KUSER GAINS SEMI-FINALS.; Upsets Dr. Herbert Fischer in West Jersey Tennis. | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/willard-a-wells-.html | WILLARD A. WELLS. ' \ | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/java-blocks-sugar-plan-no-increase-now-in-cuban-quota-for-european.html | JAVA BLOCKS SUGAR PLAN.; No Increase Now in Cuban Quota for European Distribution. | True | Special Cable to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/madden-ill-not-to-attend-hearing.html | Madden, Ill, Not to Attend Hearing. | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/captain-mose-cafiero-a_____-i-kalian-consu-at-savannah-for-24.html | CAPTAIN MOSE CAFIERO. a_____ I; Kalian Consu, at Savannah for 24 Years Knighted by Kino. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/phillies-top-reds-116-drive-out-carroll-in-fifth-inning-in-burst-of.html | PHILLIES TOP REDS, 11-6.; Drive, Out Carroll in Fifth Inning in Burst of Hitting. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/ziegfeld-in-sanatorium-suffers-breakdown-and-is-under-treatment-in.html | ZIEGFELD IN SANATORIUM.; Suffers Breakdown and Is Under Treatment in New Mexico. | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/wins-879195-suit-against-ship-board-hp-talmadge-upheld-in-claim.html | WINS $879,195 SUIT AGAINST SHIP BOARD; H.P. Talmadge Upheld in Claim That Sum Paid to Firm Should Have Gone to Him. GOVERNMENT TO FIGHT CASE Attorney Says He Will Carry It to the Supreme Court if Necessary -- Banker Had Signed Release. | True | | C1B 160436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/berlin-dull-and-irresular.html | Berlin Dull and Irresular. | True | Special Cable to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/uruguayan-congress-notified.html | Uruguayan Congress Notified. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/live-stock-down-in-slow-dealings-hogs-decline-10-to-25-cents-a.html | LIVE STOCK DOWN IN SLOW DEALINGS; Hogs Decline 10 to 25 Cents a Hundred Pounds in Chicago Market. | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/hoover-felicitates-lebrun.html | Hoover Felicitates Lebrun. | True | Special to THE NEW YORK TIMES.HERBERT HOOVER. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/costly-change-in-boats-held-likely.html | Costly Change in Boats Held Likely. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/misquoted-says-herriot-denies-saying-france-and-britain-united-for.html | "MISQUOTED," SAYS HERRIOT.; Denies Saying France and Britain United for Debt Talks. | True | Wireless to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/denies-secret-debts-clause.html | Denies Secret Debts Clause. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/currency-expansion-such-action-it-is-held-would-benefit-this.html | CURRENCY EXPANSION.; Such Action, It Is Held, Would Benefit This Country. | True | GABRIEL WELLS. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/bears-win-twice-from-the-bisons-triumph-6-to-3-and-6-to-5-to-take.html | BEARS WIN TWICE FROM THE BISONS; Triumph, 6 to 3 and 6 to 5, to Take Stronger Hold on First Place. MOORE GETS PINCH HOMER Drive Decides Second Contest, Newark Registering Sixth Victory in a Row. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/finance-board-is-asked-to-list-its-loans-couzens-acts-as-senate.html | Finance Board Is Asked to List Its Loans; Couzens Acts as Senate Committee Head | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/preferences-are-opposed.html | Preferences Are Opposed. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/demands-congress-curb-fascists-here-valenti-in-plea-to-fish-says-2.html | DEMANDS CONGRESS CURB FASCISTS HERE; Valenti, in Plea to Fish, Says 2 Vice Consuls Took Part in Staten Island Riot. CALLS FOR A WIDE INQUIRY Editor of Italian Paper Sees Diplomatic Immunity Abused -- Cites "Criminal Activities." | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/text-of-presidents-letter-to-borah.html | Text of President's Letter to Borah | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/institute-manager-held-woman-says-she-paid-him-150-but-failed-to.html | INSTITUTE MANAGER HELD.; Woman Says She Paid Him $150 but Failed to Get Promised Job. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/opposes-rate-change-on-ship-lines-freight-national-united-kingdom.html | OPPOSES RATE CHANGE ON SHIP LINES' FREIGHT; National - United Kingdom and North Atlantic Chairman Asks for Hearing. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/fine-stained-glass-shattered.html | Fine Stained Glass Shattered. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/dennis-neilsonterry-dead-in-south-africa-british-actormanager-36-is.html | DENNIS NEILSON-TERRY DEAD IN SOUTH AFRICA; British Actor-Manager, 36, Is Victim of Pneumonia on Tour of Ellen Terry. | True | Wireless to THE NEW TORK Tares. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/st-swithins-day-never-set-weather-for-40-days-here.html | St. Swithin's Day Never Set Weather for 40 Days Here | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/sulgrave-pilgrims-honor-washington-mellon-leads-an-american-and.html | SULGRAVE 'PILGRIMS' HONOR WASHINGTON; Mellon Leads an American and British Group to Ancestral Manor House in England. COOPERATION IS STRESSED First President Did Not Seek to Make America Self-Contained, Says the Ambassador. | True | Wireless to THE NEW YORK TIMES. | C1B 160436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/too-few-salespersons-willing-purchaser-complains-of-delays-in.html | TOO FEW SALESPERSONS.; Willing Purchaser Complains of Delays in Department Stores. | True | DISGUSTED. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/offers-plan-to-end-milk-price-cutting-witness-at-hearing-here-urges.html | OFFERS PLAN TO END MILK PRICE CUTTING; Witness at Hearing Here Urges Dairymen to Band to Share Burden of Surplus. ARBITRARY SCALE OPPOSED No Fixed Rate Can Be Enforced, Committee Is Told -- Ban on "Outlaw" Retailers Asked. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/industrial-group-sets-out.html | Industrial Group Sets Out. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/britain-says-pact-relates-to-europe-premier-asserts-accord-with.html | BRITAIN SAYS PACT RELATES TO EUROPE; Premier Asserts Accord With France Does Not Cover Debts Owed to United States. OUR ENVOYS ARE CLEARED Herriot Says Press Misquoted Him on Effect of Agreement to Confer With England. BRITAIN SAYS PACT RELATES TO EUROPE | True | Special Cable to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/a-great-stylist-reappears.html | A GREAT STYLIST REAPPEARS. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/cubs-halt-dodgers-with-bush-pitching-vance-hurls-fine-ball-but.html | CUBS HALT DODGERS WITH BUSH PITCHING; Vance Hurls Fine Ball, but Falls Run Behind in Seventh -- Chicago Wins, 4-1. HORNSBY STARS ON ATTACK Returns to Line-Up and Scores First Tally, Driving in Another Off Phelps in Eighth. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/flier-18-nears-mark-for-glider-at-elmira-eaton-in-soaring-meet-goes.html | FLIER, 18, NEARS MARK FOR GLIDER AT ELMIRA; Eaton, in Soaring Meet, Goes 10 Miles -- Passenger Machine Up Five Hours. | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/gemini-scores-at-stamford-yc.html | Gemini Scores at Stamford Y.C. | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/deposits-fund-for-bonds.html | Deposits Fund for Bonds. | True | By Hallett Abend.special Cable To the New York Times. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/reich-disappointed-by-accord-on-debts-gentlemens-agreement-blasts.html | REICH DISAPPOINTED BY ACCORD ON DEBTS; Gentlemen's Agreement Blasts Optimism Engendered by Outcome at Lausanne. BIG GAIN FOR HITLER SEEN Political Circles Think Pact Will Cause Many Germans to Swing to Extremists. | True | By Guido Enderis.special Cable To the New York Times. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/seeking-a-showdown.html | Seeking a Show-Down. | True | F.J. COGSWELL. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/cotton-prices-drop-losing-early-gains-market-reacts-with-securities.html | COTTON PRICES DROP, LOSING EARLY GAINS; Market Reacts With Securities and Grain, Closing 20 to 22 Points Off for Day. CROP AIDED BY WEATHER Census Bureau's Consumption Figures Show 133,000 Bales Decline by Domestic Mills in June. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/air-crash-reveals-crofton-marriage-widow-of-pilot-killed-in-mexico.html | AIR CRASH REVEALS CROFTON MARRIAGE; Widow of Pilot Killed in Mexico Says Sportsman and Mona Rico Were on Honeymoon. ACTRESS is BADLY HURT Husband Suffers a Broken Leg -- Accident Apparently Occurred in a Forced Landing. | True | | C1B 160436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/house-and-senate-clash-on-relief-bill-results-in-deadlock-when.html | HOUSE AND SENATE CLASH ON RELIEF BILL RESULTS IN DEADLOCK; When Conferees Fail to Agree, Garner Insists on Full Publicity for All Loans. VOTE SUSTAINS SPEAKER Position Taken in Face of Reports That President Would Again Veto the Bill. CONCESSION BY SENATORS But They Stand Fast Against Making Advances to Banks a Public Record. RELIEF BILL HELD UP BY NEW DEADLOCK | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/miss-ellis-engaged-to-royal-little-betrothal-of-philadelphia-junior.html | MISS ELLIS ENGAGED TO ROYAL LITTLE; Betrothal of Philadelphia Junior League Member, Who Is an Aviatrix. Is Announced. OWNS FAST FLYING PLANE Her Fiance, a Harvard Graduate, Served Overseas In World War r as a First Lieutenant. | True | Special to THE KEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/25-persons-shot-in-carnival-attack-assailants-fire-from-ambush-on.html | 25 PERSONS SHOT IN CARNIVAL ATTACK; Assailants Fire From Ambush on Show People's Encampment at Mechanicsville, Md. THREE IN CAPITAL HOSPITAL Shooting Believed by Police to Be the Result of Losses Sustained at Games of Chance. | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/carroll-to-offer-two-london-plays-will-also-present-tenth-edition.html | CARROLL TO OFFER TWO LONDON PLAYS; Will Also Present Tenth Edition of "Vanities" Featuring Seventy European Performers. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/coney-island-speeds-repairs-in-fire-area-borough-president-promises.html | CONEY ISLAND SPEEDS REPAIRS IN FIRE AREA; Borough President Promises Boardwalk Will Be Restored in Two Weeks. OTHER WORK TO BE PUSHED Concessionnaires Report Big Increase in Trade as 400,000 Visit the Ruins. HUNDREDS RECEIVE FOOD Frances Perkins Proposes the District Be Converted Into a Model Park. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/oliver-d-bailey-is-dead-in-maine-directed-republic-theatre-dur-ing.html | OLIVER D. BAILEY IS DEAD IN MAINE; Directed Republic Theatre Dur- ing Five Years' Run of "Abie's Irish Rose." JHIS COURAGE SAVED PLAY I _____ Began His Career as a Ticket Col-lectoruManaged Troupes in Gold Rush Days in Alaska. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/olympic-stars-mourn-loss-of-pup.html | Olympic Stars Mourn Loss of Pup. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/waters-says-he-has-new-funds.html | Waters Says He Has New Funds. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/miss-mary-r-harris.html | MISS MARY R. HARRIS. | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/mrs-vare-reaches-griswold-cup-final-conquers-mrs-hurd-7-and-6-in.html | MRS. VARE REACHES GRISWOLD CUP FINAL; Conquers Mrs. Hurd, 7 and 6, in Women's Tourney at Shenecossett Club. MISS WALL ALSO ADVANCES Defeats Miss Bragaw, 1 Up, In the Other Semi-Final After Closely Contested Match. | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/californias-oil-umpire-jr-pemberton-chosen-by-committee-on.html | CALIFORNIA'S OIL UMPIRE.; J.R. Pemberton Chosen by Committee on Curtailment. | True | | C1B 160436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/roosevelt-promise-derided-by-hurley-new-deal-of-governor-is-bryans.html | ROOSEVELT PROMISE DERIDED BY HURLEY; "New Deal" of Governor Is Bryan's Old Deal, He Tells Ohio Republicans. NATION TRANQUIL, SOLVENT Majority Plank on Prohibition Interprets Chicago Stand as "Mandate" for Submission. ROOSEVELT PROMISE DERIDED BY HURLEY | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/utility-concern-pays-debts-of-6268765-associated-gas-and-electric.html | UTILITY CONCERN PAYS DEBTS OF $6,268,765; Associated Gas and Electric Ends Purchase Money Obligations and Unsecured Notes. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/reduction-in-futures-tax-urged-upon-hoover-high-levy-called-threat.html | Reduction in Futures Tax Urged Upon Hoover; High Levy Called Threat to Crop Marketing | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/miss-martha-gallaher.html | MISS MARTHA GALLAHER. | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/long-and-kynaston-triumph-to-reach-final-in-mohonk-lake-tennis-club.html | Long and Kynaston Triumph to Reach Final In Mohonk Lake Tennis Club Tournament | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/athletics-rally-routs-tigers-9-to-2-barrage-in-seventh-inning.html | ATHLETICS RALLY ROUTS TIGERS, 9 TO 2; Barrage in Seventh Inning Produces Seven Runs to End Losing Streak. FOXX HITS 35TH HOME RUN Freitas Holds Detroit to Six Blows in Registering Fifth Straight Victory. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/will-list-swift-internacional.html | Will List Swift Internacional. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/fears-of-entente-deplored-by-editor-agreement-aims-only-to-restore.html | FEARS OF ENTENTE DEPLORED BY EDITOR; Agreement Aims Only to Restore European Confidence, Says Pierre Lyautey of Paris. OPENING OF NEW ERA SEEN Unified Negotiations Will Bring More Stability, Authority on Industry Declares. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/federal-agent-seized-after-car-hits-three-raiders-wreck-alexandria.html | FEDERAL AGENT SEIZED AFTER CAR HITS THREE; Raiders Wreck Alexandria Bay Cafes, Then Cause Injuries as They Drive Away. | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/southern-pacific-in-sudden-shakeup-ad-mcdonald-made-president-with.html | SOUTHERN PACIFIC IN SUDDEN SHAKE-UP; A.D. McDonald Made President With Supervision Over All Ships and Rail Lines. HOLDEN GETS A NEW POST Appointed Chairman of Company -- Sloup Will Come Here to Be His Assistant. OFFICERS' SALARIES CUT Chairmanship of the Board Abolished -- Executive Powers Are Centralized. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/door-jamb-to-be-saved.html | Door Jamb to be Saved. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/miss-eva-e-struble-retired-director-of-art-at-state-normal-school.html | MISS EVA E. STRUBLE; Retired Director of Art at State Normal School in Newark. | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/stock-market-indices-berlin-compares-conditions-now-with-those-of.html | STOCK MARKET INDICES; Berlin Compares Conditions Now With Those of 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/mexico-to-greet-calles-party.html | Mexico to Greet Calles Party. | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/says-roosevelt-began-industrial-plan-miss-perkins-tells-meeting-at.html | SAYS ROOSEVELT BEGAN INDUSTRIAL PLAN; Miss Perkins Tells Meeting at Silver Bay He Moved First for Stabilization. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/cloth-index-down-sharply-due-to-holiday-june-cotton-consumption-575.html | Cloth Index Down Sharply Due to Holiday; June Cotton Consumption 57.5% of Normal | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/taschereau-sees-national-crime.html | Taschereau Sees "National Crime." | True | | C1B 160436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/upshaw-urged-dry-coalition.html | Upshaw Urged Dry Coalition. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/new-control-seen-for-rochester-gas-dropping-of-company-by-the.html | NEW CONTROL SEEN FOR ROCHESTER GAS; Dropping of Company by the Associated Indicated in Plan for Refinancing. VOTING TRUST PROPOSED Public Service Commission Extends Time for Bond Issue -- $10,000,000 Notes Due Today. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/harvey-knocks-out-blasco-in-3d-round-salem-crescent-126pound-ace.html | HARVEY KNOCKS OUT BLASCO IN 3D ROUND; Salem Crescent 126-Pound Ace Scores in Amateur Tourney at the Garden Bowl. NELSON ALSO STOPS RIVAL Halts Lindblom In 1:07 of Second Chapter -- Woods Defeats Downie in 150-Pound Class. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/strike-vote-brings-garment-peace-step-11201-workers-support-union.html | STRIKE VOTE BRINGS GARMENT PEACE STEP; 11,201 Workers Support Union in Demands With Only 425 Negative Ballots. 3 EMPLOYING GROUPS ACT Disposition to Mediate Shown After 5-Hour Parley of Industry's Heads. FAVOR LEHMAN AS UMPIRE But Manufacturers Insist They Cannot Exist Except on a Basis of Piece-Work. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/norris-hits-hoover-on-power-inquiry-nebraskan-tells-senate-the.html | NORRIS HITS HOOVER ON POWER INQUIRY; Nebraskan Tells Senate the President Would Like to Halt Trade Board's Work. ASSAILS VIRGINIA LAWYER Answer of Government in New River Case Was Hidden From the Public, Senator Asserts. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/crippled-beggar-jailed-for-fraud.html | Crippled Beggar Jailed for Fraud. | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/ship-captain-is-lost-overboard.html | Ship Captain Is Lost Overboard. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/eh-harrimans-son-climbs-to-the-top-having-begun-as-clerk-as-his.html | E.H. HARRIMAN'S SON CLIMBS TO THE TOP; Having Begun as Clerk as His Father Wished, W. Averell Heads Union Pacific. SUCCEEDS ROBT. S. LOVETT Also Becomes Chairman of the Oregon Short Line and Other Roads Parent Developed. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/says-garner-accepted-prior-to-nomination-representative-howard.html | SAYS GARNER ACCEPTED PRIOR TO NOMINATION; Representative Howard Reveals Speaker Sent Message to Mullen Before Roosevelt Was Named. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/corner-properties-sold-in-jersey-city-whelan-drug-co-conveys-flat.html | CORNER PROPERTIES SOLD IN JERSEY CITY; Whelan Drug Co. Conveys Flat and Savings Institution Disposes of House to Church. BAYONNE BUILDINGS BOUGHT Other New Jersey Holdings Change Hands in North Bergen, Union City and Newark. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/walker-manoeuvre-gives-dr-schroeder-new-sixyear-term-quietly.html | WALKER MANOEUVRE GIVES DR. SCHROEDER NEW SIX-YEAR TERM; Quietly Realigns the Sanitation Board to Make It Possible to Reappoint Chairman. TRUSTED AIDES SURPRISED Mayor's Friend Takes Expiring Term of Hand, Who Resigned, Then Is Renamed. BUREAU OFTEN UNDER FIRE Deputy Recently Quit, Accusing the Chief of "Persistent Illegal Acts" -- Laxity Also Alleged. WALKER EXTENDS SCHROEDER'S TERM | True | | C1B 160436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/holiday-on-the-paris-bourse.html | Holiday on the Paris Bourse. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/dark-horse-a-victor-in-democratic-golf-florist-aided-by-a-generous.html | DARK HORSE A VICTOR IN DEMOCRATIC GOLF; Florist, Aided by a Generous Handicap, Wins Tie for Lead in Preliminary Play. | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/westchesters-problem-many-local-subdivisions-run-up-cost-of.html | WESTCHESTER'S PROBLEM.; Many Local Subdivisions Run Up Cost of Government. | True | ADRIAN SELIGMAN. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/brazil-reports-end-of-sao-paulo-rising-capital-hears-peace-parleys.html | BRAZIL REPORTS END OF SAO PAULO RISING; Capital Hears Peace Parleys Succeeded but Continues Movement of Troops. PLANES DROP PROPAGANDA Call on Rebels to Lay Down Arms and Help Regime Return to Constitutional Methods. LOYAL COMMAND ADVANCES General Monteiro Goes Forward -- Rio de Janeiro Suffers From Shortage of Food Supplies. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/steadying-the-book-trade.html | STEADYING THE BOOK TRADE. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/augerstephens-noted-artist-dead-was-a-portrait-and-landscape.html | AUGER-STEPHENS, NOTED ARTIST, DEAD; Was a Portrait and Landscape Painter and a Pioneer Woman Illustrator. SERVED HARPER'S WEEKLY Later Made Drawings for Books by Famous AuthorsuSpain's former Queen Sat for Her. | True | Specia. to THE XEW YORK TiiiES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/hilly-denounces-new-light-rates-declares-they-are-designed-to.html | HILLY DENOUNCES NEW LIGHT RATES; Declares They Are Designed to Promote Output of Current at Expense of Small User. COMBATS EDISON FIGURES Argues Drop in Revenue Is Due to Depression and Not to Revised Schedules. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/consolidated-gas-sells-bond-issue-national-city-company-to-put.html | CONSOLIDATED GAS SELLS BOND ISSUE; National City Company to Put $30,000,000 of Debentures on Market Today. PRICE OF 94 TO YIELD 5.44% Proceeds to Repay Loans and Reimburse Treasury for Expenditures -- Advance Orders Heavy. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/15000000-payment-by-reich-here-today-part-of-125000000-credit.html | $15,000,000 PAYMENT BY REICH HERE TODAY; Part of $125,000,000 Credit Extended in November, 1930, by Lee, Higginson Syndicate. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/prices-move-higher-in-the-bond-market-rails-and-industrials-lead.html | PRICES MOVE HIGHER IN THE BOND MARKET; Rails and Industrials Lead Advance on Stock Exchange -- Utilities Easier. TREND UP IN FOREIGN LOANS German Issues Weak, Australian Obligations Gain Slightly in Heavy Trading. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/major-lanphier-first-at-latonia-assumes-command-in-stretch-to.html | MAJOR LANPHIER FIRST AT LATONIA; Assumes Command in Stretch to Defeat Barashkova, the Early Leader. SANDWRACK NEXT AT WIRE Victor Covers the Mile and Seventy Yards in 1:45 and Returns $10.90 in the Mutuels. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/william-bonnet-former-newark-police-commis-sioner-and-exalderman.html | WILLIAM BONNET.; Former Newark Police Commis- sioner and Ex-Alderman. | True | Special to THE XEW YORK: TIMES. \ | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/denmark-protests-greenland-seizure-hands-note-to-the-norwegian.html | DENMARK PROTESTS GREENLAND SEIZURE; Hands Note to the Norwegian Envoy and Lays Matter Before World Court. | True | Wireless to THE NEW YORK TIMES. | C1B 160436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/orangemen-attack-english-cathedral-sing-hymns-as-they-shatter.html | ORANGEMEN ATTACK ENGLISH CATHEDRAL; Sing Hymns as They Shatter Stained-Glass Windows of Liverpool Catholic Edifice. RIOTS RENEWED IN BELFAST Five in Hospital After Hand-to-Hand Fighting in Streets -- De Valera Is Bitterly Assailed. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/ely-maintains-silence-on-roosevelt-stand-massachusetts-governor.html | ELY MAINTAINS SILENCE ON ROOSEVELT STAND; Massachusetts Governor Hears State Committee Pledge Its Support to Both Nominees. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/mrs-ag-hodges-gives-a-luncheon-entertains-at-meadow-club-in.html | MRS. A.G. HODGES GIVES A LUNCHEON; Entertains at Meadow Club in Southampton -- Miss Dorothy Schieffelin Has Guests, MRS. MERRILL IS HOSTESS Miss Helen F. Potter Wins Women's "Blind Bogey Golf Match -- F.L. Polks to Be Guests. | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/joseph-douglas.html | JOSEPH DOUGLAS. | True | Special to THB XEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/de-valera-to-meet-mdonald-in-london-accepts-the-prime-ministers.html | DE VALERA TO MEET M'DONALD IN LONDON; Accepts the Prime Minister's Invitation to Confer Today on the Land Annuities. BID FOLLOWS CONFERENCE Norton, Leader of Irish Labor, Submits Plan for Tribunal as Tariff War Rages. DE VALERA TO TALK TO M'DONALD TODAY | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/nicaragua-congress-ends-moncada-calls-special-session-to-convene.html | NICARAGUA CONGRESS ENDS; Moncada Calls Special Session to Convene Next Week. | True | Wireless to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/coolidge-endorses-general-sales-tax-high-special-levies-aimed-at.html | COOLIDGE ENDORSES GENERAL SALES TAX; High Special Levies Aimed at the Wealthy Are Denounced in Magazine Article. INJURE PUBLIC, HE WRITES Unfair System Either Would Ruin Trade or Put Power in Hands of a Few, Ex-President Holds. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/250-pay-cut-to-cost-jersey-500.html | $250 Pay Cut to Cost Jersey $500. | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/indians-to-adopt-girl-tuscaroras-upstate-will-admit-miss-betty-cole.html | INDIANS TO ADOPT GIRL.; Tuscaroras Up-State Will Admit Miss Betty Cole to Tribe. | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/bonds-stolen-from-vault-10000-in-westchester-issue-taken-from-law.html | BONDS STOLEN FROM VAULT; $10,000 in Westchester Issue Taken From Law Office. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/bank-clearings-off-41-from-year-ago-total-for-week-in-twentytwo.html | BANK CLEARINGS OFF 41% FROM YEAR AGO; Total for Week in Twenty-two Leading Cities Is Put at $4,148,239,000. DROP HERE 44 PER CENT Reduction for Centres Other Than New York Reported by Dun & Co. at 38 Per Cent. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/oddlot-holders-of-stocks-increase-comprise-88-of-total-number-of.html | ODD-LOT HOLDERS OF STOCKS INCREASE; Comprise 88% of Total Number of Owners in Forty-eight Leading Corporations. RISE OF 44% IN TWO YEARS Survey Shows Proportion Is Highest Among the Five Largest Companies. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/mexicans-find-lost-flier-either-c-mcelroy-or-passenger-believed.html | MEXICANS FIND LOST FLIER.; Either C. McElroy or Passenger Believed Dead in Crash. | True | Special Cable to THE NEW YORK TIMES. | C1B 160436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/40-builders-to-push-riis-park-pavilion-committee-takes-over-task-as.html | 40 BUILDERS TO PUSH RIIS PARK PAVILION; Committee Takes Over Task as Contracting Concern Meets Financial Difficulties. JOB MAY BE DONE BY AUG. 1 City Officials Approve Emergency Plan to End Delay -- Robert Morrison Leads Group. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/sabin-w-carr-sued-for-divorce.html | Sabin W. Carr Sued for Divorce. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/provides-for-tribunal.html | Provides For Tribunal. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/oil-companies-pool-refining-patents-four-leading-concerns-form.html | OIL COMPANIES POOL REFINING PATENTS; Four Leading Concerns Form Corporation to End Danger of Infringement Suits. PLAN UNIFORM CONTRACTS Foster Wheeler, Atlantic Refining, and Standard of New Jersey and Indiana in Deal. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/republicans-here-vote-for-repeal-fifteenth-ad-organization-adopts.html | REPUBLICANS HERE VOTE FOR REPEAL; Fifteenth A.D. Organization Adopts Resolution Urging Immediate Action. HOOVER VICTORY PREDICTED Winters Warns His Workers That They Are Entering the Campaign on Defensive. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/french-here-celebrate.html | French Here Celebrate. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/gay-fete-in-paris-marks-bastile-day-military-review-is-held-despite.html | GAY FETE IN PARIS MARKS BASTILE DAY; Military Review Is Held Despite Effort to Eliminate It to Reduce Expenditures. PEOPLE DANCE IN STREETS New Orleans, Remembering Kinship With France, Also Holds a Round of Celebrations. | True | Special Cable to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/employers-strike-in-dress-industry-300-members-vote-to-close-shops.html | EMPLOYERS 'STRIKE' IN DRESS INDUSTRY; 300 Members Vote to Close Shops Until Jobbers Agree to Grant Better "Pay." ASK ONE-THIRD PRICE RISE Middlemen Welcome Move as a Step Toward Stabilization of Troubled Trade Group. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/issues-whos-who-of-foreign-jews-american-hebrew-lists-outstanding.html | ISSUES WHO'S WHO OF FOREIGN JEWS; American Hebrew Lists Outstanding Leaders Outside of the United States. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/topics-op-the-times.html | TOPICS OP THE TIMES. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/new-york-cares-for-its-own.html | NEW YORK CARES FOR ITS OWN. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/hoover-to-take-positive-stand-on-prohibition-declares-slemp.html | Hoover to Take Positive Stand On Prohibition, Declares Slemp | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/raises-insurance-rates-national-council-on-compensation-risks.html | RAISES INSURANCE RATES.; National Council on Compensation Risks Announces Change. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/helping-the-farmer-representative-clarke-sees-merit-in-cooperative.html | HELPING THE FARMER.; Representative Clarke Sees Merit in Cooperative Movement. | True | JOHN D. CLARKE. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/raw-sugar-holders-force-price-up-to-110c-refiners-make-15point-rise.html | Raw Sugar Holders Force Price Up to 1.10c; Refiners Make 15-Point Rise to 4.15c Today | True | | C1B 160436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/cotton-consumption-by-home-mills-small-jane-takings-35892-bales.html | COTTON CONSUMPTION BY HOME MILLS SMALL; Jane Takings 35,892 Bales Below 1931 -- Exports Much Above Other Recent Years. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/mrs-bendix-to-sue-for-divorce.html | Mrs. Bendix to Sue for Divorce. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/rain-halts-cricket-play-matches-involving-allindia-and-south.html | RAIN HALTS CRICKET PLAY.; Matches Involving All-India and South Americans Abandoned. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/the-olympic-trials.html | The Olympic Trials. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/16-hits-by-indians-rout-yankees-113-ruth-connects-for-26th-homer.html | 16 HITS BY INDIANS ROUT YANKEES, 11-3; Ruth Connects for 26th Homer, but Visitors Hammer Three New York Pitchers. L. SEWELL LEADS ATTACK Drives Home Run, Double and Single -- Brown Holds McCarthymen in Check. | True | By John Drebinger. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/four-set-the-pace-at-lido-with-70s-amateur-back-on-links-after.html | FOUR SET THE PACE AT LIDO WITH 70S; Amateur, Back on Links After Injury, Comes Home in 34 to Gain Deadlock With Pros. TWO ARE STROKE BEHIND Macfarlane and Mehlhorn Tour Course in 71s as 97 Play in Opening Round. MAC SMITH RETURNS A 72 Defending Champion Equals Par Along With Cox, Golden, Turnesa, Lay and Ghezzi. | True | By William D. Richardson.special To the New York Times. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/girl-track-stars-depart-miss-shiley-among-four-leaving-for-final.html | GIRL TRACK STARS DEPART.; Miss Shiley Among Four Leaving for Final Tests at Evanston. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/giants-pound-dean-and-topple-cards-fourrun-assault-in-seventh.html | GIANTS POUND DEAN AND TOPPLE CARDS; Four-Run Assault in Seventh Enables New York to Win, 6-3, and Even Series. MOONEY HURLS FINE BALL Holds Losers Safe Throughout -- Marshall, Leslie and Critz Each Drive In Two Tallies. | True | By William E. Brandt.special To the New York Times. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/united-drys-begin-framing-of-policy-committee-of-seven-appointed.html | 'UNITED' DRYS BEGIN FRAMING OF POLICY; Committee of Seven Appointed -- Three Alternatives Appear in Capital Talks. HOOVER ATTITUDE SOUGHT The Rev. O.R. Miller Urges He Speak Out in Acceptance Address -- Upshaw for Coalition. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/agreeing-to-consult.html | AGREEING TO CONSULT. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/rose-victor-in-elks-tourney.html | Rose Victor in Elks' Tourney. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/hearings-rushed-on-the-waterway-stimson-to-send-treaty-to-borah-for.html | HEARINGS RUSHED ON THE WATERWAY; Stimson to Send Treaty to Borah for Study by Senate Subcommittee. LEGAL PRECEDENTS LACKING But Capitol Hopes Power Issue Will Yield a Fair Settlement-Premier Taschereau Bitter. | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/mass-sung-for-manoel-widow-and-mother-of-exki-qf-portugal-at.html | MASS SUNG FOR MANOEL.; Widow and Mother of Ex.Ki Qf ¦ Portugal at Service in London. I | True | Wireless to THE NKV YORK TIMES. | C1B 160436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/fines-racket-laid-to-nassau-justice-in-confession-police-officer.html | FINES RACKET LAID TO NASSAU JUSTICE; In Confession Police Officer Says Jurist Shared $50 Fee With Him and Chief. JUDGE DENIES ACCUSATION Attributes Testimony Before Grand Jury in Island Park Inquiry to Political Jealousy. | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/sanford-e-goldzier-i.html | SANFORD E. GOLDZIER. i | True | Special to THE NEW YORK TIMES. j | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/electrical-timer-will-check-clockers-at-final-us-trials.html | Electrical Timer Will Check Clockers at Final U.S. Trials | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/calles-party-here-on-way-to-mexico-expresident-is-delighted-over.html | CALLES PARTY HERE ON WAY TO MEXICO; Ex-President Is Delighted Over Wife's Recovery From Major Operation in Boston. TRAVEL IN 2 PRIVATE CARS Railroad Installs Cooling System for Convalescent's Comfort -- Envoy to Washington in Entourage. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/fast-pace-is-won-by-may-e-grattan-chestnut-mare-beats-cold-cash-the.html | FAST PACE IS WON BY MAY E. GRATTAN; Chestnut Mare Beats Cold Cash, the Favorite, in 2:00 1/4 and 2:00 1/2. PITTMAN HOLDS THE REINS Pilots Harness Star to Brilliant Victory Over the Grand Circuit Track at Toledo. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/licenses-and-bells-for-cats-decreed-in-westchester-town.html | Licenses and Bells for Cats Decreed in Westchester Town | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/atheist-summoned-in-test-of-ordinance-charles-smith-fights.html | ATHEIST SUMMONED IN TEST OF ORDINANCE; Charles Smith Fights Projected Law Against Speaking in Street Without Permit. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/canal-zone-plane-shot-in-error-while-towing-a-canvas-target.html | Canal Zone Plane Shot in Error While Towing a Canvas Target | True | Special Cable to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/hungarian-athletes-reach-los-angeles-pentathlon-trio-vanguard-of.html | HUNGARIAN ATHLETES REACH LOS ANGELES; Pentathlon Trio Vanguard of Nation's Team -- Anderson, Danish Marathon Star, Arrives. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/installed-as-bishop-of-new-hampshire-the-rev-john-b-peterson-is.html | INSTALLED AS BISHOP OF NEW HAMPSHIRE; The Rev. John B. Peterson Is Elevated at Ceremony Presided Over by Cardinal O'Connell. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/patrons-visit-boys-camp-flag-presented-at-kips-bay-summer.html | PATRONS VISIT BOYS CAMP.; Flag Presented at Kips Bay Summer Recreation Centre at Valhalla. | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/mrs-mary-l-hough.html | MRS. MARY L. HOUGH. | True | Special to THE MEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/charles-w-price.html | CHARLES W. PRICE. | True | Special to THE NBW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/tred-avon-annexes-glen-ellyn-stakes-labrot-entry-under-restraint.html | TRED AVON ANNEXES GLEN ELLYN STAKES; Labrot Entry, Under Restraint Most of Mile Route, Shows Way to Late Date. COVERS DISTANCE IN 1:36 Seven Veils, Leader for First Two Furlongs, Is Third in Feature at Arlington Park. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/rear-admiral-snow-dies-at-age-of-86-former-commandant-of-the-boston.html | REAR ADMIRAL SNOW DIES AT AGE OF 86; Former Commandant of the Boston Navy Yard Ser- vice in Civil War. ION CUBAN BLOCKADE IN '98 I Retired 25 Years AgouRecalled in World War to Preside at Boston Navy Yard Court-Martial. ! _____ | True | I I Special to THE NEW YORK TIMES. | C1B 160436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/gifts-of-food-help-salvation-army-hundreds-unable-to-donate-cash-in.html | GIFTS OF FOOD HELP SALVATION ARMY; Hundreds Unable to Donate Cash in $600,000 Campaign, Contribute Goods Instead. BLOCK-AID FUND RISES $36,991 More Is Raised by Relief Group in Week -- Nassau Leader Sees Federal Loan Needed. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/miss-warners-89-wins-at-greenwich-captures-low-gross-honors-in.html | MISS WARNER'S 89 WINS AT GREENWICH; Captures Low Gross Honors in Westchester and Fairfield County Golf Field. MRS. BACON CARDS LOW NET Turns in 75, One Under Mrs. Brush's Total in One-Day Competition -- Mrs. Stevens Also Scores. | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/money-order-fees-to-rise-increased-rates-will-go-into-effect-next.html | MONEY ORDER FEES TO RISE; Increased Rates Will Go Into Effect Next Wednesday. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/two-mutuel-sets-at-kenilworth.html | Two Mutuel Sets at Kenilworth. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/frank-fitzpatrick-por-forty-years-had-baen-a-manu-facturer-of-shoe.html | FRANK FITZPATRICK. ¡; Por Forty Years Had Baen a Manu-facturer of Shoe ^asts | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/towensteinuosterweis.html | towensteinuOsterweis. | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/japan-tells-league-manchuria-is-free-geneva-inquiry-board-in-final.html | JAPAN TELLS LEAGUE MANCHURIA IS FREE; Geneva Inquiry Board in Final Talk With Uchida Hears That Tokyo's Course Is Settled. TREATIES ARE WAVED ASIDE 'Independent' Manchukuo Held to Be Vital to Japan's Economic Life and Security. COMMISSION WILL LEAVE To Start Tomorrow for Peiping, Where It Will Complete Drafting of Its Report. | True | By Hugh Byas.wireless To the New York Times. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/cabinet-meets-on-shipboard.html | Cabinet Meets on Shipboard. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/rosenbloom-wins-to-retain-crown-10000-at-buffalo-see-light.html | ROSENBLOOM WINS TO RETAIN CROWN; 10,000 at Buffalo See Light Heavyweight Champion Gain Verdict Over Scozza. VICTOR HAS EARLY MARGIN Buffalo Boxer Launches Heavy Attack From Eleventh Round to Finish. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/lost-baby-found-dead-minnesota-childs-body-is-discovered-in-catch.html | LOST BABY FOUND DEAD.; Minnesota Child's Body Is Discovered in Catch Basin. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/bank-merger-in-berlin.html | Bank Merger in Berlin. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/bonus-siegs-brings-a-call-for-marines-curtis-requests-company-but.html | BONUS SIEGS BRINGS A CALL FOR MARINES; Curtis Requests Company, but It Returns to Barracks After 10 Minutes at Capitol. BINGHAM BARS EJECTION He Intercedes When Police Act to Clear Grounds for the Night and the Men Trudge On. VETERANS SEIZE 8 HOUSES 100 Southerners Take Over Empty Dwellings -- Congress Extends Transportation Plan Limit. | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/mrs-alfred-c-haines-sr.html | MRS. ALFRED C. HAINES SR. | True | Special to THE NEW YORK TIMES. i | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/two-slayers-put-to-death-die-at-sing-sing-for-policemans-murder.html | TWO SLAYERS PUT TO DEATH; Die at Sing Sing for Policeman's Murder -- Killer Wins Reprieve. | True | Special to THE NEW YORK TIMES. | C1B 160436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/two-members-of-jarvinen-family-seen-as-likely-olympic-victors-matti.html | Two Members of Jarvinen Family Seen as Likely Olympic Victors; Matti Strong Favorite in Javelin and Akilles in Decathlon, While a Third of the Finnish Brothers, Kalle, Is Shot-Pat Contender -- U.S. Well Fortified in Discos and the Shot. | True | By Arthur J. Daley. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/godfrey-langhenry-i.html | GODFREY LANGHENRY. I | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/conferees-blocked-on-home-loan-bill-cannot-agree-on-class-currency.html | CONFEREES BLOCKED ON HOME LOAN BILL; Cannot Agree on Class Currency Expansion or Goldsborough Stabilization Plans. TWO HOUSES MUST DECIDE McFadden Fights Senate Proposal Vigorously -- Adjustments Reached on Other Differences. | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/hitler-newspaper-suspended.html | Hitler Newspaper Suspended. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/farm-aid-killed-as-senate-shifts-norbeck-measure-just-passed-is.html | FARM AID KILLED AS SENATE SHIFTS; Norbeck Measure Just Passed Is Recalled From the House by Vote of 30 to 25. VETO HAD BEEN EXPECTED Farm Leaders Blame Garner for Defeat and See Him Inconsistent With Roosevelt Stand. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/elks-close-convention-parade-and-installation-of-officers-mark-last.html | ELKS CLOSE CONVENTION.; Parade and Installation of Officers Mark Last Day. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/taps-oil-9700-feet-down-california-well-produces-5150-barrels-in.html | TAPS OIL 9,700 FEET DOWN.; California Well Produces 5,150 Barrels in Day at Record Death. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/5day-week-urged-in-report-to-hoover-government-should-take-lead-in.html | 5-DAY WEEK URGED IN REPORT TO HOOVER; Government Should Take Lead in Movement, Says Group Led by T.E. Campbell. HELD A RECOVERY STEP Proposal, It Is Declared, Would Also Act to Prevent Similar Future Disturbances. VARIATIONS ARE SUGGESTED Backers Point Out Some Services Must Not Be Interrupted -- President Approves Principle. | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/inquiries-ordered-into-ahearn-case-two-federal-offices-to-sift.html | INQUIRIES ORDERED INTO AHEARN CASE; Two Federal Offices to Sift Conflicting Testimony on the Shooting of Dry Agent. MEDALIE TO HUNT PERJURY Mystery of How Agents Permitted Assailant to Escape Also to Be Investigated. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/stocks-rise-then-sell-down-again-home-bonds-unusually-strong.html | Stocks Rise, Then Sell Down Again -- Home Bonds Unusually Strong. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/fire-on-squirrel-island-five-summer-homes-are-destroyed-as-entire.html | FIRE ON SQUIRREL ISLAND.; Five Summer Homes Are Destroyed as Entire Colony Is Threatened. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/st-lawrence-prospects.html | ST. LAWRENCE PROSPECTS. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/congress-nominee-held-arthur-sellers-of-philadelphia-arrested-as.html | CONGRESS NOMINEE HELD.; Arthur Sellers of Philadelphia Arrested as Trustee of an Estate | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/credit-aid-resumed-by-reserve-banks-20000000-federal-securities.html | CREDIT AID RESUMED BY RESERVE BANKS; $20,000,000 Federal Securities Bought in Week, Following Virtual Suspension. CIRCULATION OFF SHARPLY $61,000,000 Decline Reduces Total to $5,715,000,000 -- Gold Stocks Gain $10,000,000. LOANS UP $42,000,000 HERE Brokers' Borrowings Rise $12,000,000 -- Demand Deposits at Chicago Increase $18,000,000. | True | Special to THE NEW YORK TIMES. | C1B 160436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/new-loan-for-nickel-plate-icc-approves-additional-700000-grant-from.html | NEW LOAN FOR NICKEL PLATE; I.C.C. Approves Additional $700,000 Grant From Finance Board. | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/revenues-of-mexico-make-unexpected-gain-deficit-is-expected-to-be.html | REVENUES OF MEXICO MAKE UNEXPECTED GAIN; Deficit Is Expected to Be Cut by 10,000,000 Pesos -- General Situation Also Improves. | True | Wireless to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/philippines-trade-shows-sharp-decline-foreign-commerce-last-year.html | PHILIPPINES TRADE SHOWS SHARP DECLINE; Foreign Commerce Last Year Fell $50,000,000, bat the Balance Continued Favorable. | True | Wireless to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/offer-of-mediation-made-to-argentina-brazil-proffers-good-offices.html | OFFER OF MEDIATION MADE TO ARGENTINA; Brazil Proffers Good Offices After Uruguay Severs Diplomatic Relations. OTHER EFFORTS CALLED OFF Peoples of Countries Concerned Show Little Interest -- We Take Over Uruguay's Interests. | True | Special cable to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/two-fliers-speak-to-nation-on-radio-mattern-and-griffin-talk-from.html | TWO FLIERS SPEAK TO NATION OH RADIO; Mattern and Griffin Talk From Berlin on Arrival There From Moscow. FORMER EXPLAINS CRASH Aviator Says Hatch Opened and Tore Hole in Rear Stabilizer, Forcing Landing in Russia. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/gain-in-volume-of-reserve-bank-credit-shown-in-weekly-federal-bank.html | Gain in Volume of Reserve Bank Credit Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/defends-florida-prisons-governor-carlton-calls-sweatbox-death-a.html | DEFENDS FLORIDA PRISONS.; Governor Carlton Calls "Sweat-Box" Death a "Rare Exception." | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/mrs-roebling-quits-wet-group.html | Mrs. Roebling Quits Wet Group. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/hoover-urges-a-test-of-lumber-agreement-letter-to-gov-meier-of.html | HOOVER URGES A TEST OF LUMBER AGREEMENT; Letter to Gov. Meier of Oregon Favors Trust Law Attack, Says Senator Steiwer. | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/rod-and-gun.html | Rod and Gun | True | By Lincon A. Werden. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/bank-of-england-takes-in-more-gold-u240000-addition-reported-for.html | BANK OF ENGLAND TAKES IN MORE GOLD; u240,000 Addition Reported for Week -- Reserve Ratio Up to 34.43% From 33.27. CIRCULATION OFF u408,000 Government Security Holdings Decline u1,841,000, Others Down u1,519,000. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/paris-sifting-death-of-mrs-gordonellis-police-seek-to-establish.html | PARIS SIFTING DEATH OF MRS. GORDON-ELLIS; Police Seek to Establish Whether It Was Accident or Suicide -- Want to Question Friend. | True | Special Cable to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/brandle-rebuffed-by-labor-leaders-executive-council-refuses-to-hear.html | BRANDLE REBUFFED BY LABOR LEADERS; Executive Council Refuses to Hear New Jersey Chief's Defense on Racket Charges. PLEA TO GREEN IS FUTILE International Union Must Decide Case in Clean-Up Campaign, Atlantic City Parley Holds. | True | By Louis Stark.special To the New York Times. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/wedding-vows-are-put-on-disk.html | Wedding Vows Are Put on Disk. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/what-might-have-been.html | What Might Have Been. | True | GEO. HIRAM MANN. July 13, 1932. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/senators-triumph-in-twelfth-5-to-4-set-back-browns-at-washington-to.html | SENATORS TRIUMPH IN TWELFTH, 5 TO 4; Set Back Browns at Washington to Annex Their Sixth Victory in Row. | True | | C1B 160436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/charles-a-burt-dies-theatrical-manager-had-been-associated-with-h-h.html | CHARLES A. BURT DIES; THEATRICAL MANAGER; Had Been Associated With H. H. Frazee in 'No, No, Nanetie'u Once With Clara Morris. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/americans-to-test-anglofrench-pact-will-push-new-arms-resolution-at.html | AMERICANS TO TEST ANGLO-FRENCH PACT; Will Push New Arms Resolution at Geneva to See if Entente Will Stand Solidly. SIMON FAILS TO REASSURE Our Delegates Resent Intimation That Washington Approved Gentlemen's Agreement. AMERICANS TO TEST ANGLO-FRENCH PACT | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/grain-prices-drop-in-chicago-market-july-wheat-declines-2-14-cents.html | GRAIN PRICES DROP IN CHICAGO MARKET; July Wheat Declines 2 1/4 Cents, Setting Low Record at 45 1/8 Cents a Bushel. CORN YIELDS TO PRESSURE Large Offerings From Interior Add to Weakness -- Oats Down 1/2 to 1 Cent. | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/hull-scores-tariff-as-cause-of-panic-senator-at-virginia-institute.html | HULL SCORES TARIFF AS CAUSE OF 'PANIC'; Senator at Virginia Institute Assails Republicans fo "Isolation Policy." LAUDS DEMOCRATIC PLANK He Quotes Hoover in 1928 as Stressing Nation's Dependence on Foreign Trade. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/smith-chosen-in-illinois-man-barred-from-senate-becomes-republican.html | SMITH CHOSEN IN ILLINOIS; Man Barred From Senate Becomes Republican National Committeeman. | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/neutrals-send-plea-to-paraguay-on-rift-bolivia-fears-however-that.html | NEUTRALS SEND PLEA TO PARAGUAY ON RIFT; Bolivia Fears, However, That Revival of Washington Parley Is Past Hope. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/long-island-circus-to-be-held-tomorrow-mrs-marshall-field-will-open.html | LONG ISLAND CIRCUS TO BE HELD TOMORROW; Mrs. Marshall Field Will Open Her Lloyd's Neck Estate to Aid Biological Society. | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/plan-taxpayers-group-westchester-residents-prepare-to-fight-for.html | PLAN TAXPAYERS' GROUP.; Westchester Residents prepare to Fight for County Reforms. | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/professional-women-open-paris-congress-federation-will-vote-today.html | PROFESSIONAL WOMEN OPEN PARIS CONGRESS; Federation Will Vote Today on Amendment to Peace Pact Proposed by Butler. | True | Special Cable to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/rev-dr-t-b-turnbull-pastor-for-19-years-of-presbyterian-church-in.html | REV. DR. T. B. TURNBULL,; Pastor for 19 Years of Presbyterian Church in Philadelphia. | True | Special to THE XEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/vacations-at-home-jewish-organizations-cooperate-in-home-camp.html | VACATIONS AT HOME; Jewish Organizations Cooperate in Home Camp. | True | HARRY L. GLUCKSMAN. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/polo-draw-is-changed-army-gives-sands-point-its-bye-in-national.html | POLO DRAW IS CHANGED.; Army Gives Sands Point Its Bye in National Junior Event. | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/mrs-robert-bcapshaw-j-new-york-magistrate-mother-was-tennessee.html | MRS. ROBERT B.CAPSHAW.; j New York Magistrate'. Mother Was , Tennessee Chancellor's Widow | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/c-breasted-gets-divorce-archaeologist-charges-in-chicago-suit.html | C. BREASTED GETS DIVORCE.; Archaeologist Charges in Chicago Suit English Wife Deserted Him. | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/baptists-are-divided-on-gift-to-council-northern-convention.html | BAPTISTS ARE DIVIDED ON GIFT TO COUNCIL; Northern Convention Compromises by Halving Appropriation -- W.T. Jerome Jr. Honored. | True | Special to THE NEW YORK TIMES. | C1B 160436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/bingham-intercedes-for-men.html | Bingham Intercedes for Men. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/silver-cord-third-in-feature-sprint-belair-entry-comes-from-last.html | SILVER CORD THIRD IN FEATURE SPRINT; Belair Entry Comes From Last Position to Triumph by Length and a Half. McATEE SCORES A DOUBLE Annexes Yankee Purse With Villon and Gets Home First In Fifth Race on Quel Jeu. | True | By Bryan Field. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/oisen-to-coach-at-pitt.html | Oisen to Coach at Pitt. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/46-mexicans-in-olympics-athletes-will-leave-on-sunday-for-los.html | 46 MEXICANS IN OLYMPICS; Athletes Will Leave on Sunday for Los Angeles. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/check-mccarthy-weapons-detectives-seek-to-link-gang-to-police-and.html | CHECK McCARTHY WEAPONS; Detectives Seek to Link Gang to Police and Baby Murders. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/mr-rogers-fishes-around-a-bit-and-discovers-the-real-issue.html | Mr. Rogers Fishes Around a Bit And Discovers the Real Issue | True | WILL ROGERS. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/mrs-george-s-curtis.html | MRS. GEORGE S. CURTIS. | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/60000-at-funeral-for-bata-and-pilot-i-_____-czechoslovaks-from-all.html | 60,000 AT FUNERAL FOR BATA AND PILOT i _____; Czechoslovaks From All Parts of the Country Attend Rites for Shoe Manufacturer. WILL IS READ TO THRONG m. I' I Plant Is Left to Family to Be Car- I ried On Under System Es- tablished by Founder. | True | Wireless to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/argentina-raids-union-offices.html | Argentina Raids Union Offices. | True | Special Cable to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/v-henry-wales-1.html | V HENRY WALES. 1 | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/democrats-have-no-program-declares-hurley.html | Democrats Have No Program, Declares Hurley | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/confectionery-salesmen-elect.html | Confectionery Salesmen Elect. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/sharp-rise-for-week-in-commodity-index-annalists-figure-on.html | SHARP RISE FOR WEEK IN COMMODITY INDEX; Annalist's Figure on Wholesale Prices Reaches 93.1, the Highest Since Jan. 19. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/exchange-bans-tax-evasion-on-borrowed-stock-forbids-failure-to.html | Exchange Bans Tax Evasion on Borrowed Stock; Forbids "Failure to Deliver" in the Short Sales | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/praetor-first-in-summer-handicap.html | Praetor First in Summer Handicap. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/us-army-poloists-win-cup-final-128-count-in-every-frame-to-beat.html | U.S. ARMY POLOISTS WIN CUP FINAL, 12-8; Count in Every Frame to Beat Sands Point Four in Meadow Brook Tournament. LEAD AT HALF-TIME, 7 TO 1 McFarland and E.W. Hopping High Scorers -- Three Games Staged in Hempstead Cups Tourney. | True | By Robert F. Kelley.special To the New York Times. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/spanish-regime-year-old-president-observes-republican-anniversary.html | SPANISH REGIME YEAR OLD.; President Observes Republican Anniversary With Gifts. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/an-item-of-100000000.html | AN "ITEM" OF $100,000,000. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/andean-earthquakes-predicted-two-series-expected-in-month.html | Andean Earthquakes Predicted; Two Series Expected in Month | True | Special Cable to THE NEW YORK TIMES. | C1B 160436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/at-t-earnings-equal-402-a-share-company-reports-net-income-of.html | A.T. & T. EARNINGS EQUAL $4.02 A SHARE; Company Reports Net Income of $75,099,346 for Six Months to June 30. EXPENSES AND TAXES CUT Number of Telephones Disconnected Exceeded Those Added by About 785,000. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/festivities-in-tew-orleans.html | Festivities in Tew Orleans. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/earmarked-gold-rises-7499800-net-loss-for-day-is-5757700-most-of.html | EARMARKED GOLD RISES $7,499,800; Net Loss for Day Is $5,757,700 -- Most of Metal Believed Going to Bank of England. LARGEST SINCE FLOW ENDED Sterling Exchange Falls 1/8 Cent in Day, but Continental Rates Continue Firm. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/mexican-officer-kills-relative-ten-slain-in-clash-that-follows.html | Mexican Officer Kills Relative; Ten Slain in Clash That Follows | True | Wireless to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/newsprint-lags-in-canada-output-in-june-was-below-may-and-the-same.html | NEWSPRINT LAGS IN CANADA.; Output in June Was Below May and the Same Month Last Year. | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/goodwin-captures-state-junior-title-turns-back-moffett-in-36hole.html | GOODWIN CAPTURES STATE JUNIOR TITLE; Turns Back Moffett in 36-Hole Final Over Siwanoy Links by Margin of 6 and 5. VICTOR EXCELS ON GREENS Shoots a 33, Three Strokes Under Par, for Outward Nine of the Afternoon Round. | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/white-sox-prevail-in-11th-overcome-red-sox-98-after-jolley-ties.html | WHITE SOX PREVAIL IN 11TH.; Overcome Red Sox, 9-8, After Jolley Ties Score With Homer in 9th. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/3-deputies-accused-in-peruvian-revolt-regime-insists-on-their-trial.html | 3 DEPUTIES ACCUSED IN PERUVIAN REVOLT; Regime Insists on Their Trial -- Air Fields Are Reopened, but Radio Stations Are Silenced. | True | Special Cable to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/loans-to-brokers-gain-12000000-increase-to-345000000-reported-for.html | LOANS TO BROKERS GAIN.; $12,000,000 Increase to $345,000,000 Reported for Week. CREDIT AID RESUMED BY RESERVE BANKS | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/miss-sachs-scores-in-straight-sets-registers-upset-by-defeating.html | MISS SACHS SCORES IN STRAIGHT SETS; Registers Upset by Defeating Miss Cruickshank, 6-0, 6-3, in Longwood Tennis. MRS. HIRSCH IS A VICTOR Miss Greet and Mrs. Van Ryn Are Others to Reach Semi-Final Round of Invitation Play. | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/austria-cuts-imports-new-list-aids-peasant-but-raises-costs-for.html | AUSTRIA CUTS IMPORTS.; New List Aids Peasant but Raises Costs for Consumer. | True | Special Cable to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/noah-d-webster-retired-official-served-a-williman-i-tic-bank-for-38.html | NOAH D. WEBSTER.; Retired Official Served a Williman- i tic Bank for 38 Years. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/distribution-plan-for-dry-goods-body-conference-of-manufacturers.html | DISTRIBUTION PLAN FOR DRY GOODS BODY; Conference of Manufacturers and Wholesalers Votes on Selective System. SEES BRANDS RETURNING Institute Director Reports Revival When They Are Not "Footballs" in Price Competition. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/mrs-george-p-m-itch-ell.html | MRS. GEORGE P. M ITCH ELL. | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/west-point-chief-at-camp-smith.html | West Point Chief at Camp Smith. | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/swift-of-pirates-turns-back-braves-restricts-rivals-to-four-hits-as.html | SWIFT OF PIRATES TURNS BACK BRAVES; Restricts Rivals to Four Hits as Pittsburgh Registers 6-to-1 Victory. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/teacher-drowns-in-germany.html | Teacher Drowns in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 160436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/water-department-cuts-budget-800000-saves-7232-because-1933-has-no.html | Water Department Cuts Budget $800,000; Saves $7,232 Because 1933 Has No Feb. 29 | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/move-by-roosevelt-to-support-lehman-for-governor-likely-will-ask.html | MOVE BY ROOSEVELT TO SUPPORT LEHMAN FOR GOVERNOR LIKELY; Will Ask Lieutenant Governor to Make Annual Tour of the State for Him. STEP TO CHECK CURRY BLOC Tammany Allies Already Out for Mayor Thacher of Albany as Nominee. MYTH II REACHES SIPPICAN Calm on Buzzards Bay Slows the Cruise of Governor From Cuttyhunk Island. ROOSEVELT BOOM FOR LEHMAN LIKELY | True | From a staff Correspondent.Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/community-trust-sets-gift-record-97554-disbursed-in-6-months-here.html | COMMUNITY TRUST SETS GIFT RECORD; $97,554 Disbursed in 6 Months Here Exceeds Figures for Corresponding Periods. BENEFICIARIES ARE LISTED Thomas Williams Gratified That Organization Attained Its Greatest Usefulness in These Times. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/aids-market-inquiry-senate-adopts-resolutions-looking-to-openmg-of.html | AIDS MARKET INQUIRY.; Senate Adopts Resolutions Looking to Openmg of Income Tax Figures. | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/seabory-may-join-straps-bond-suits-associate-gets-permission-of.html | SEABORY MAY JOIN STRAPS BOND SUITS; Associate Gets Permission of Court to Attend Hearing on the Delmonico Cases. INVESTIGATION IS NOW ON It Will Determine Policy of New Realty Protection Group Toward Reorganization of Hotel. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/don-reaches-10852-miles-an-hour.html | Don Reaches 108.52 Miles an Hour. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/honor-avenged.html | Honor Avenged. | True | L.N. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/to-poll-congress-candidates-on-economy-in-government.html | To Poll Congress Candidates On Economy in Government | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/english-marksmen-keep-mackinnon-cup-triumph-in-longrange-test-at.html | ENGLISH MARKSMEN KEEP MACKINNON CUP; Triumph in Long-Range Test at Bisley -- Canada and Scotland Tie for Second Place. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/he-will-resist-pressure-but-president-hails-the-reparations-treaty.html | HE WILL RESIST PRESSURE; But President Hails the Reparations Treaty as Aid to Stability. ACTS TO END UNCERTAINTY. Note Written After Borah Sees Stimson Is Expected to Take Issue Out of Campaign. SENATOR PRAISES ENTENTE Hopes It Will Help in Arms Cut -- Johnson, Pittman and La Follette Still Skeptical. HOOVER WILL RESIST UNITED DEBT STAND | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/casey-borden-and-woman-slain.html | "Casey" Borden and Woman Slain. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/revival-of-fantasy-in-books-foreseen-arthur-train-says-public-will.html | REVIVAL OF FANTASY IN BOOKS FORESEEN; Arthur Train Says Public Will Turn to Romantic Novels to Forget Hard Times. FINDS REALISTS TOO SORDID Fiction for the Next Few Years Will Be an "Anodyne to Care" and a "Palliative to Monotony." | True | | C1B 160436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/hijackers-kidnap-2-15000-load-stolen-3-gunmen-escape-with-cigars.html | HIJACKERS KIDNAP 2; $15,000 LOAD STOLEN; 3 Gunmen Escape With Cigars and Cigarettes After Taking Drivers to Bronx Lot. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/ulysses-grant-reger.html | ULYSSES GRANT REGER. | True | Special to THE NEW YORK TIMES. I | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/gilbert-frankau-weds-third-time-in-london-author-marries-miss-susan.html | GILBERT FRANKAU WEDS THIRD TIME IN LONDON; Author Marries Miss Susan Harris at Register Office -- Political Controversialist. | True | Wireless to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/doolittle-crashes-flier-unhurt-as-new-speed-plane-is-damaged-in.html | DOOLITTLE CRASHES; Flier Unhurt as New Speed Plane Is Damaged in Indiana Landina | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/italy-agrees-to-join-consultative-accord-bat-foreign-office.html | ITALY AGREES TO JOIN CONSULTATIVE ACCORD; Bat Foreign Office Stresses That Franco-British Pact Is Not to Coerce America on Debts. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/montreal-downs-jersey-city-6-to-3-royals-capture-fifth-straight.html | MONTREAL DOWNS JERSEY CITY, 6 TO 3; Royals Capture Fifth Straight Before 4,000 -- Al Cohen Joins Losers. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/french-deny-move-to-coerce-america-herriot-minister-and-foreign.html | FRENCH DENY MOVE TO COERCE AMERICA; Herriot, Minister and Foreign Office Then Say No One Expects Debts Action Before March. | True | By Jules Sauerwein.wireless To the New York Times. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/candidates-chosen-for-training-camps.html | Candidates Chosen for Training Camps | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/most-of-the-nation-swelters-in-heat-wave-mercury-at-88-here-no.html | Most of the Nation Swelters in Heat Wave; Mercury at 88 Here; No Relief for a Few Days | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/hit-by-pitched-ball-dies.html | Hit by Pitched Ball, Dies. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/news-of-markets-in-london-berlin-tone-stronger-on-the-english.html | NEWS OF MARKETS IN LONDON, BERLIN; Tone Stronger on the English Exchange -- International List Up Sharply. GILT-EDGE BONDS ADVANCE Prices on German Boerse React After Early Upswing Caused by Short Covering. | True | Special Cable to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/advances-reprisal-bill.html | Advances Reprisal Bill. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/trim-chiffon-frocks-are-new-paris-style-tailored-dresses-of-marked.html | TRIM CHIFFON FROCKS ARE NEW PARIS STYLE; Tailored Dresses of Marked Simplicity Are Shown in Dark and Light Colors. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/gray-knight-takes-horse-show-title-rives-entry-wins-novice-saddle.html | GRAY KNIGHT TAKES HORSE SHOW TITLE; Rives Entry Wins Novice Saddle Honors as Fairfield Hunt Club Event Opens. WOOD PIGEON IS A VICTOR Triumphs in $500 Hunter Stake -- Mrs. Gimbel's His Elegance Captures a Blue Ribbon. | True | By Henry K. Ilsley.special To the New York Times. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/united-voice-is-demanded.html | "United Voice" Is Demanded. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/gilbert-follansbee-steel-manufacturer-loses-life-by-swallowing.html | GILBERT FOLLANSBEE.; Steel Manufacturer Loses Life by Swallowing Toothpick. | True | Special to THK XE·V YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/police-department.html | Police Department. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/wf-hall-printing-omits-dividend.html | W.F. Hall Printing Omits Dividend. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/kellogg-arriving-from-europe-today-former-secretary-of-state-and.html | KELLOGG ARRIVING FROM EUROPE TODAY; Former Secretary of State and Wife Due on Leviathan -- Helen Jacobs on Liner. HUTCHINS LEAVING TONIGHT University of Chicago Head on Way to Tour Canals in Netherlands -- F.R. Coudert to Sail. | True | | C1B 160436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/mcelvenny-and-hartman-upset-rivals-to-gain-net-semifinals.html | McElvenny and Hartman Upset Rivals to Gain Net Semi-Finals | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/gang-cows-dry-agents-two-trailing-truck-in-newark-halted-until.html | GANG COWS DRY AGENTS.; Two, Trailing Truck In Newark, Halted Until Vehicle Gets Away. | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/aimee-mpherson-in-serious-condition-physician-announces-that-the.html | AIMEE M'PHERSON IN SERIOUS CONDITION; Physician Announces That the Evangelist Is Too Ill to Go to Los Angeles Hospital. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/edward-rourke.html | EDWARD ROURKE. | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/crowd-greets-aviators-at-berlin.html | Crowd Greets Aviators at Berlin. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/liberty-party-to-meet-in-august.html | "Liberty Party" to Meet in August. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/asks-21-death-sentences-yugoslav-prosecutor-makes-demand-in-trial.html | ASKS 21 DEATH SENTENCES.; Yugoslav Prosecutor Makes Demand in Trial of Ex-Deputy and 70. | True | Wireless to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/bans-sunday-ice-sales-camden-measure-however-has-broad-emergency.html | BANS SUNDAY ICE SALES.; Camden Measure, However, Has Broad 'Emergency' Interpretations. | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/reynolds-inquiry-awaits-brother-sheriff-will-seek-richards-aid.html | REYNOLDS INQUIRY AWAITS BROTHER; Sheriff Will Seek Richard's Aid -- Denies Linking New York Gangster With the Death. DOOR JAMB IS CUT DOWN Officials at Winston Salem Act to Preserve Fingerprints in Libby Holman's Room. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/assails-national-parties-wctu-head-urges-conference-to-support-only.html | ASSAILS NATIONAL PARTIES.; W.C.T.U. Head Urges Conference to Support Only Dry Candidates. | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/plattsburg-to-greet-visitors-tomorrow-hundreds-are-expected-at-the.html | PLATTSBURG TO GREET VISITORS TOMORROW; Hundreds Are Expected at the Camp to Witness Review of the Training Regiment. | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/rob-brooklyn-bank-escape-with-5000-3-gunmen-force-employes-and.html | ROB BROOKLYN BANK, ESCAPE WITH $5,000; 3 Gunmen Force Employes and Depositors Into Rear Room of Bay Ridge Branch. LEISURELY RANSACK PLACE Large Sum Had Just Been Sent to Bank of Manhattan -- Gang Flees in Auto. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/urges-ukraine-reds-to-push-farm-work-premier-molotoff-cites-sharp.html | URGES UKRAINE REDS TO PUSH FARM WORK; Premier Molotoff Cites Sharp Food Shortages in Region of Soviet Russia. WARNS AGAINST ABUSES He Points to Failure of Spring Sowing Plan -- Artisans Leaving Cooperatives. | True | | C1B 160436 |
| 1932-07-15 | 1932-07-15 | https://www.nytimes.com/1932/07/15/archives/2500000-science-home-asked.html | $2,500,000 Science Home Asked. | True | Special to THE NEW YORK TIMES. | C1B 160436 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/jersey-game-warden-falls-dead.html | Jersey Game Warden Falls Dead. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/charles-e-maurer-widely-known-in-coal-industry-as-negotiator-of.html | CHARLES E. MAURER.; Widely Known in Coal Industry as Negotiator of Wage Scales. | True | Special to THE NSw YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/many-are-hosts-at-southampton-goodhue-livingstons-entertain-with.html | MANY ARE HOSTS AT SOUTHAMPTON; Goodhue Livingstons Entertain With Dinner at Their Estate, Old Trees. A.H. LARKINS GIVE FETE Archie Scribner Holds a Supper Party on His Yacht -- Oliver Harrimans Arrive. | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/81977750-bonds-marketed-in-week-volume-of-new-financing-is-sec-ond.html | $81,977,750 BONDS MARKETED IN WEEK; Volume of New Financing Is Sec-ond and Largest of Year -- Chiefly for Utilities. | True | | C1B 159995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/german-netmen-win-first-tests-in-rome-prenn-and-von-cramm-take-the.html | GERMAN NETMEN WIN FIRST TESTS IN ROME; Prenn and von Cramm Take the Opening Singles Matches in Davis Cup Zone Final With Italy. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/state-allows-union-of-savings-banks-here-merger-of-dry-dock-and.html | STATE ALLOWS UNION OF SAVINGS BANKS HERE; Merger of Dry Dock and United States Institutions Approved -- Other Changes. | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/subpoenas-mitten-books-pennsylvania-attorney-general-to-present.html | SUBPOENAS MITTEN BOOKS; Pennsylvania Attorney General to Present Traction Graft Charge. | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/chile-to-control-all-exports.html | Chile to Control All Exports. | True | Special Cable to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/plattsburg-plans-athletic-contests-commander-announces-dates-for.html | PLATTSBURG PLANS ATHLETIC CONTESTS; Commander Announces Dates for Principal Events -- City Men Lead in Baseball. | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/mrs-john-boss-keltie-j-leader-in-clubs-of-plymouth-mass-had-tumor.html | MRS. JOHN BOSS KELTIE, j; Leader in Clubs of Plymouth, Mass., Had Tumor of Brain. I | True | Special to THE NEW YORK TIMES. I | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/texas-cuts-well-production.html | Texas Cuts Well Production. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/britain-sees-advantage.html | Britain Sees Advantage. | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/nathan-divorce-is-urged-special-master-recommends-decree-for-former.html | NATHAN DIVORCE IS URGED.; Special Master Recommends Decree for Former Ruth Erlanger. | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/lirtha.html | lirtha | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/not-worth-the-price.html | Not Worth the Price. | True | L.N. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/sues-burns-brothers-for-663000.html | Sues Burns Brothers for $663,000. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/grazzi-gives-views-on-man-slain-in-riot-consul-general-says-victim.html | GRAZZI GIVES VIEWS ON MAN SLAIN IN RIOT; Consul General Says Victim of Shooting Was Not Bandit of the Same Name. DENIAL ON AMBASSADOR Consul General Says di Martino Was Not at Garibaldi Fete and 2 Vice Consuls Did Not See Killing. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/hope-g-cross-is-bride-of-edward-d-curtis-wedding-at-the-municipal.html | HOPE G. CROSS IS BRIDE OF EDWARD D. CURTIS; Wedding at the Municipal Chapel in Presence of Relativesu Banker's Third Marriage. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/phillies-down-reds-43-triumph-in-twelfth-although-out-hit-and.html | PHILLIES DOWN REDS, 4-3.; Triumph in Twelfth Although Out-hit and Outpitched. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/fallow-years.html | FALLOW YEARS. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/extends-killers-reprieve-lehman-again-halts-death-penalty-as-slayer.html | EXTENDS KILLER'S REPRIEVE; Lehman Again Halts Death Penalty as Slayer Names Accomplice. | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/asks-city-replace-33-frame-schools-cd-friou-tells-dorman-he-cannot.html | ASKS CITY REPLACE 33 FRAME SCHOOLS; C.D. Friou Tells Dorman He Cannot Escape Responsibility for "Antiquated Firetraps." HOLDS DRILLS INADEQUATE Doubts Children Would Keep in Line if Faced With Smoke and Flames -- Board to Investigate. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/new-telescope-mast-will-moor-airships-navy-builds-mobile-extensible.html | NEW TELESCOPE MAST WILL MOOR AIRSHIPS; Navy Builds Mobile, Extensible Device to Draw Huge Craft From Air Into Hangar. | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/peru-recognizes-new-regime.html | Peru Recognizes New Regime. | True | | C1B 159995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/irish-arrive-at-quebec-delegation-is-uncertain-of-course-at-parley.html | IRISH ARRIVE AT QUEBEC.; Delegation Is Uncertain of Course at Parley. | True | By Charles A. Selden.special To the New York Times. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/asks-court-to-save-flagler-railroad-receiver-of-florida-line-wants.html | ASKS COURT TO SAVE FLAGLER RAILROAD; Receiver of Florida Line Wants Trust Fund Left by Widow Applied to Obligations. DEMANDS AN ACCOUNTING Holds Enterprise Is in Danger of Destruction -- $2,500,000 Bond Interest in Default. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/fight-held-unlikely-over-schroeder-job-expects-no-trouble-declares.html | FIGHT HELD UNLIKELY OVER SCHROEDER JOB; Expects 'No Trouble,' Declares Sanitation Head, Renamed for Six Years at $22,500. WALKER DEFENDS COURSE But Hilly RulingMay Be Asked -- Hoyt and Joseph Johnson in Lead for Hand Post. FIGHT IS UNLIKELY ON SCHROEDER JOB | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/league-acts-to-call-world-trade-parley-urged-at-lausanne.html | LEAGUE ACTS TO CALL WORLD TRADE PARLEY URGED AT LAUSANNE; Preparatory Committee Named to Decide Time and Place and to Draft Agenda. UNITED STATES WILL JOIN But Washington Is Still Firm Against Discussion of Debts, Reparations and Tariffs. HERRIOT EXPLAINS TANGLE Says Misunderstanding of Facts Caused His Remarks on Them to Be Misrepresented. LEAGUE SPONSORS ECONOMIC PARLEY | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/broad-promenade-to-flank-new-opera-500foot-arcade-will-overlook.html | BROAD PROMENADE TO FLANK NEW OPERA; 500-Foot Arcade Will Overlook Sunken Plaza and Garden of Rockefeller Center. BUFFETS ALONG INNER SIDE Audience Will Dine and Enjoy View From Second Story During Intermissions. NEGOTIATIONS ARE PENDING Final Decisions of Metropolitan and Philharmonic Unlikely Until This Fall. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/ohio-republicans-beat-repeal-plank-national-declaration-endorsed-by.html | OHIO REPUBLICANS BEAT REPEAL PLANK; National Declaration Endorsed by 5-to-1 Vote in Convention at Columbus. SESSION RULED BY BROWN Postmaster General Emerges as State "Boss" -- Lewis Is Named Campaign Manager. | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/investors-ask-inquiry-into-associated-gas-want-pennsylvania-board.html | INVESTORS ASK INQUIRY INTO ASSOCIATED GAS; Want Pennsylvania Board to Investigate Holding Company and Metropolitan Edison. | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/air-beacon-being-built-near-croton.html | Air Beacon Being Built Near Croton. | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/navy-is-building-a-new-giant-flying-boat-20ton-bomber-to-have.html | Navy Is Building a New Giant Flying Boat; 20-Ton Bomber to Have 100-Foot Wing Spread | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/mrs-charles-l-mitchelu.html | MRS. CHARLES L. MITCHELU. | True | Special to THE NEW TORE TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/miss-miriam-d-waller.html | MISS MIRIAM D. WALLER. | True | Special to THE Ntew YORK TIMES. I | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/claiming-prior-discovery.html | Claiming Prior Discovery. | True | JAMES J. GARLAND, | C1B 159995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/sexton-of-nyac-tops-shotput-mark-anderson-another-winged-foot-star.html | SEXTON OF N.Y.A.C. TOPS SHOT-PUT MARK; Anderson, Another Winged Foot Star, Betters Discuss Standard at Palo Alto. TOLAN SHINES IN THE 100 Ties Universal Figures With Time of 0:10.4 -- Carr Brilliant in 400-Meter Test. BROCKSMITH TAKES HEAT Finishes First at 1,500 Meters, With Hallowell Second and Venzke Third. | | By Arthur J. Daley.special To the New York Times. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/mrs-l-l-brosnan-dies-at-summer-home-mother-of-assistant-pastor-of.html | MRS. L. L. BROSNAN DIES AT SUMMER HOME; Mother of Assistant Pastor of Church of Annunciation Long a Catholic Charity Worker. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/miss-gluttings-81-low-gross.html | Miss Glutting's 81 Low Gross. | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/hoover-aids-relief-bill-objects-to-loan-publicity-but-says-he.will.html | HOOVER AIDS RELIEF BILL; Objects to Loan Publicity But Says He Will Not Veto Measure. SENATE CONFEREES YIELD House, Winning Point Insisted Upon by Garner, Quickly Adopts Report, 286 to 48. TANGLE OVER HOME LOANS Senator Glass's Currency Expansion Amendment Is Re- jected by the House. DEADLOCK ON RELIEF BROKEN IN CONGRESS | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/edward-t-cavanaugh.html | EDWARD T. CAVANAUGH. | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/fried-awaits-new-ship-gives-up-roosevelt-command-to-take-over-the.html | FRIED AWAITS NEW SHIP.; Gives Up Roosevelt Command to Take Over the Manhattan. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/john-saul-dies-at-59-once-jersey-city-aide-former-commissioner-of.html | JOHN SAUL DIES AT 59; ONCE JERSEY CITY AIDE; Former Commissioner of Parks \ Victim of Injuries Received in \ November in Auto Accident. i | True | Special to THE NEW TOHIC TPJES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/gentlemenplayers-draw-second-cricket-classic-at-lords-also-ends-in.html | GENTLEMEN-PLAYERS DRAW.; Second Cricket Classic at Lord's Also Ends in Deadlock. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/corporation-bonds-continue-to-advance-industrials-lead-on-the-stock.html | CORPORATION BONDS CONTINUE TO ADVANCE; Industrials Lead on the Stock Exchange, With Utilities and Rails Following. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/book-notes.html | BOOK NOTES | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/trust-improves-its-cash-position-tricontinental-reports-about.html | TRUST IMPROVES ITS CASH POSITION; Tri-Continental Reports About $1,500,000 Added in the Last Six Months. ENLARGED HOLDINGS SHOWN Selected Industries' Net Assets Equal to $49.33 a Share for Prior Stock. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/coney-islands-danger-fire-in-the-west-end-might-trap-thousands-of.html | CONEY ISLAND'S DANGER.; Fire in the West End Might Trap Thousands of Residents. | True | SEA GATE. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/bragg-physicist-in-buenos-aires.html | Bragg, Physicist, in Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/change-in-field-events-number-of-qualifiers-increased-from-five-to.html | CHANGE IN FIELD EVENTS.; Number of Qualifiers Increased From Five to Eight. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/rev-dr-c-w-scovel-cortland-ny-presbyterian-pastor-had-served-in.html | REV. DR. C. W. SCOVEL; Cortland (N.Y.) Presbyterian Pastor Had Served in South and West. I | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/bathing-in-city-hall-park-wading-pool-urged-instead-of-ornamental.html | BATHING IN CITY HALL PARK.; Wading Pool Urged Instead of Ornamental Fountain. | True | ELI BENEDICT. | C1B 159995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/dry-strategy.html | DRY STRATEGY. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/throng-at-the-stadium-van-hoogstraten-recalled-twice-at-finale-of.html | THRONG AT THE STADIUM.; Van Hoogstraten Recalled Twice at Finale of Sibelius Symphony. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/sugar-parley-deadlocked-cuban-demand-for-larger-quota-causes.html | SUGAR PARLEY DEADLOCKED; Cuban Demand for Larger Quota Causes Dissension in Ostend. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/miss-wattles-in-final-meets-mrs-harrison-for-western-new-york-golf.html | MISS WATTLES IN FINAL; Meets Mrs. Harrison for Western New York Golf Title Today. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/petroleum-output-dropped-5-in-1931-value-was-the-lowest-since-1917.html | PETROLEUM OUTPUT DROPPED 5% IN 1931; Value Was the Lowest Since 1917, According to Commerce Department's Survey. MOTOR FUEL DEMAND ROSE Stocks Gained Over 2,000,000 Barrels Despite Cut of 17 Per Cent in Natural Gasoline. | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/wind-up-testimony-on-commuting-fare-westchester-groups-to-argue-on.html | WIND UP TESTIMONY ON COMMUTING FARE; Westchester Groups to Argue on Wednesday for Dismissal of New York Central Plea. COMPANY DEFENDS FIGURES Calls Expert to Explain Apparent Discrepancies in Petition for a 40% Rate Increase. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/gilpin-gains-net-final-beats-kuser-while-fischer-repels-lavine-in.html | GILPIN GAINS NET FINAL; Beats Kuser, While Fischer Repels Lavine in West Jersey Play. | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/police-honor-kennedy-inspectors-funeral-accorded-nassau-patrolman.html | POLICE HONOR KENNEDY.; Inspector's Funeral Accorded Nassau Patrolman Wounded on Duty | True | Special to THE NEW TORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/cistralemdead-prominent-banker-senior-partner-of-hallgarten-co-and.html | 'C.I.STRALEMDEAD; PROMINENT BANKER; Senior Partner of Hallgarten & Co. and a Director of Many Large Corporations. BEGAN AS AN ATTORNEY I He Married Daughter of Sigmund NeustadtuOnce Was Stock Exchange Governor. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/topics-of-interest-to-the-churchgoer-report-shows-35309318-are.html | TOPICS OF INTEREST TO THE CHURCHGOER; Report Shows 35,309,318 Are Enrolled in Sunday Schools Throughout the World. 94 TO ADDRESS RIO SESSION Dr. Trexler Will Dedicate Chapel at Lutheran Camp -- Franciscan Fathers Organizing School. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/bmt-stockholders-at-peace-with-dahl-baruch-group-denies-plan-to.html | B.M.T. STOCKHOLDERS AT PEACE WITH DAHL; Baruch Group Denies Plan to Form Protective Committee to Fight His Policies. TO GET 2 SEATS ON BOARD Representatives Likely to Be Named Monday -- Statement Voices 'Desire' to Cooperate. STAND VARIOUSLY VIEWED Transit Circles Say There is No Agreement on Policy, but Wall St. Sees Early Unification. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/the-ottawa-conference.html | THE OTTAWA CONFERENCE. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/hitler-asks-honor-liberty-and-bread-nazi-leader-cheered-at-opening.html | HITLER ASKS HONOR, LIBERTY AND BREAD; Nazi Leader Cheered at Opening of His Reichstag Election Campaign at Tilsit. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/white-sox-victors-42-defeat-red-sox-in-eleventh-for-second-time-in.html | WHITE SOX VICTORS, 4-2.; Defeat Red Sox in Eleventh for Second Time in Two Days. | True | | C1B 159995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/baptists-back-prohibition-convention-report-opposes-any-change-in.html | BAPTISTS BACK PROHIBITION; Convention Report Opposes Any Change in Dry Laws. | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/clash-over-march-of-bonds-seekers-capitol-authorities-charge.html | CLASH OVER MARCH OF BONDS SEEKERS; Capitol Authorities Charge Glassford Has Not Enforced Law Against Parades. HE HOLDS MEN PEACEABLE Police Chief Points to Chance for Violence -- House Approves Interest Cut on Veterans' Loans. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/ends-telephone-strike-americanowned-company-in-buenos-aires-grants.html | ENDS TELEPHONE STRIKE.; American-Owned Company in Buenos Aires Grants Workers' Demands. | True | Special Cable to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/ragon-fights-with-fists-representative-at-arkansas-rally-resents.html | RAGON FIGHTS WITH FISTS.; Representative at Arkansas Rally Resents Charge of "Liar." | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/life-on-a-ranch.html | Life on a Ranch. | True | A.D.S. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/two-decorated-for-valor-world-war-veterans-named-to-order-of-purple.html | TWO DECORATED FOR VALOR; World War Veterans Named to Order of Purple Heart at Fort Hancock. | True | Special to THE NEW Yosx TXHES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/roosevelt-approves-site-for-reformatory-1250000-institution-to-dis.html | ROOSEVELT APPROVES SITE FOR REFORMATORY; $1,250,000 Institution to Dis- place the House of Refuge Here Is Projected at Cossackie. | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/waterway-hearings-ordered-by-senate-not-based-on-suspicion-borah.html | Waterway Hearings Ordered by Senate; Not Based on 'Suspicion,' Borah Declares | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/kid-mccoy-coming-home-former-fighter-to-come-to-saratoga-when.html | KID McCOY COMING HOME.; Former Fighter to Come to Saratoga When Released From Prison. | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/dry-raid-clashes-result-in-inquiry-woodcock-acts-after-chamber-at-a.html | DRY RAID CLASHES RESULT IN INQUIRY; Woodcock Acts After Chamber at Alexandria Bay Assails Actions of Agents. BRUTAL TACTICS ALLEGED Protest Asserts That Prohibition Men Broke Up Veterans' Session and Started a Riot. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/illinois-may-be-the-first-state-to-apply-for-federal-loan.html | Illinois May Be the First State To Apply for Federal Loan | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/5500-europebound-on-8-liners-today-seventeen-steamships-leaving-for.html | 5,500 EUROPE-BOUND ON 8 LINERS TODAY; Seventeen Steamships Leaving for Foreign Ports With Total of 9,000 Passengers. 75 STUDENTS GO ON CRUISE Many Olympic Athletes Due on the Europa From Germany, Austria and Czechoslovakia. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/rev-jeremiah-v-wemple-retired-pastor-was-a-brother-of-exstate.html | REV. JEREMIAH V. WEMPLE.; Retired Pastor Was a Brother of Ex-State Senator. | True | Special to THE Nsrw YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/reports-thacher-support-oconnell-says-20-upstate-leaders-back.html | REPORTS THACHER SUPPORT; O'Connell Says 20 Up-State Leaders Back Albany Mayor for Governor. | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/urgs-strong-laws-to-end-milk-abuses-legislative-committee-points.html | URGES STRONG LAWS TO END MILK ABUSES; Legislative Committee Points to "Fly-by-Night" Distributer as Particular Target. BRIBES FOR TRADE ALLEGED Independents Testify at Hearing That Cut Prices Are Forced -- League to Sue Wojtkowiak. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/giants-turn-back-cardinals-12-to-4-lindstroms-homer-with-bases.html | GIANTS TURN BACK CARDINALS, 12 TO 4; Lindstrom's Homer With Bases Filled and Ott's With Two On Aid in Triumph. BOTTOMLEY GETS 2 DRIVES Collins Also Connects for Losers -- Fitzsimmons Opens New York's Five-Run Rally in Second. | True | By William E. Brandt.special To the New York Times. | C1B 159995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/state-orders-inquiry-in-cleaning-industry-bennett-aides-to.html | STATE ORDERS INQUIRY IN CLEANING INDUSTRY; Bennett Aides to Determine if Court Action Is Warranted Against Metropolitan Group. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/exchange-rate-costly-to-toronto.html | Exchange Rate Costly to Toronto. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/lang-beats-kynaston-to-win-mohonk-lake-net-title-again.html | Lang Beats Kynaston to Win Mohonk Lake Net Title Again | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/american-flier-saved-fought-jungle-17-days-companion-of-mcelroy.html | 'AMERICAN FLIER SAVED; FOUGHT JUNGLE 17 DAYS; Companion of McElroy Perished in Crash of Airplane Battling Storm in Oaxaco, Mexico. | True | Wireless to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/camels-turn-back-south-shore-four-overcome-sixgoal-handicap-to-win.html | CAMELS TURN BACK SOUTH SHORE FOUR; Overcome Six-Goal Handicap to Win, 19-10, in First Round of Hempstead Cups Polo. | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/police-guard-liverpool-cathedral.html | Police Guard Liverpool Cathedral. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/hails-federal-plan-for-fiveday-week-green-expects-hoover-to-put-it.html | HAILS FEDERAL PLAN FOR FIVE-DAY WEEK; Green Expects Hoover to Put It Into Effect in Some Bureaus Soon. HE HOLDS IT WILL SPREAD A.F. of L. Head Gets Message From Newark Union Charging Racket Methods to Brandle. | True | By Louis Stark.special To the New York Times. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/cuban-sailors-arrested-many-are-held-following-protests-over-food.html | CUBAN SAILORS ARRESTED.; Many Are Held Following Protests Over Food and Pay. | True | Special Cable to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/jeffries-to-coach-princeton-nine-captain-of-1923-team-and-assistant.html | JEFFRIES TO COACH PRINCETON NINE; Captain of 1923 Team and Assistant for 2 Years Named to Succeed Hooper. LONG EXPERIENCE IN GAME Has Had Minor League Training and Also Directed Intramural Football Four Seasons. | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/rev-peter-ybyrne-educator-is-dead-former-president-of-kenrick.html | REV. PETER Y.BYRNE, EDUCATOR, IS DEAD; Former President of Kenrick Seminary of St. Louis Suc- cumbs in Hospital at 86. WAS NATIVE OF IRELAND Came to Syracuse as Youthu Founder and President of De Paul University of Chicago. | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/american-fliers-feted-mattern-and-griffin-are-guests-of-german-aero.html | AMERICAN FLIERS FETED.; Mattem and Griffin Are Guests of German Aero Club. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/manitoba-premier-gains-in-election.html | Manitoba Premier Gains in Election. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/14-from-argentina-here-for-olympics-seven-swim-stars-in-second.html | 14 FROM ARGENTINA HERE FOR OLYMPICS; Seven Swim Stars in Second Group Arriving From South American Republic. 5 OTHER SQUADS DUE TODAY German Contingent Among Those Scheduled to Reach New York -- Swiss Athletes Here. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/schmeling-to-sail-next-month.html | Schmeling to Sail Next Month. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/new-village-is-formed-eight-estate-owners-vote-to-incor-porate.html | NEW VILLAGE IS FORMED.; Eight Estate Owners Vote to Incor- porate Upper Brookville. | True | Special to THE NEW YORK TIMES. | C1B 159995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/campaign-oratory-loosed-in-senate-hoover-musketeers-scored-by.html | CAMPAIGN ORATORY LOOSED IN SENATE; Hoover 'Musketeers' Scored by Robinson for Going on Political Jaunts. SMOOT IN 2-HOUR DEFENSE He Says President in Crisis Has Never Been 'Stampeded' Into Action Weakening Nation. CAMPAIGN ORATORY LOOSED IN SENATE | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/kremer-of-pirates-blanks-braves-10-scores-over-pruett-in-mound-duel.html | KREMER OF PIRATES BLANKS BRAVES, 1-0; Scores Over Pruett in Mound Duel Giving Three Hits, While Loser Allows Five. BARBEE'S DOUBLE DECIDES Long Drive Follows Vaughan's Single in Sourth for Only Score of Game. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/senators-triumph-for-seventh-in-row-turn-back-browns-8-to-7-double.html | SENATORS TRIUMPH FOR SEVENTH IN ROW; Turn Back Browns, 8 to 7, Double by Cronin Sending Rice In With Deciding Run. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/admitted-to-curb-trading.html | Admitted to Curb Trading. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/nusslein-defeats-tilden-german-champion-triumphs-63-61-in-match-at.html | NUSSLEIN DEFEATS TILDEN.; German Champion Triumphs, 6-3, 6-1, in Match at Skytop Club. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/george-bancroft-acts-a-slowwitted-prizefighter-in-lady-and-gent-at.html | George Bancroft Acts a Slow-Witted Prizefighter in "Lady and Gent" at the Paramount. | True | L.N. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/price-average-moving-up-labor-bureau-reports-third-suc-cessive.html | PRICE AVERAGE MOVING UP.; Labor Bureau Reports Third Successive Weekly Advance. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/fit-to-be-governor.html | FIT TO BE GOVERNOR. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/says-stagehands-bar-free-matinees-equity-magazine-reports-pro-posal.html | SAYS STAGEHANDS BAR FREE MATINEES; Equity Magazine Reports Pro-posal to Hearten Unemployed With Hit Plays Is 'Dormant.' AWAITS UNION COOPERATION Gillmore Reports Group Offers Counter-Project of Benefit at Madison Square Garden. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/house-votes-veterans-interest-cut.html | House Votes Veterans' Interest Cut. | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/de-valera-expects-american-moral-aid-fairminded-public-will-back.html | DE VALERA EXPECTS AMERICAN MORAL AID; "Fair-Minded Public" Will Back Free State Attack on Oath and Annuities, He Says. READY FOR ECONOMIC WAR Declares British Restrictions on Irish Exports Help His Policy of Self-Sufficiency. IMPARTIAL COURT SOUGHT Free State Will Arbitrate Only When Fair Hearing is Assured, the President Insists. | True | Wireless to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/sw-church-to-run-for-congress.html | S.W. Church to Run for Congress. | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/the-summer-schools-plan-to-close-them-in-1933-re-garded-as.html | THE SUMMER SCHOOLS.; Plan to Close Them in 1933 Re-garded as Short-Sighted. | True | CLYDE R. JEFFORDS. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/me-murphy-wed-to-judge-rumee-becomes-bride-here-of-probate-jurist.html | ME MURPHY WED TO JUDGE RUMEE; Becomes Bride Here of Probate Jurist of Greenwich, Conn.u ' Couple Sail for Holland. HIS SECOND MARRIAGE ]He Is Father of Twin Daughters Who Recently Announced Their Engagements. Special to THE NEW TORE TIMES. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/marquess-of-lansdowne-is-ill.html | Marquess of Lansdowne Is Ill. | True | Special Cable to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/dull-and-lower-in-berlin.html | Dull and Lower in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 159995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/japans-team-is-on-coast-athletes-104-strong-disembark-from-liner-at.html | JAPAN'S TEAM IS ON COAST.; Athletes, 104 Strong, Disembark From Liner at San Francisco | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/peru-reopens-seaports-national-mourning-for-revolt-vic-tims-is.html | PERU REOPENS SEAPORTS.; National Mourning for Revolt Vic- tims Is Decreed. | True | Special Cable to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/mrs-jackson-takes-golf-title.html | Mrs. Jackson Takes Golf Title. | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/two-quit-labor-board-in-mexican-strikes-officials-are-accused-of.html | TWO QUIT LABOR BOARD IN MEXICAN STRIKES; Officials Are Accused of Illegal Delay in Deciding on Rail Walkout. | True | Special Cable to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/receivers-in-bankruptcy-action-of-federal-district-judges-here-ls.html | RECEIVERS IN BANKRUPTCY.; Action of Federal District Judges Here Is Commended. | True | CHARLES C. BURLINGHAM. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/garment-union-meets-industry-heads-today-conference-will-take-up.html | GARMENT UNION MEETS INDUSTRY HEADS TODAY; Conference Will Take Up Alger Mediation Plan as Strike Looms Next Week. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/notes-paid-in-full-by-rochester-gas-banks-accept-an-unsecured.html | NOTES PAID IN FULL BY ROCHESTER GAS; Banks Accept an Unsecured Pledge for $8,500,000 to Run Six Months. NEW BOARD TAKES CHARGE Associated Company's Control Is Transferred to Group of Local Business Men. NOTES PAID IN FULL BY ROCHESTER GAS | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/macdonald-fails-to-end-tariff-war-de-valera-departs-angloirish.html | MACDONALD FAILS TO END TARIFF WAR; DE VALERA DEPARTS; Anglo-Irish Break Is Complete as Three-Hour Conversation in London Proves Futile. BRITISH REJECT PROPOSALS Ban Tribunal Whose Findings Would Not Bind and Naming of Chairman by de Valera. DAIL PASSES TARIFF BILL Irish Also Consider an Embargo on English Coal -- British Duties on Farm Produce Take Effect. MACDONALD FAILS TO END TARIFF WAR | True | Special Cable to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/company-loans-to-employes.html | COMPANY LOANS TO EMPLOYES. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/declines-to-enter-discussion.html | Declines to Enter Discussion. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/reserve-governors-plan-loan-policy-talk-is-heard-of-wide-use-of.html | RESERVE GOVERNORS PLAN LOAN POLICY; Talk Is Heard of Wide Use of Authority Under the New Legislation. CURRENCY PLAN A TOPIC Home Loan Bill Amendment Per- mitting $1,000,000,000 Issue Also Affects the System. | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/kellogg-back-sees-no-war-hintabroad-found-europe-hopeful-for-cut-in.html | KELLOGG, BACK, SEES NO WAR HINTABROAD; Found Europe Hopeful for Cut in Armaments as a Remedy for Her Economic Ills. SAYS WE MUST END "SPREE" Thinks Public and Private Economy, After Our Financial Excesses, "Wouldn't Hurt Us a Bit." | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/200000-fire-wrecks-jersey-plant.html | $200,000 Fire Wrecks Jersey Plant. | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/boxers-will-go-on-tour-italians-to-appear-in-several-us-cities.html | BOXERS WILL GO ON TOUR.; Italians to Appear in Several U.S. Cities After Olympics. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/seek-boat-reported-afire-off-new-jersey-coast-guards-hunt-craft.html | SEEK BOAT REPORTED AFIRE OFF NEW JERSEY; Coast Guards Hunt Craft -- Seen Abandoned, Says One Ship -- Fate of Crew a Mystery. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/american-cadets-leave-argentina.html | American Cadets Leave Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 159995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/will-rogers-now-sees-beer-lined-up-as-political-loot.html | Will Rogers Now Sees Beer Lined Up as Political Loot | True | WILL ROGERS. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/ralph-bristol-dead-securities-broker-i-was-partner-in-firm-here-and.html | RALPH BRISTOL DEAD; SECURITIES BROKER i; Was Partner in Firm Here and Graduate of YaleuLived in Montclair for 22 Years. | True | Special to THE NEW YORK TIMES. j | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/britain-sees-end-of-clash-on-debts-believes-hoovers-objections-are.html | BRITAIN SEES END OF CLASH ON DEBTS; Believes Hoover's Objections Are Cleared Up by London's Official Explanation. FRENCH VIEW SURPRISING Newspapers Deplore Secrecy About Gentlemen's Agreement Because of Its Effect Here. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/menocal-predicts-cuban-overturn.html | Menocal Predicts Cuban Overturn. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/knoedler-show-to-continue.html | Knoedler Show to Continue. | True | K.G.S. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/refuses-to-pay-annuities-first.html | Refuses to Pay Annuities First. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/london-wool-auction.html | London Wool Auction. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/atlas-trust-offer-stirs-opposition-heads-of-fixed-type-concerns.html | ATLAS TRUST OFFER STIRS OPPOSITION; Heads of Fixed Type Concerns Voice Protest at Move to Exchange Shares. SAY IT WAS UNAUTHORIZED Express Surprise at Proposal and See in It No Benefit to Their Stockholders. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/court-suspends-fines-on-nineteen-peddlers-but-begs-them-not-to-come.html | COURT SUSPENDS FINES ON NINETEEN PEDDLERS; But Begs Them Not to Come Back -- Coney Island Move to Force Action Held Up. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/consumption-of-crude-rubber-up-34-in-june-from-may.html | Consumption of Crude Rubber Up 34% in June From May | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/roosevelt-puts-in-at-marblehead-governors-yawl-is-delayed-by-light.html | ROOSEVELT PUTS IN AT MARBLEHEAD; Governor's Yawl Is Delayed by Light Winds Off the North Shore. INTERVIEWED AS SUN SETS Reporters in Boat, 50 Feet Away, Megaphone of Borah Move for Waterway Inquiry. HE SIGNALS HIS PLEASURE Denial Is Made That He Has Made Selections for Campaign Posts. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/bulkley-to-seek-a-vote-will-move-to-get-wagner-repeal-resolution.html | BULKLEY TO SEEK A VOTE; Will Move to Get Wagner Repeal Resolution From Committee Today. | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/cut-way-into-vault-at-broadway-fire-firemen-police-and-gas-crew.html | CUT WAY INTO VAULT AT BROADWAY FIRE; Firemen, Police and Gas Crew Drill Through Cellar Walls From Adjoining Buildings. BLAZE IN OLD BANK PAPERS Manufacturers Trust Records Said to Be of No Value -- Traffic Down-town Affected 2 1/2 Hours. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/wind-fails-racing-fleet-interclub-sloop-contest-abandoned-when.html | WIND FAILS RACING FLEET.; Interclub Sloop Contest Abandoned When Yachts Drift. | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/stars-pay-cut-35-by-metrogoldwyn-general-reduction-by-loews-inc.html | STARS PAY CUT 35% BY METRO-GOLDWYN; General Reduction by Loew's, Inc., Affects Many Noted Actors in Subsidiary. SLIDING SCALE BASES SET Maximum Rate Applies Only to Sal- aries Above $1,500 a Week -- Com- pany Strong, Schenck Says. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/the-misogynist.html | The Misogynist. | True | A.D.S. | C1B 159995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/fox-receivers-named-philadelphia-court-acts-to-protect-assets-in.html | FOX RECEIVERS NAMED.; Philadelphia Court Acts to Protect Assets in That Jurisdiction. | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/extreme-drys-block-approval-of-hoover-cannon-and-mcbride-refuse-to.html | EXTREME DRYS BLOCK APPROVAL OF HOOVER; Cannon and McBride Refuse to Let Strategy Board Go Be- yond Quoting President. WILL CENTRE ON CONGRESS Colvin Quits Board After It Issues Statement -- Efforts to Draft Borah Dropped. DRY CHIEFS REFUSE TO ENDORSE HOOVER | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/liverpools-cotton-week-british-stocks-reduced-again-imports-much.html | LIVERPOOL'S COTTON WEEK.; British Stocks Reduced Again, Imports Much Smaller. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/rail-coal-rates-cut-reading-and-lehigh-act-to-meet-truck.html | RAIL COAL RATES CUT.; Reading and Lehigh Act to Meet Truck Competition in Pennsylvania. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/two-big-clothing-makers-negotiating-to-eliminate-rivalry-in-the.html | Two Big Clothing Makers Negotiating To Eliminate Rivalry in the Retail Field | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/farmerlabor-party-duped-says-lowson-spurious-platform-was-given-out.html | FARMER-LABOR PARTY DUPED, SAYS LOWSON; "Spurious" Platform Was Given Out by Executive Chairman, Ousted Member Charges. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/53-athletes-reach-us-olympic-camp-squad-of-37-football-players-23.html | 53 ATHLETES REACH U.S. OLYMPIC CAMP; Squad of 37 Football Players, 23 of Them From the East, Among Men Arriving. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/thelma-alice-todd-wed.html | Thelma Alice Todd Wed. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/mrs-vare-defeats-miss-wall-7-to-6-to-win-griswold-trophy-golf.html | Mrs. Vare Defeats Miss Wall, 7 to 6, to Win Griswold Trophy Golf Tourney for Sixth Time | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/madden-in-prison-asks-new-parole-board-on-aug-18-will-hear-plea.html | MADDEN IN PRISON ASKS NEW PAROLE; Board on Aug. 18 Will Hear Plea Made 10 Days After His Return to Sing Sing. PUBLIC INQUIRY LIKELY Mulrooney and Aides to Be Called as Witnesses -- Appeals Court to Hear Motion Tuesday. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/42315392-allotted-for-rivers-and-harbors-many-new-york-improvements.html | $42,315,392 Allotted for Rivers and Harbors; Many New York Improvements Are Included | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/planes-to-be-used-to-study-eclipse-balloons-also-are-to-be-pressed.html | PLANES TO BE USED TO STUDY ECLIPSE; Balloons Also Are to Be Pressed Into Service by Scientists in New England on Aug. 31. VISIBLE IN LIMITED AREA Expeditions From All Parts of the Nation Plan to Set Up Instruments In Maine and New Hampshire. | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/austria-to-curb-exports-of-gold-parliamentary-group-sanctions.html | AUSTRIA TO CURB EXPORTS OF GOLD; Parliamentary Group Sanctions Proclamation of Transfer Moratorium Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/light-wires-cut-by-mistake-burglar-uses-victim-as-guide.html | Light Wires Cut by Mistake, Burglar Uses Victim as Guide | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/12-nicaraguan-rebels-slain-by-guardsmen-one-of-national-force.html | 12 NICARAGUAN REBELS SLAIN BY GUARDSMEN; One of National Force Killed -- Well-Dressed Prisoner Put to Death by Escaping Insurgents. | True | By Tropical Radio To the New York Times. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/jeby-beats-kohut-in-third-referee-halts-bout-at-long-beach-stadium.html | JEBY BEATS KOHUT IN THIRD; Referee Halts Bout at Long Beach Stadium Before 1,000. | True | Special to THE NEW YORK TIMES. | C1B 159995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/summer-pupils-in-city-decrease-drop-of-13626-to-total-of-49575-is.html | SUMMER PUPILS IN CITY DECREASE; Drop of 13,626 to Total of 49,575 Is Largely in Senior High Schools. ADVANCED YOUTHS BARRED Only Left-Back Students and Those Needing One or Two Subjects to Be Graduated Are Admitted. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/rebels-are-bombed-by-planes-in-brazil-federals-also-capture-four.html | REBELS ARE BOMBED BY PLANES IN BRAZIL; Federals Also Capture Four Wounded Prisoners in First Skirmish of Revolt. FOOD CONTROL IN CAPITAL Loyalist Headquarters Moves For- ward and Mobilization Is Completed Despite Peace Reports. | True | Wireless to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/miss-didrikson-heads-field-in-olympic-track-tests-today.html | Miss Didrikson Heads Field In Olympic Track Tests Today | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/wee-burn-pro-cards-69-on-second-round-cruickshank-duplicates-feat-a.html | WEE BURN PRO CARDS 69 ON SECOND ROUND; Cruickshank Duplicates Feat at Lido to Put Himself in the Running With 145. GHEZZI IS THIRD WITH 143 Joe Turnesa and Cox Score 72s and Metz a 71 to Be BracKeted at 144. MACDONALD SMITH FALTERS Defending Champion Requires a 76 for Total of 148, Seven Strokes Behind Leaders. | True | By William D. Richardson.special To the New York Times. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/problems-await-governor-relief-and-budget-cuts-will-claim-his.html | PROBLEMS AWAIT GOVERNOR; Relief and Budget Cuts Will Claim His Attention on His Return. | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/bank-of-france-adds-to-its-gold-reports-gain-of-155000000-francs-in.html | BANK OF FRANCE ADDS TO ITS GOLD; Reports Gain of 155,000,000 Francs in Holdings in Statement for Week. FOREIGN CREDITS DECREASE Drops of 3,000,000 Francs in Sight Balances and 2,000,000 in Bills Bought. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/australians-win-by-54run-margin-tally-276-for-seven-wickets-to-beat.html | AUSTRALIANS WIN BY 54-RUN MARGIN; Tally 276 for Seven Wickets to Beat West Indian Cricketers for Second Time. BRADMAN GETS A CENTURY Star Batsman Scores 117 in Match at Innisfail Park -- Losing Eleven All Out for 222. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/wood-gives-details-of-miss-america-harmsworth-trophy-defender-to.html | WOOD GIVES DETAILS OF MISS AMERICA; Harmsworth Trophy Defender to Have Biggest Power Plant Ever Built Into Speedboat. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/16992200-gain-in-gold-for-day-16476200-released-from-earmark-516000.html | $16,992,200 GAIN IN GOLD FOR DAY; $16,476,200 Released From Earmark, $516,000 Received From China. FRANCS AND BELGAS WEAK Pressure Increases as Bears on Dol- lar Seek to Close Out Losses -- Sterling Off 1/4 Cent. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/mrs-1-c-story-d-a-r-leader-dies-presidentgeneral-during-world-war.html | MRS. 1. C. STORY, D. A. R. LEADER, DIES; President-General During World War Period, 1913-17uMem- ber of Old New York Families. GRANDFATHER MAYOR HERE Was Militant Opponent of Pacifism -uHead of Women's Republican Association of State. | True | Special to THE NEW TORE: TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/rev-patrick-murphy-ansonia-conn-priest-had-been-studying-in-italy.html | REV. PATRICK MURPHY.; Ansonia (Conn.) Priest Had Been Studying in Italy Five Years. | True | | C1B 159995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/five-more-indicted-in-racket-cleanup-successor-to-terronova-as.html | FIVE MORE INDICTED IN RACKET CLEAN-UP; Successor to Terronova as Artichoke King and 4 Aides Accused on Income Tax. FAKE BANKRUPTCY ALLEGED Group Also Is Accused of Hiding $50,000 in Assets -- Medalie Tells of Market Coercion. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/athletics-beaten-by-tigers-in-11th-heavyhitting-battle-goes-to.html | ATHLETICS BEATEN BY TIGERS IN 11TH; Heavy-Hitting Battle Goes to Detroit, 11 to 10, to Make Series All Even. SIMMONS GETS 3 HOMERS Raises Season Total to 24, Driving in Six Runs -- Stone Has Two Four-Baggers. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/expense-cut-asked-of-the-philippines-roosevelt-in-first-message-to.html | EXPENSE CUT ASKED OF THE PHILIPPINES; Roosevelt, in First Message to Legislature, Suggests Drastic Steps to Balance Budget. SEEKS TO AID "SMALL MAN" Governor General Urges Expansion of Credits, More Homesteading and Crop Diversification. | True | Wireless to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/jones-upsets-coen-at-longwood-net-former-columbia-star-victor-60-64.html | JONES UPSETS COEN AT LONGWOOD NET; Former Columbia Star Victor, 6-0, 6-4, 6-2, to Gain Final of Play for Bowl. TIDBALL OVERCOMES BELL Wins Other Semi-Final, 7-5, 6-3, 6-3 -- Miss Sachs and Mrs. Van Ryn Reach Women's Final. | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/7000000-german-bonds-defaulted-first-failure-on-dollar-issue-in.html | $7,000,000 German Bonds Defaulted; First Failure on Dollar Issue in Reich | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/9-drown-in-mexican-city-heavy-rain-floods-saltillo-furni-ture-swept.html | 9 DROWN IN MEXICAN CITY.; Heavy Rain Floods Saltillo -- Furni-ture Swept Out of Stores. | True | Wireless to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/henry-strautmann-former-officia-of-town-annexed-by-dncinnati-years.html | HENRY STRAUTMANN.; Former Officia, of Town Annexed by dncinnati Years Aao. | True | Special to THE NEW YOKK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/bill-passed-by-68-to-57.html | Bill Passed by 68 to 57. | True | Wireless to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/tone-strong-in-paris.html | Tone Strong in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/chilean-socialists-seek-recognition-formal-request-made-to-united.html | CHILEAN SOCIALISTS SEEK RECOGNITION; Formal Request Made to United States and Other Countries -- Friendship Pledged. EXPORTS NOW CONTROLLED Foreign Commerce Institute Begins Supervision of All Agriculture and Manufacturing. | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/mrs-rw-lovett-feted-in-pittsfield-about-120-women-gather-to-hear.html | MRS. R.W. LOVETT FETED IN PITTSFIELD; About 120 Women Gather to Hear Her Speak for Repeal of the 18th Amendment. | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/american-lines-get-wider-home-trade-new-patriotic-spirit-in-travel.html | AMERICAN LINES GET WIDER HOME TRADE; New 'Patriotic Spirit' in Travel Given as Cause for Rise in Merchant Marine Figures. NOTE OF RECIPROCITY SEEN Americans Weary of "Buy British" and "Buy French" Campaigns, Company Officials Declare. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/estrellita-wins-in-217-class-pace-toledoowned-entry-finishes-first.html | ESTRELLITA WINS IN 2:17 CLASS PACE; Toledo-Owned Entry Finishes First in Three Straight Heats to Triumph. CALUMET ANN ALSO VICTOR Takes Last Two Brushes in the 16 Class Trot in Grand Circuit Competition at Toledo. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/gliders-have-calm-day-majority-of-contestants-at-elmira-play.html | GLIDERS HAVE CALM DAY.; Majority of Contestants at Elmira Play Baseball. | True | Special to THE NEW YORK TIMES. | C1B 159995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/chuck-b-annexes-white-villa-purse-makes-every-post-a-winning-one-to.html | CHUCK B. ANNEXES WHITE VILLA PURSE; Makes Every Post a Winning One to Conquer Dominant Miss at Latonia. BETTINA H. THIRD AT WIRE Victor, Ridden by Ellsworth, Runs Five and a Half Furlongs in 1:07 3-5 and Pays $13.14. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/port-chester-sets-budget-hearing.html | Port Chester Sets Budget Hearing. | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/i-miss-alice-phelps-to-wed-jk-reeves-engagement-of-newtonville-mass.html | I MISS ALICE PHELPS TO WED J.K. REEVES; Engagement of Newtonville (Mass.) Girl Is Announced by Her Parents. SHE IS SMITH GRADUATE Bridegroom-to-Be an Alumnus of WilliamsuTheir Wedding to Take Place This Summer. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/hoover-stand-adds-to-german-gloom-letter-to-borah-is-regarded-by.html | HOOVER STAND ADDS TO GERMAN GLOOM; Letter to Borah Is Regarded by Some Newspapers as a Pre- Election Move. NEW ACCORD IS WEIGHED Anglo-French Rapprochement Is De-nounced by Some and Looked Upon Suspiciously by Others. | True | Special Cable to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/argentine-honors-voted-in-uruguay-congress-authorizes-memorial-as.html | ARGENTINE HONORS VOTED IN URUGUAY; Congress Authorizes Memorial as Diplomatic Break Draws Peoples Together. RIVALRY IN FRIENDLINESS Buenos Aires Students Visit Capital of Neighboring Country to Seek Means of Closing Rift. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/morrissey-party-reaches-greenland-captain-bartlett-makes-trip-from.html | MORRISSEY PARTY REACHES GREENLAND; Captain Bartlett Makes Trip From New York With Peary Monument in 29 Days. KING NEPTUNE VISITS SHIP Sons of Explorer Receive the Usual Attentions of the Monarch of the Sea. | True | By Captain Robert Bartlett.wireless To the New York Times. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/plague-sweeps-china-taking-terrific-toll-cholera-deaths-expected-to.html | PLAGUE SWEEPS CHINA, TAKING TERRIFIC TOLL; Cholera Deaths Expected to Ex- ceed Those of Floods of 1931 -- Heat Intensifies Scourge. | True | Special Cable to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/jurgess-assailant-freed-cub-shortstop-refuses-to-prosecute-girl-who.html | JURGESS ASSAILANT FREED.; Cub Shortstop Refuses to Prosecute Girl Who Shot Him. | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/diamond-chatter.html | Diamond Chatter. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/miracle-first-in-eclipse-stakes.html | Miracle First in Eclipse Stakes. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/plans-rumanian-oil-curb-paris-conferences-action-is-condi-tioned-on.html | PLANS RUMANIAN OIL CURB.; Paris Conference's Action Is Condi-tioned on Soviet Participation. | True | Wireless to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/calls-for-crusade-in-church-schools-dr-athearn-in-book-declares.html | CALLS FOR CRUSADE IN CHURCH SCHOOLS; Dr. Athearn, in Book, Declares Nation's Spiritual Illiteracy Is at Root of Crime Wave. ASKS TEACHING OF VIRTUES Head of Butler University Warns Christian Theism Faces Crucial Battle With Humanism. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/entertain-poor-children-residents-of-maryland-hosts-to-1200-young.html | ENTERTAIN POOR CHILDREN.; Residents of Maryland Hosts to 1,200 Young New Yorkers. | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/assails-nitrate-demands-chile-attacks-stand-of-synthetic-producers.html | ASSAILS NITRATE DEMANDS.; Chile Attacks Stand of Synthetic Producers at London. | True | Special Cable to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/hoover-cut-is-called-good-example.html | Hoover Cut Is Called Good Example. | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/the-day-in-congress.html | The Day in Congress. | True | | C1B 159995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/5-dead-4-missing-in-tanker-blast-three-of-crew-and-two-others.html | 5 DEAD, 4 MISSING IN TANKER BLAST; Three of Crew and Two Others Succumb After Explosion in the Mississippi River. FLAMES RAGE SIX HOURS The Raleigh Warner of Port Arthur, Texas, Had Just Taken Aboard 40,000 Gallons of Gasoline. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/money-and-credit-friday-july-15-1932.html | MONEY AND CREDIT Friday, July 15, 1932. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/montreal-triumphs-53-turns-back-jersey-city-to-extend-streak-to-six.html | MONTREAL TRIUMPHS, 5-3.; Turns Back Jersey City to Extend Streak to Six Games. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/slashes-to-save-37500-unprecedented-action-by-president-follows-a.html | SLASHES TO SAVE $37,500; Unprecedented Action by President Follows a Request by Aides. 5-DAY-WEEK PLAN SPEEDED White House Will Authorize Use for Federal Workers Instead of Wageless Furloughs. ECONOMY HITS CADETS West Point Graduates Ordered to End Leaves Immediately to Avoid Loss of Salaries. HOOVER CUTS PAY OF SELF AND AIDES | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/fighting-in-northern-kwantung.html | Fighting in Northern Kwantung. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/etchings-and-dry-points.html | Etchings and Dry Points. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/cost-of-printing-started-oratory.html | Cost of Printing Started Oratory. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/wardell-presses-senate-race.html | Wardell Presses Senate Race. | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/babys-death-in-pool-is-held-accidental-coroners-jury-in-minneapolis.html | BABY'S DEATH IN POOL IS HELD ACCIDENTAL; Coroner's Jury in Minneapolis Finds Child Was Not Murdered, as Coroner Had Believed. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/good-work-by-the-police.html | Good Work by the Police. | True | E.A. DANNEMANN. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/coney-island-fire-is-laid-to-laxity-trade-group-head-sees-lack-of.html | CONEY ISLAND FIRE IS LAID TO LAXITY; Trade Group Head Sees Lack of Police and Apathy by Courts in Curbing Peddlers. LAUNCHES A CLEAN-UP DRIVE Urges a Fireproof Boardwalk -- Places Homeless at 2,500 -- Relief Work Goes On. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/cotton-prices-rise-on-active-covering-market-closes-17-to-19-points.html | COTTON PRICES RISE ON ACTIVE COVERING; Market Closes 17 to 19 Points Higher After Unusually Wide Fluctuations. HEAT WAVE IN SOUTHEAST Reduction in Weevils Also Reported -- Egyptian Acreage Estimated 35% Less Than in 1931. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/british-and-indian-ottawa-delegates-confer-aboard-liner-on-plans.html | British and Indian Ottawa Delegates Confer Aboard Liner on Plans for Empire Trade | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/mrs-hp-whitney-to-visit-in-newport-will-pass-weekend-with-her.html | MRS. H.P. WHITNEY TO VISIT IN NEWPORT; Will Pass Week-End With Her Mother, Mrs. Vanderbilt, at the Breakers. | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/proposes-cut-in-shares-checker-cab-manufacturing-company-would.html | PROPOSES CUT IN SHARES.; Checker Cab Manufacturing Company Would Increase Surplus. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/tobey-entry-beats-clear-view-melody-chestnut-mare-outstanding-at.html | TOBEY ENTRY BEATS CLEAR VIEW MELODY; Chestnut Mare Outstanding at Westport -- The Little Man Gains Polo Pony Crown. UPPERLAND ANNEXES STAKE Mrs. Frank's Hunter Also Wins Clark Test, Defeating Mrs. Gim- bel's Weary River for Trophy. | True | By Henry B. Ilsley.special To the New York Times. | C1B 159995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/herriot-says-pacts-have-been-confused-declares-a-misunderstanding.html | HERRIOT SAYS PACTS HAVE BEEN CONFUSED; Declares a Misunderstanding Caused His Debt Statement to Be Misrepresented. EXPLAINS BRITISH ACCORD Premier Denies It Is Linked to Provision Regarding Obli- gations to Us. LAUSANNE RESULTS LISTED Senate Hears Complete Report of French Negotiations -- Right Press Distrusts New Entente. | True | By P.j. Philip.special Cable To the New York Times. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/markets-in-london-paris-and-berlin-trend-of-prices-downward-in.html | MARKETS IN LONDON, PARIS AND BERLIN; Trend of Prices Downward in Quiet Dealings on the Eng- lish Exchange. FRENCH STOCKS IMPROVE Bource Is Aided by Publication of International Accords -- Losses in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/j-w-seymour-corley-former-crown-attorney-for-toronto-was-prominent.html | J. W. SEYMOUR CORLEY.; Former Crown Attorney for Toronto Was Prominent Conservative | True | Special to THE XEW TORK: TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/dearing-returns-to-peru.html | Dearing Returns to Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/visa-fees-walved-for-veterans.html | Visa Fees Walved for Veterans. | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/mrs-lydia-h-obrien.html | MRS. LYDIA H. O'BRIEN. | True | Special to The Ncvr YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/canadian-schoolboy-equals-dash-record-pearson-timed-in-0104-in-100.html | CANADIAN SCHOOLBOY EQUALS DASH RECORD; Pearson Timed in 0:10.4 in 100 Meters at Olympic Trials -- Wilson Wins the 400. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/miss-rawls-wins-in-olympic-diving-fifteenyearold-florida-girl.html | MISS RAWLS WINS IN OLYMPIC DIVING; Fifteen-Year-Old Florida Girl Defeats Miss Coleman in Trial at Jones Beach. 20,000 SEE GREAT UPSET Miss Madison Continues Her Swimming Supremacy, Taking 100-Meter Free Style. AMERICAN RECORD FALLS Miss Hoffman Lowers Mark of Miss Rawls in 200-Meter Breast Stroke by Full Second. MISS RAWLS WINS IN OLYMPIC DIVING | True | By Allison Danzig.special To the New York Times. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/gay-fetes-planned-at-the-beach-clubs-dance-to-mark-end-of-golf.html | GAY FETES PLANNED AT THE BEACH CLUBS; Dance to Mark End of Golf Matches at Lido Course -- Swim- ming Party at Atlantic Beach. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/13-named-to-start-in-classic-today-worlds-richest-threeyearold.html | 13 NAMED TO START IN CLASSIC TODAY; World's Richest Three-Year-Old Stake, Worth $90,150, to Be Decided at Arlington. TOP FLIGHT 2-1 FAVORITE Whitney's Filly Rated Above Gusto and Faireno -- 40,000 Expected to Witness Race. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/zoology-in-the-campaign-electric-eel-recharged-by-words-of.html | ZOOLOGY IN THE CAMPAIGN.; Electric Eel Recharged by Words of Socialist Candidate. | True | McALISTER COLEMAN. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/says-kreuger-stole-50000000-in-bonds-international-match-trustee.html | SAYS KREUGER STOLE $50,000,000 IN BONDS; International Match Trustee Gets Writ Halting Interest Payment on German Issue. WILL SUE FOR RECOVERY Court to Rule on City Bank Farmers Trust's Application to File Claims for Security Holders. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/finds-hoover-plank-as-bad-as-dry-act-mrs-sabin-declares-that-new.html | FINDS HOOVER PLANK AS BAD AS DRY ACT; Mrs. Sabin Declares That New "Noble Experiment" Would Be More Uncertain Than Old. SAYS IT DEFEATS ITSELF Measure Would Take From States Power It Pretends to Give Them, She Tells Southampton Group. | True | Special to THE NEW YORK TIMES. | C1B 159995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/jersey-standard-oil-would-add-holdings-offers-to-acquire-the.html | JERSEY STANDARD OIL WOULD ADD HOLDINGS; Offers to Acquire the Minority Shares of Pan American Foreign Corporation. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/crowds-on-canal-bridges-cheer.html | Crowds on Canal Bridges Cheer. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/stocks-advance-moderately-domestic-corporation-bonds-display.html | Stocks Advance Moderately -- Domestic Corporation Bonds Display Strength -- Foreign Group Irregular. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/automatic-economy.html | AUTOMATIC ECONOMY. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/canadian-gunners-triumph-at-bisley-burke-ottawa-entrant-wins-grand.html | CANADIAN GUNNERS TRIUMPH AT BISLEY; Burke, Ottawa Entrant, Wins Grand Aggregate Honors at Great Empire Meeting. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/canadian-gold-holdings.html | Canadian Gold Holdings. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/walter-j-patterson-retired-professor-of-university-of-kentucky-was.html | WALTER J. PATTERSON.; Retired Professor of University of Kentucky Was in 88th Year. | True | Special to THE NEVT YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/warneke-of-cubs-subdues-dodgers-registers-thirteenth-victory-of.html | WARNEKE OF CUBS SUBDUES DODGERS; Registers Thirteenth Victory of Campaign as Chicago Triumphs, 8 to 3. MOORE DRIVEN FROM BOX Grimm and Hornsby Lead Winners' Attack -- Frederick Slams Homer as Pinch-Hitter. | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/business-world.html | BUSINESS WORLD | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/2000000-fire-fees-urged-for-revenue-dorman-proposes-insurance-tax.html | $2,000,000 FIRE FEES URGED FOR REVENUE; Dorman Proposes Insurance Tax in Cases of Violation of Ordinances. A LEVY ON CARELESSNESS Suggests Also a Charge for Services to Other Cities and for Theatre Patrols. URGES $2,000,000 IN CITY FIRE FEES | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/western-title-to-miss-weiler.html | Western Title to Miss Weiler. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/marmon-in-command-of-famous-army-unit-16th-regiment-first-of.html | MARMON IN COMMAND OF FAMOUS ARMY UNIT; 16th Regiment, First of Regular Infantry to Serve in France, Gets New Chief at Camp Dix. | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/senator-wagners-bill-it-is-viewed-as-taxpayers-penalty-for-liberal.html | SENATOR WAGNER'S BILL.; It is Viewed as Taxpayers' Penalty for Liberal Legislators. | True | EDWARD B. BOIES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/winnipeg-senior-eight-scores.html | Winnipeg Senior Eight Scores. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/two-drown-when-raft-upsets.html | Two Drown When Raft Upsets. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/farley-welcomes-hague-peace-move-tells-jersey-leader-he-will.html | FARLEY WELCOMES HAGUE PEACE MOVE; Tells Jersey Leader He Will Address Party Rally at Spring Lake Thursday. CALLS HIM 'MY DEAR FRANK' Conciliation After Convention Feud Said to Presage Restoration of Mayor to National Committee. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/18-killed-by-tropic-heat-gripping-nation-100-degrees-in-the-west.html | 18 Killed by Tropic Heat Gripping Nation; 100 Degrees in the West; Breeze Cools City; 18 KILLED BY HEAT THROUGHOUT NATION | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 159995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/seeks-new-witness-in-reynolds-death-sheriff-scott-hears-of-guest-at.html | SEEKS NEW WITNESS IN REYNOLDS DEATH; Sheriff Scott Hears of Guest at Fatal Party Who Asked Directions to Home. WALKER LEAVES SECLUSION Chum of Dead Man Is Believed to Have Asked Official Permission for Puerto Rico Trip. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/ferrell-is-routed-in-8to5-triumph-driven-from-box-in-the-fourth.html | FERRELL IS ROUTED IN 8-TO-5 TRIUMPH; Driven From Box in the Fourth Inning When McCarthy men Score Five Runs. GOMEZ ALSO STARS AT BAT Sends Home Three Tallies With Two Singles as Visitors' Win- ning Streak Is Broken. | True | By John Brebinger. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/consolidated-oil-bids-for-rio-grande-proposal-approved-by-executive.html | CONSOLIDATED OIL BIDS FOR RIO GRANDE; Proposal Approved by Executive Committee to Be Submitted at Once. 495,000 SHARES OFFERED Sinclair Interests Would Gain an Entrance to the Industry on the Pacific Coast. RICHFIELD DEAL DOUBTFUL Action of Committees for the Cali- fornia Concern Said to Endanger Negotiations. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/wheat-in-recovery-after-early-break-chicago-market-hardens-in-sym.html | WHEAT IN RECOVERY AFTER EARLY BREAK; Chicago Market Hardens in Sym- pathy With Stocks, Ending 3/8 to 3/4c Up. | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/snow-loader-bill-fought-as-a-fraud-prial-charges-collusion-also-in.html | SNOW LOADER BILL FOUGHT AS A FRAUD; Prial Charges Collusion Also in Contract Based on $12,000 "Salesman's" Fee. HE OPPOSES $93,250 SUIT Contends McKettrick Did Nothing for the Money -- Says Purchase by Schroeder Was Illegal. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/lord-irwin-in-cabinet-returns-to-post-of-president-of-british-board.html | LORD IRWIN IN CABINET.; Returns to Post of President of British Board of Education. | True | Wireless to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/lake-shore-stakes-to-swift-and-true-coucci-gets-hirsch-entry-home.html | LAKE SHORE STAKES TO SWIFT AND TRUE; Coucci Gets Hirsch Entry Home in Front in Neck Finish at Arlington Park. PROSE AND POETRY IS NEXT Mills's Mount Captures Place Over Annimessic -- Winner, the Choice, Pays $5.02 in Mutuels. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/hog-prices-in-rally-on-chicago-market-recent-downtrend-halted-with.html | HOG PRICES IN RALLY ON CHICAGO MARKET; Recent Downtrend Halted, With Average Up 5 Cents a Hun- dred Pounds. | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/suspect-dies-after-nassau-police-inquiry-seized-for-beating-of.html | Suspect Dies After Nassau Police Inquiry; Seized for Beating of Detective's Mother | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/ban-lifted-on-high-school-boys-in-austrian-militarist-groups.html | Ban Lifted on High School Boys In Austrian Militarist Groups | True | Special Cable to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/german-jobless-in-riots-weimars-chief-mayor-is-beaten-several-hurt.html | GERMAN JOBLESS IN RIOTS.; Weimar's Chief Mayor Is Beaten -- Several Hurt in Berlin. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/free-camps-seek-to-aid-more-needy-salvation-armys-four-places-are.html | FREE CAMPS SEEK TO AID MORE NEEDY; Salvation Army's Four Places Are Filled to Capacity With Under-Privileged Children. OTHERS ALSO ASK HELP Episcopal Mission Society's and Five Points Mission's Services Are Hampered by Lack of Funds. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/wool-market-steady-prices-maintained-large-sales-of-mohair-during.html | WOOL MARKET STEADY; PRICES MAINTAINED; Large Sales of Mohair During Week Are Encouraging to the Trade. | True | | C1B 159995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/blacklisted-men-win-union-action-engineers-local-and-commer-ford.html | BLACKLISTED MEN WIN UNION ACTION; Engineers' Local and Commer- ford Ordered to Pay $24,250 to Group Barred From Jobs. OTHER DEFENDANTS CLEAR Illegal Tactics of Officials of Union Forced Some Plaintiffs to Live on Charity, Court Is Told. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/ned-o-disqualified-in-columbia-purse-victory-awarded-to-colossal.html | NED O. DISQUALIFIED IN COLUMBIA PURSE; Victory Awarded to Colossal, Second to Leader in Head Finish at Empire City. MUSING, 4 TO 1, HOME FIRST Butler's Entry Takes Fourth Race by Length and a Half -- Young John Second at Wire. | True | By Bryan Field. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/food-price-advance-aids-trade-in-week-reviews-find-country-in.html | FOOD PRICE ADVANCE AIDS TRADE IN WEEK; Reviews Find Country in Midsum- mer Lull, With Drop in Industrial Activity. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/woman-held-in-village-forgery.html | Woman Held in Village Forgery. | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/newark-set-back-by-buffalo-6-to-5-bears-subdued-by-pitching-of.html | NEWARK SET BACK BY BUFFALO, 6 TO 5; Bears, Subdued by Pitching of Fussell, Suffer First Loss in Seven Games. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/philatelic-mail-on-the-akron.html | Philatelic Mail on the Akron. | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/orders-7-utilities-to-halt-dividends-wisconsin-commission-acts-to.html | ORDERS 7 UTILITIES TO HALT DIVIDENDS; Wisconsin Commission Acts to Hold Up the Flow to Holding Concerns, Pending Hearing. DANGER TO CAPITAL URGED Ruling Declares That the Assets Must Be Protected in the Interest of the Consumer. RATES CALLED TOO HIGH Order Asserts That Demand on Stock Also Impairs Service -- Circles Here Predict Fight. ORDERS 7 UTILITIES TO HALT DIVIDENDS | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/calumet-debutante-first-shows-way-in-mohawk-stake-for-twoyearold.html | CALUMET DEBUTANTE FIRST; Shows Way in Mohawk Stake for Two-Year-Old Trotters. | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/export-group-names-directors.html | Export Group Names Directors. | True | | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/rev-leslie-f-potter-dies-of-stroke-at-64-i-rector-of-st-marks.html | REV. LESLIE F. POTTER DIES OF STROKE AT 64; i Rector of St. Mark's, Frankford, ' Pa., Once Dean of Pro-Cathedral in Grand Rapids, Mich. | True | I Special to THE NEW YoRK TTJIES i | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/replies-on-fascist-inquiry-fish-tells-valenti-he-is-turning-plea.html | REPLIES ON FASCIST INQUIRY.; Fish Tells Valenti He Is Turning Plea Over to Stimson. | True | Special to THE NEW YORK TIMES. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/no-enthusiasm-for-an-idea.html | No Enthusiasm for an Idea. | True | GEORGE E. LOVETT. | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/vatican-bans-history-by-croce.html | Vatican Bans History by Croce. | True | | C1B 159995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/plan-street-rally-to-save-soul-clinic-patients-invited-by-dr-cowles.html | PLAN STREET RALLY TO SAVE SOUL CLINIC; Patients Invited by Dr. Cowles to Meet Outside of St. Mark's Monday for "Revelations." 'TRUE FACTS' ARE PROMISED Malone and Dr. E.C. Chorley, Who Will Speak, Denounce Vestry's Order -- Hidden Motives Hinted. | True |  | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/6966064-sought-by-municipalities-loans-for-award-next-week-compare.html | $6,966,064 SOUGHT BY MUNICIPALITIES; Loans for Award Next Week Compare With $21,799,249 Average This Year. MINNESOTA TOPS THE LIST Market Prices Moving Steadily Upward, Accelerated by Meager Offerings. | True |  | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/jh-barnes-in-new-post.html | J.H. Barnes in New Post. | True |  | C1B 159995 |
| 1932-07-16 | 1932-07-16 | https://www.nytimes.com/1932/07/16/archives/schroeders-snug-harbor.html | SCHROEDER'S SNUG HARBOR. | True |  | C1B 159995 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/nations-crisis-led-to-not-able-session-chief-congress-achievement-a.html | NATION'S CRISIS LED TO NOT ABLE SESSION; Chief Congress Achievement a Great Credit Machine With $5,000,000,000. FIRST TESTS OF PROHIBITION But Drys Held Lines in 6 Votes Despite a Rising Sentiment for Some Change. HOOVER COT COOPERATION But Clashes Grew More Frequent -- Lame-Duck Bill One of the Few Permanent Moves. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/australians-eat-the-most-swedes-the-least-japs-like-ham-and-eggs.html | Australians Eat the Most, Swedes the Least, Japs Like Ham and Eggs, Olympic Cooks State | True |  | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/minnesotas-frontier-with-pen-and-pencil-on-the-frontier-in-1851-the.html | Minnesota's Frontier; WITH PEN AND PENCIL ON THE FRONTIER IN 1851. The Diary and Sketches of Frank Blackwell Mayer. Edited with an Introduction and Notes by Bertha L. Heilbron. Preface by Theodore C. Blegen. St. Paul, Minn. The Minnesota Historical Society. $2.50. | True |  | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/many-give-dinners-at-southampton-mrs-ha-robbins-hostess-to-dr-and.html | MANY GIVE DINNERS AT SOUTHAMPTON; Mrs. H.A. Robbins Hostess to Dr. and Mrs. Theodore Sedgwick of Rome. C.E. MERRILLS ENTERTAIN Mr. and Mrs. R.E. Wigham and Mr. and Mrs. E.S. Twining Among Their Guests at The Orchard. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/sees-disadvantage-in-lottery.html | Sees Disadvantage in Lottery. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/hog-prices-are-limited-as-business-barometer-recent-rise-through.html | HOG PRICES ARE LIMITED AS BUSINESS BAROMETER; Recent Rise Through Supply and Demand Brought No Increase in Farmers' Total Return | True | By Felix Belair. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/leif-ericsons-return.html | LEIF ERICSON'S RETURN. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/second-polar-year-draws-scientists-leading-meteorologists-of-the.html | SECOND POLAR YEAR DRAWS SCIENTISTS; Leading Meteorologists of the World to Observe Changes in Half Century. WORK OF VAST SIGNIFICANCE Solar Eclipse Will Bring Many Men and Odd Instruments to Montreal in August. | True | By V.m. Kipp.special Correspondence, the New York Times. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/rout-polish-workers-who-held-mill-4-days-police-use-tear-gas-to.html | ROUT POLISH WORKERS WHO HELD MILL 4 DAYS; Police Use Tear Gas to Bring Out Occupants Protesting a Wage Reduction. | True | Special Cable to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/staying-the-flow-of-youth-to-prison-wickersham-proposes-preventive.html | STAYING THE FLOW OF YOUTH TO PRISON; Wickersham Proposes Preventive Action Instead of Jails That Corrupt SAVING OUR YOUTH FROM PRISON | True | By George W. Wickersham | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/about-a-governor-general-a-teacher-of-law-and-two-challengers-wet-a.html | About a Governor General; a Teacher of Law; and Two Challengers: Wet and Dry; ANOTHER FORGOTTEN MAN. | True | S.T. WILLIAMSON. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/concerning-salutes.html | Concerning Salutes. | True | GLAD HAND, Bayonne, | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/gain-of-12-made-in-week-by-shares-of-16-banks-here.html | Gain of 12% Made in Week By Shares of 16 Banks Here | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/bonifaz-declares-he-is-ecuadorean-presidentelect-denies-charge-of.html | BONIFAZ DECLARES HE IS ECUADOREAN; President-Elect Denies Charge of Peruvian Citizenship, Made by Opposition. SONS REGISTERED AS SUCH Counts on Army and Labor Support Against Threats to Keep Him From Taking Office. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/no-market-for-shrimps-important-georgia-industry-is-hard-hit-by-the.html | NO MARKET FOR SHRIMPS.; Important Georgia Industry Is Hard Hit by the Depression. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/film-notes-from-britain.html | FILM NOTES FROM BRITAIN | True | By Ernest Marshall. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/prince-charming-ii-gains-hunter-title-warfield-entry-triumphs-over.html | PRINCE CHARMING II GAINS HUNTER TITLE; Warfield Entry Triumphs Over Upperland at Fairfield County Horse Show. ALSO WINS CORINTHIAN TEST Defeats Mrs. Gimbel's His Elegance In Large Field -- Flowing Gold Takes 3-Gaited Crown. | True | By Henry R. Ilsley.special To the New York Times. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/shattuck-golf-victor-scores-77572-in-tourney-of-green-mountain-boys.html | SHATTUCK GOLF VICTOR.; Scores 77-5-72 in Tourney of Green Mountain Boys. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/canada-wins-lead-trade-supplants-united-states-as-second-largest.html | CANADA WINS LEAD TRADE.; Supplants United States as Second Largest Exporter to Britain. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/gold-lure-draws-jobless-to-hills-spokane-revives-placer-mining-to.html | GOLD LURE DRAWS JOBLESS TO HILLS, Spokane Revives Placer Mining to Relieve Unemployment Burden on Cities. HUNDREDS TAKE UP WORK Men and Women Get an Intensive Course Free -- Other States Follow Example. | True | Copyright, 1932, by N.a.n.a., Inc. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/thor-solberg-buys-plane-brooklyn-manufacturer-plans-flight-to.html | THOR SOLBERG BUYS PLANE.; Brooklyn Manufacturer Plans Flight to Sweden or Norway. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/woolens-made-as-fine-as-gossamer-rippled-surfaces-are-the-new-thing.html | WOOLENS MADE AS FINE AS GOSSAMER; Rippled Surfaces Are the New Thing in Crepes and Satins -- Many Velvets in Fresh Versions Are Seen | True | By Virginia Pope. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/bonds-being-paid-before-maturity-calls-for-july-reach-total-of.html | BONDS BEING PAID BEFORE MATURITY; Calls for July Reach Total of $26,116,000, Against $91,670,000 in 1931. $155,000 LISTED BY CHICAGO Three Foreign Issues Included in Redemptions Scheduled for Future Months. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/tunney-to-aid-roosevelt-boxer-at-bridgeport-says-he-will-seek-no.html | TUNNEY TO AID ROOSEVELT.; Boxer, at Bridgeport, Says He Will Seek No Elective Office. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/wc-fields-and-jack-oakie-take-part-in-the-olympics-freaks-arrives.html | W.C. Fields and Jack Oakie Take Part in The Olympics -- "Freaks" Arrives | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/gathering-bird-lore-the-art-of-bird-watching-by-em-nicholson-218-pp.html | Gathering Bird Lore; THE ART OF BIRD WATCHING. By E.M. Nicholson. 218 pp. Illustrated. New York: Charles Scribner's Sons. $3.50. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/mrs-albert-g-lane-widow-of-former-chicago-educator-was-88-years-old.html | MRS. ALBERT G. LANE.; Widow of Former Chicago Educator Was 88 Years Old. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/bears-and-bisons-split-double-bill-buffalo-wins-first-game-98-then.html | BEARS AND BISONS SPLIT DOUBLE BILL; Buffalo Wins First Game, 9-8, Then League Leaders Capture Second, 8 to 7. MOORE HITS TWO HOMERS Second One Decides Nightcap in Newark's Favor -- Carnegie Connects for 29th. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/sees-icc-as-incubus.html | Sees I.C.C. as Incubus. | True | MARION B. RICHARDSON. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/in-classroom-and-on-campus-the-royal-road-to-learning-by-radio.html | IN CLASSROOM AND ON CAMPUS; The Royal Road to Learning by Radio, Europe Finds, Is Traveled Better in Groups Than Singly | True | By Eunice Barnard. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/branch-plant-trend-halts-producers-here-losing-fears-about-tariff.html | BRANCH PLANT TREND HALTS; Producers Here Losing Fears About Tariff Action by British. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/united-states-denied-it-was-successor-of-confederacy-repeatedly.html | UNITED STATES DENIED IT WAS SUCCESSOR OF CONFEDERACY; Repeatedly Warned Foreign Bondholders It Would Repudiate Southern Debts | True | WILBUR BATES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/studies-that-can-be-held-in-outdoors-included-in-new-programs.html | Studies That Can Be Held In Outdoors Included In New Programs | True | By Richard M. Gummere. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/edwin-f-sellers-brother-of-rear-admiral-was-traf-fic-manager-of-du.html | EDWIN F. SELLERS.; Brother of Rear Admiral Was Traf- fic Manager of du Pont Company. | True | 1 Special to TUB NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/garment-talks-fail-strike-inevitable-27000-expected-to-walk-out.html | GARMENT TALKS FAIL, STRIKE 'INEVITABLE'; 27,000 Expected to Walk Out This Week After Deadlock of Employers and Union. MEDIATION MOVE BLOCKED Contractors Would Have Lieut. Gov. Lehman Settle Dispute, but Jobbers Disagree. PARLEYS WILL CONTINUE Both Sides Reluctant to See Trade Tied Up, but Refuse to Yield on Limitation Issue. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/ontarios-gold-mines-yield-23205663-in-six-months.html | Ontario's Gold Mines Yield $23,205,663 in Six Months | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/reception-honors-french-president-many-americans-are-guests-at.html | RECEPTION HONORS FRENCH PRESIDENT; Many Americans Are Guests at Brilliant Paris Fete at British Embassy. GARDEN PARTY ALSO GIVEN Lord Tyrrell, Ambassador, Is Host at Second Social Affair of Post-Grand Semaine Season. | True | By May Birkhead.special Correspondence, the New York Times. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/britain-renews-peace-offer.html | Britain Renews Peace Offer. | True | Special Cable to THE NEW TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/13-hits-by-indians-rout-yankees-81-15000-see-harder-hold-losers-to.html | 13 HITS BY INDIANS ROUT YANKEES, 8-1; 15,000 See Harder Hold Losers to Six Blows as Cleveland Takes Series, 2-1. 13 HITS BY INDIANS ROUT YANKEES, 8-1 | True | By John Drebinger.by John Drebinger. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/tennis-meet-at-white-sulphur.html | TENNIS MEET AT WHITE SULPHUR | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/mohawk-valley-to-see-washington-pageant-celebration-begins-at.html | MOHAWK VALLEY TO SEE WASHINGTON PAGEANT; Celebration Begins at Schenectady Tomorrow and Ends at Utica Saturday. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/padick-home-first-at-fishers-island-wins-h23-class-race-by-two.html | PADICK HOME FIRST AT FISHERS ISLAND; Wins H-23 Class Race by Two Minutes, With Cole's Tronda Second. SWALLOW ALSO TRIUMPHS Takes One-Design Race by 1:12 Over Bittern -- Wee Wunder Scores in Bullseye Division. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/dickens-was-apprehensive.html | Dickens Was Apprehensive. | True | EDNA SELATER, Montreal, Que. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/veterans-form-antibonus-league.html | Veterans Form Anti-Bonus League. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/disdaining-politics.html | Disdaining Politics. | True | M.E.C.Washington, D.C. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/not-going-to-washington-baltimore-veteran-is-headed-west-on-foot.html | NOT GOING TO WASHINGTON.; Baltimore Veteran Is Headed West on Foot for His Health. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/criticize-hoover-on-stand-in-crisis-speakers-at-virginia-institute.html | CRITICIZE HOOVER ON STAND IN CRISIS; Speakers at Virginia Institute Hold That Administration Has Done Little for Relief. INDUSTRIAL CONTROL URGED Dr. W.J. Lauck Declares That the Government Must Act -- R.W. Robey Assails "Palliatives." | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/furniture-with-the-air-of-old-london-copies-of-the-eighteenth.html | FURNITURE WITH THE AIR OF OLD LONDON; Copies of the Eighteenth Century Types, Shown Here, Follow the English Models Faithfully FURNITURE OF OLD LONDON CHARM | True | By Walter Rendell Storey | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/viscount-pldmer-field-marshal-dies-nicknamed-dandy-for-wear-ing.html | VISCOUNT PLDMER, FIELD MARSHAL, DIES; Nicknamed "Dandy" for Wear- ing Monocle, He Was Hero of Ypres and Messines Ridge. POPULAR IDOL IN BOER WAR Often Decorated for Braveryu Served as Governor of Malta and Jerusalem Since 1919. | True | Wireless to THE NEW TOKK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/famine-in-southern-bulgaria.html | Famine in Southern Bulgaria. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/would-work-out-taxes.html | Would Work Out Taxes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/british-blundering-on-debts-explained-members-of-coalition-cabinet.html | BRITISH BLUNDERING ON DEBTS EXPLAINED; Members of Coalition Cabinet Still Lack Knowledge of One Another's Minds. PERSONALITIES ARE VARIED Conflicting Political Beliefs Contribute to Astonishing Statements on Lausanne. UNITED ON HIGH POLICIES While Differing in Most Matters, They Are Agreed That There Must Be No Party Politics. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/schroeder-asks-tax-on-sewers-to-raise-6000000-revenue-urges-new.html | SCHROEDER ASKS TAX ON SEWERS TO RAISE $6,000,000 REVENUE; Urges New Levy Against Realty and Plans to Sell Ads on Refuse Cars for $2,000,000. WILL SAVE $1,000,000 MORE Cut in $39,000,000 Bureau Cost Brings Budget Savings to Date to $3,500,000. ALL STRESS NEW INCOME Walker to Defer Action on Moves for Added Imposts -- Wide Protests by Property Owners Foreseen. SCHROEDER FOR TAX ON SEWER SERVICE | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/passes-bill-to-protect-fair-exhibits.html | Passes Bill to Protect Fair Exhibits. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/baptists-laud-hoover-in-a-dry-manifesto-northern-convention-hopes.html | BAPTISTS LAUD HOOVER IN A "DRY MANIFESTO"; Northern Convention Hopes He Will "Declare Himself Afresh" -- No Party Endorsement. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/dull-in-st-louis-area-live-stock-prices-rise-but-general-trade.html | DULL IN ST. LOUIS AREA.; Live Stock Prices Rise but General Trade Fails to Gain. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/liquor-resolution-is-revived-by-glass-virginian-obtains-senate.html | LIQUOR RESOLUTION IS REVIVED BY GLASS; Virginian Obtains Senate Consideration of Repeal by a Vote of 37 to 21. TWELVE PAIRED FOR MOTION Proponents Point Out Vote Is Only Two Short of Two-thirds Needed for Submission. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/indiana-assembly-in-snarl-on-its-pay-but-legislators-are-likely-to.html | INDIANA ASSEMBLY IN SNARL ON ITS PAY; But Legislators Are Likely to Cut Their Own and All State Salaries 10 Per Cent. REPEAL MAJORITY SHOWN May Be Adopted. Split Develops Aver Plan to Curtail Road Building -- Income Tax | True | By Harold C. Feightner.editorial Correspondence, the New York Times. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/urges-federal-aid-for-rail-supplies-fh-shepard-says-credit-is.html | URGES FEDERAL AID FOR RAIL SUPPLIES; F.H. Shepard Says Credit Is Needed to Modernize Carriers' Equipment. WIDE BENEFITS ARE CITED Westinghouse Official Asserts Strengthening of Roads Would Speed Prosperity. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/musical-events-are-to-be-numerous.html | Musical Events Are To Be Numerous | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/empowers-herriot-to-issue-new-bonds-french-chamber-approves-an.html | EMPOWERS HERRIOT TO ISSUE NEW BONDS; French Chamber Approves an $80,000,000 Treasury Loan to Meet Pressing Needs. ALGERIAN ISSUE TO HELP Government Plans to Ask Sanction for $3,200,000,000 Bond Conversion at Special Session. | True | Wireless to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/af-of-l-fights-gag-0n-federal-workers-green-asserts-civil-service.html | A.F. OF L. FIGHTS 'GAG' 0N FEDERAL WORKERS; Green Asserts Civil Service Ruling Forbids Expression of Political Opinions. DENOUNCES BROWN'S STAND To Ask Inquiry in Congress if Campaign Activity Is Barred to Government Employes. A.F.OF L. FIGHTS 'GAG' IN FEDERAL SERVICE | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/4day-heat-wave-abates-throughout-country-frost-touches-new-england.html | 4-Day Heat Wave Abates Throughout Country; Frost Touches New England, Balmy Day Here | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/senators-blank-browns-thomas-wins-third-game-in-three-days-from-st.html | SENATORS BLANK BROWNS.; Thomas Wins Third Game in Three Days From St. Louis, 11-0. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/always-with-us.html | Always With Us. | True | DANIEL J. SULLIVAN, NewYork. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/full-social-program-planned.html | Full Social Program Planned. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/progress-of-75-years-is-shown-at-museum-anniversary-of-south.html | PROGRESS OF 75 YEARS IS SHOWN AT MUSEUM; Anniversary of South Kensington Institution Brings Oat Interesting Contrasts. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/decrease-in-individual-account-debits-shown-in-weekly-federal-bank.html | Decrease in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/geneva-for-action-on-debts-by-us-now-holds-delay-until-election-is.html | GENEVA FOR ACTION ON DEBTS BY US NOW; Holds Delay Until Election Is Over Would Speedily Make the Depression Worse. ADMITS HOOVER'S DILEMMA But Believes He Could Salvage at Least Something Now, Whereas Nothing Could Be Got Later. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/a-variety-of-articles-left-by-excitable-patrons-in-motion-picture.html | A Variety of Articles Left by Excitable Patrons in Motion Picture Houses | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/the-trend-of-prices.html | THE TREND OF PRICES. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/president-delays-signing-relief-bill-he-will-wait-several-days-to.html | PRESIDENT DELAYS SIGNING RELIEF BILL; He Will Wait Several Days to Study Reorganization of the Finance Body's Board. 'PUBLICITY CLAUSE' IS KEPT Senate Yields to Explanation That Congress May Keep Loan Reports Confidential. PRESIDENT DELAYS SIGNING RELIEF BILL | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/new-wantage-spur-opened-by-lehman-crowd-sees-acting-governor-turn.html | NEW WANTAGE SPUR OPENED BY LEHMAN; Crowd Sees Acting Governor Turn $1,500,000 Link to Jones Beach Over to Public. PRAISES STATE PLAY SPOT Hails Smith, Roosevelt and Moses as Its Creators -- Is Silent on Gubernatorial Candidacy. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/coolure-four-wins-hernig-is-injured-pmc-poloist-removed-to-hospital.html | COOLURE FOUR WINS; HERNIG IS INJURED; P.M.C. Poloist Removed to Hospital After Accident in Bryn Mawr Round-Robin. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/grove-athletics-turns-back-tigers-limits-rivals-to-six-hits-as.html | GROVE, ATHLETICS, TURNS BACK TIGERS; Limits Rivals to Six Hits as Mackmen Collect Fourteen to Win, 14 to 3. FOXX GETS 36TH HOME RUN Gehringer of Detroit Connects for Two Circuit Clouts In Successive Times at Bat. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/the-radio-mind-seeks-relief-protest-and-praise-intermingle-in.html | THE RADIO MIND SEEKS RELIEF; Protest and Praise Intermingle in Letters Inspired by Chicago Convention Broadcasts -- Listeners Express Their Views | True | By Orrin E. Dunlap Jr. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/70ton-marble-cut-for-bronx-court-house-to-be-raised-100-feet.html | 70-Ton Marble Cut for Bronx Court House; To Be Raised 100 Feet Tomorrow in Georgia | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/pirates-win-twice-from-the-braves-triumph-2-to-1-and-9-to-8-to.html | PIRATES WIN TWICE FROM THE BRAVES; Triumph, 2 to 1 and 9 to 8, to Increase First-Place Lead Over the Cubs. MEINE STARS IN OPENER Outpitches Betts and Hits Single in Ninth to Send in Thevenow With Deciding Run. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/the-farm-epic-dawning-of-a-new-day-secretary-hyde-forecasts-changes.html | THE FARM EPIC: DAWNING OF A NEW DAY; Secretary Hyde Forecasts Changes in The Use of Land That Will Renew The Vigor of Our Agriculture THE FARM EPIC: DAWNING OF A NEW PERIOD Secretary Hyde Forecasts Changes in the Use of Land That Will Renew the Vigor of Our Now Hard-Pressed Agriculture | True | By Arthur M. Hyde | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/wholesale-prices-fell-again-in-june-average-decline-was.html | WHOLESALE PRICES FELL AGAIN IN JUNE; Average Decline Was Three-fourths of 1 Per Cent From May, Labor Department Finds. FOOD DECREASE HEAVIER Fuel Oil, Gas and Electricity Were the Only Commodities Which Increased During Month. | True | Special lo THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/three-german-pilots-pass-625000mile-mark.html | THREE GERMAN PILOTS PASS 625,000-MILE MARK | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/score-is-best-made-in-shoot-since-1927-58yearold-marksman-annexes.html | SCORE IS BEST MADE IN SHOOT SINCE 1927; 58-Year-Old Marksman Annexes Empire Classic After 25 Years of Effort. HOULDEN OF CANADA FIFTH Breaks 285 Targets, One More Than Lieut. Molecey of Quebec -- Duke of York Makes Awards. | True | (By the Canadian Press.) | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/reserve-officers-arrive-at-camp-dix-303d-engineer-regiment-which.html | RESERVE OFFICERS ARRIVE AT CAMP DIX; 303d Engineer Regiment Which Built Much of War Cantonment Reports for Training. GEN. VANDERBILT A VISITOR Commander of 77th Division Makes Inspection of Training Units -- Signal Practice on Program. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/dissension-in-final-hours-house-recedes-on-bank-bill-accepting.html | DISSENSION IN FINAL HOURS; House Recedes on Bank Bill, Accepting Glass Provision. SENATE YIELDS ON RELIEF House Insistence on Publicity for Loans by Finance Corporation Wins. WETS STRIVE FOR A VOTE But Debate in Senate Over Glass's Repeal Proposal Leads to No Result. CONGRESS ADJOURNS NEAR MIDNIGHT | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/szymanowskis-new-symphony-moniuskos-halka-in-warsaw-a-colorful.html | Szymanowski's New Symphony -- Moniuśko's "Halka" in Warsaw -- A Colorful Peasantry | True | By Olin Downes. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/trouble-at-capitol.html | Trouble at Capitol. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/freight-loadings-off-72323-cars-in-week-decrease-for-period-ended.html | FREIGHT LOADINGS OFF 72,323 CARS IN WEEK; Decrease for Period Ended on July 9 Due Largely to Holiday Observance. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/bay-rum-leads-rascal-scores-in-race-for-cedarhurst-yacht-club-sneak.html | BAY RUM LEADS RASCAL.; Scores in Race for Cedarhurst Yacht Club Sneak Boxes. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/new-england-trade-rises-shoe-factories-step-up-output-woolen-plants.html | NEW ENGLAND TRADE RISES.; Shoe Factories Step Up Output -- Woolen Plants Employ More. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/tribute-to-fk-sturgis-stock-exchange-mourns-death-of-its-former.html | TRIBUTE TO F.K. STURGIS.; Stock Exchange Mourns Death of Its Former President. | | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/french-editor-goes-deeper-into-the-subject-and-suggests-remedial.html | French Editor Goes Deeper Into the Subject and Suggests Remedial Action. | True | By Jules Sauerwein. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/the-week-in-europe-bathetic-diplomacy-some-useless-debating-london.html | THE WEEK IN EUROPE; BATHETIC DIPLOMACY; SOME USELESS DEBATING London and Paris Argue What They Meant by Anglo-French Pact. UNITED DEBT FRONT STANDS Gentlemen's Agreement Unites Former Allies in Seeking Concessions From Us. POLITICS PLAYING ITS ROLE The Statesmen of All Countries Face Difficulties of Too Many Past Promises. | True | By Edwin L. James. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/canadian-revenues-gain-total-from-customs-and-excise-up-809405-for.html | CANADIAN REVENUES GAIN.; Total From Customs and Excise Up $809,405 for June. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/dr-john-warren-bail-brookline-mass-physician-once-on-staff-of.html | DR. JOHN WARREN BAIL.; Brookline( Mass.) Physician Once on Staff of Boston City Hospital. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/rev-jc-armstrong-chicago-congregational-minister-and-civil-war.html | REV. J.C. ARMSTRONG.; Chicago Congregational Minister and Civil War Veteran Was 92. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/ruth-wells-harper-weds.html | Ruth Wells Harper Weds. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/imperial-britain-holds-a-momentous-parley-questions-before-ottawa.html | IMPERIAL BRITAIN HOLDS A MOMENTOUS PARLEY; Questions Before Ottawa Delegates Are Largely Concerned With Tariffs and Are of Huge Significance Not Alone to the British Commonwealth of Nations but Also to All the Rest of the World | True | By Sir Arthur Salter. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/miscellaneous-brief-reviews-england-by-ronald-carton-with-thirtytwo.html | Miscellaneous Brief Reviews; ENGLAND. By Ronald Carton. With thirty-two illustrations in color. 250 pp. Black's New Series of Color Books. New York: The Macmillan Company. $2.50. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/kiangsu-government-resigns-provincial-treasury-empty.html | Kiangsu Government Resigns; Provincial Treasury Empty | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/paraguayans-to-sail-for-home-saturday-they-refuse-to-continue-chaco.html | PARAGUAYANS TO SAIL FOR HOME SATURDAY; They Refuse to Continue Chaco Negotiations at Request of American Chairman. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/tendency-upward-in-berlin.html | Tendency Upward in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/rug-opening-policy-costly-stores-suspend-buying-pending-style-and.html | RUG OPENING POLICY COSTLY; Stores Suspend Buying Pending Style and Price Trends Aug. 1. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/south-moves-to-aid-its-chief-industry-business-leaders-and.html | SOUTH MOVES TO AID ITS CHIEF INDUSTRY; Business Leaders and Scientists Are Working to Improve Position of Cotton. NEW USES BEING SOUGHT Efforts Directed to Improving Quality and Reducing Surplus Stocks. | True | By John Temple Graves 2d.editorial Correspondence, the New York Times. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/oklahoma-is-bored-by-talk-of-repeal-constitutionally-dry-state-will.html | OKLAHOMA IS BORED BY TALK OF REPEAL; Constitutionally Dry, State Will Centre Campaign Interest on Economics. MURRAY NOT DOING SO WELL Governor Has Lost Support and His Proposals Were Voted Down in Primaries. | True | By Walter M. Harrison.editorial Correspondence, the New York Times. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/greenland-a-centre-of-new-controversy-a-second-occupation-by-norway.html | GREENLAND A CENTRE OF NEW CONTROVERSY; A Second Occupation by Norway Adds to The Territorial Dispute With Denmark | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/cleveland-plants-reopen-but-volume-of-retail-trade-in-area.html | CLEVELAND PLANTS REOPEN.; But Volume of Retail Trade in Area Continues to Be Below Normal. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/republican-votes.html | REPUBLICAN VOTES. | True | CHARLES HOOPER. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/setac-scores-over-meg-wins-first-leg-for-daniel-bacon-cup-by-23.html | SETAC SCORES OVER MEG.; Wins First Leg for Daniel Bacon Cup by 23 Seconds. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/a-tale-of-plymouths-founding-miss-carlisles-new-novel-we-begin.html | A Tale of Plymouth's Founding Miss Carlisle's New Novel, "We Begin" Brings the Theories of Dr. Freud to Bear Upon the Puritan Fathers WE BEGIN. By Helen Grace Carlisle. 390 pp. NEW York: Harrtson Smith. $2.5O | True | By John Chamberlain | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/baron-gets-a-year-as-card-sharper-guttmann-sentenced-to-hard-labor.html | BARON GETS A YEAR AS CARD SHARPER; Guttmann, Sentenced to Hard Labor by Vienna Court, Will Be Deported Later. SIX MONTHS FOR TWO AIDES Wartime Hungarian Officer Says Verdict Forces Pistol Into His Hands -- Released Pending Appeal. | True | Special Cable to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/irish-fears-grow-as-exports-decline-crowd-cheers-de-valera-on-his.html | IRISH FEARS GROW AS EXPORTS DECLINE; Crowd Cheers de Valera on His Return, but Farmers Are Gloomy Over Tariff War. BRITAIN RENEWS OFFER Willing to Arbitrate if the Half Year's Annuities Are Paid -- MacDonald Disappointed. IRISH FEARS GROW AS EXPORTS DECLINE | True | Special Cable to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/pie-plant-pete-comes-east.html | "PIE PLANT PETE" COMES EAST | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/furniture-trade-sees-trend-to-bettergoods-suites-priced-at-100-to.html | FURNITURE TRADE SEES TREND TO BETTERGOODS; Suites Priced at $100 to $150 Will Feature the Fall Displays Here Tomorrow. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/father-cox-launches-presidential-drive-tells-rome-editor-he-will.html | FATHER COX LAUNCHES PRESIDENTIAL DRIVE; Tells Rome Editor He Will Poll 17,000,000 Votes Here as the "Jobless" Party Candidate. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/john-marshall-clark.html | JOHN MARSHALL CLARK. | True | Special to THE NEW YORKITIMKS. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/wiggin-back-praises-lausanne-conference-representative-of-american.html | WIGGIN, BACK, PRAISES LAUSANNE CONFERENCE; Representative of American Bank Creditors of Germany Says "Real Progress" Was Made. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/italys-jobless-decrease-63000.html | Italy's Jobless Decrease 63,000. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/relativity-is-extended-to-the-field-of-ethics-professor-westermarck.html | Relativity Is Extended to the Field of Ethics; Professor Westermarck Re-examines the Present Bases of Our Moral Judgments ETHICAL RELATIVITY. By Edward Westermarck, Ph. D. Hon. LL. D., Professor of Philosophy at the Academy of Abo (Finland), Late Professor of Sociology at the University of London. International Library of Psychology, Philosophy and Scientific Method. 289 pp. New York: Barcourt, Brace & Co. $3.75. | True | By Percy Hutchison | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/truly-warner-inc-files-as-bankrupt-liabilities-listed-at-860446.html | TRULY WARNER, INC., FILES AS BANKRUPT; Liabilities Listed at $860,446 With Book Value of Assets Put at $1,068,860. OPERATED 30 HAT STORES Concern Founded in 1902 by Man Who Adopted Name on a Letter Addressed to Him. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/university-of-london-plans-its-new-home-will-build-on-bloomsbury.html | UNIVERSITY OF LONDON PLANS ITS NEW HOME; Will Build on Bloomsbury Site Acquired With Aid From the Rockefeller Foundation. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/nicaraguan-rebel-slain-in-fight.html | Nicaraguan Rebel Slain in Fight. | True | By Tropical Radio To the New York Times. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/varied-reports-from-the-industry-june-production-placed-at-190600.html | VARIED REPORTS FROM THE INDUSTRY; June Production Placed at 190,600 Units -- De Soto Adds Town Car | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/jewish-veterans-convene-twoday-meeting-here-opens-with-a-military.html | JEWISH VETERANS CONVENE.; Two-Day Meeting Here Opens With a Military Ball. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/fatally-hurt-in-crash-brooklyn-man-dies-upstate-his-two-companions.html | FATALLY HURT IN CRASH.; Brooklyn Man Dies Up-State -- His Two Companions Are Hurt. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/television-its-present-and-future-the-outlook-for-television-by.html | Television, Its Present and Future; THE OUTLOOK FOR TELEVISION. By Orrin E. Dunlap, Introduction by John Hays Hammond Jr. Foreword by William S. Paley. 297 pp. New York: Harper & Brothers. $4. | True | WALDEMAR KAEMPFFERT. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/hearst-sees-a-plot-against-us-in-europe-views-movement-for.html | HEARST SEES A PLOT AGAINST US IN EUROPE; Views Movement for Canceling Debts as Scheme to Pat War Burden on Us. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/our-political-kinship-with-the-world-of-the-dark-ages-dr-mcllwains.html | Our Political Kinship With the World of the "Dark Ages"; Dr. McIlwain's Volume on the Growth of Political Thought Shows How We Have Retraced Our Steps THE GROWTH OF POLITICAL THOUGHT IN THE WEST: From the Greeks to the End of the Middle Ages. By Charles Howard McIlwain. 417 pp. New York: The Macmillan Company. $5. | True | By Charles Willis Thompson | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/new-rates-for-air-travel.html | New Rates for Air Travel. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/haydns-little-clock-tunes.html | HAYDN'S LITTLE CLOCK TUNES | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/missouri-drys-trim-sails-for-primary-cm-hay-antisaloon-league.html | MISSOURI DRYS TRIM SAILS FOR PRIMARY; C.M. Hay, Anti-Saloon League Pillar, Would Vote in Congress for Resubmission. THEN TRY TO DEFEAT IT Consternation Caused Among Democratic Candidates for the Senate by National Plank. THEY MUST GIVE POSITIONS Die-Hard Prohibitionists in the Rural Districts Find It Hard to Decide How to Ballot. | True | By Louis la Coss.editorial Correspondence, the New York Times. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/at-new-london.html | AT NEW LONDON | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/banker-assails-denial-of-aid-to-depositors-by-banks-keeping-own.html | Banker Assails Denial of Aid to Depositors By Banks Keeping Own Cash Holdings High | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/woman-drowns-in-lake-peekskill.html | Woman Drowns in Lake Peekskill. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/paris-sets-the-pace-for-fall-modes.html | Paris Sets the Pace For Fall Modes | True | K.C. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/mandate-plan-is-rumored.html | Mandate Plan Is Rumored. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/delaware-to-go-on-with-relief-work-state-with-federal-aid-will.html | DELAWARE TO GO ON WITH RELIEF WORK; State With Federal Aid Will Assist in Taking Care of the Unemployed. WILMINGTON WINS PRAISE City's Program Helped Thousands and Was Widely Followed in Other Places. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/kashmir-climbers-at-decisive-point-if-they-can-get-beyond-rakiot.html | KASHMIR CLIMBERS AT DECISIVE POINT; If They Can Get Beyond Rakiot: Peak, Rest of Way Up Nanga Parbat Should Be Simple. DANGEROUS ROUTE CHOSEN Falling fee Towers Will Be a Menace -- Camp Four Pitched at Height of 20,000 Feet. PARTY FACES LONG GRIND Ten More Camps May Have to Be Established -- Avalanehs and Crevasses Add to Perils. | - | By Elizabeth Knowlton, Member of German-American Himalayan Expedition. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/magheeubritton.html | MagheeuBritton. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/js-alexander-banker-dies-at-67-retired-chairman-of-guaranty-trust.html | J.S. ALEXANDER, BANKER, DIES AT 67; Retired Chairman of Guaranty Trust Co. Became Ill Last Sunday. HONORED BY THREE NATIONS Began as a General Store Clerk and Worked Way Up to Become a Leader in Many Industries. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/pipe-ethics.html | PIPE ETHICS. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/400-wise-men-under-one-roof-tree-inspirational-prose-quotations.html | 400 Wise Men Under One Roof Tree; INSPIRATIONAL PROSE QUOTATIONS. Compiled by John W. Horine. 311 pp. Nashville, Tenn.: Cokesbury Press. $1.75. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/women-ask-equal-rights-world-federation-in-paris-defers-action-on.html | WOMEN ASK EQUAL RIGHTS,; World Federation, in Paris, Defers Action on Peace Resolution. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/flour-millers-active-minneapolis-reports-plans-to-handle-big.html | FLOUR MILLERS ACTIVE.; Minneapolis Reports Plans to Handle Big Percentage of Business. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/depression-hits-cuban-landmark.html | Depression Hits Cuban Landmark. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/general-hanover-sets-trot-and-pace-record-wins-freeforall-at.html | GENERAL HANOVER SETS TROT AND PACE RECORD; Wins Free-for-All at Mineola in 2:10 and 2:10 1/2, Beating Standard for Season. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/calls-us-british-partner-trade-council-decries-rivalry-in-call-for.html | CALLS US BRITISH PARTNER.; Trade Council Decries Rivalry in Call for Ottawa Parley Thursday. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/doll-makers-talk-strike-workers-meeting-hears-union-plea-for-pay.html | DOLL MAKERS TALK STRIKE; Workers' Meeting Hears Union Plea for Pay Rise and 8-Hour Day. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/names-league-delegates-turkey-is-to-be-represented-by-group-of-four.html | NAMES LEAGUE DELEGATES.; Turkey Is to Be Represented by Group of Four. | True | Wireless to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/study-challenges-excess-output-idea-industrial-body-doubts-theory.html | STUDY CHALLENGES EXCESS OUTPUT IDEA; Industrial Body Doubts Theory of Surplus Plant Capacity Being So Prevalent. GIVES TWO DEFINITIONS Distinguishes Between Economic and Technical Capacity -- Latter Outgrowth of Machine Age. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/stocks-lose-early-gains-in-dull-and-uneventful-trading-bonds-extend.html | Stocks Lose Early Gains in Dull and Uneventful Trading -- Bonds Extend Their Advance. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/british-explain-new-pact.html | British Explain New Pact. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/new-law-benefits-citizens-of-turkey-provides-that-only-nationals.html | NEW LAW BENEFITS CITIZENS OF TURKEY; Provides That Only Nationals May Follow Certain Trades and Professions. FEW AMERICANS AFFECTED Statute Regarded as Last Move in Long Evolution of the Foreigner's Status. | True | By J.w. Kernick.wireless To the New York Times. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/as-puyi-appears-to-his-old-english-tutor-sir-reginald-johnston-who.html | AS PU-YI APPEARS TO HIS OLD ENGLISH TUTOR; Sir Reginald Johnston, Who Saved the Boy Monarch's Life, Tells His Experiences | True | By Clair Price. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/the-weeek-in-america-congress-goes-home-garner-fights-to-the-end.html | THE WEEEK IN AMERICA; CONGRESS GOES HOME; GARNER FIGHTS TO THE END Speaker Loses His Billion Fund but Wins on Bank Publicity. SEES BIG CAMPAIGN POINT Relief Bill Traveled Rough Road Through Veto and Bitter Dispute. PRESIDENT STAYS AT HELM Gov. Roosevelt Yachting on Sea of Politics -- Lehman to the Fore -- Dry Law Doings. | True | By Arthur Krock. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/jersey-city-divides-two-with-montreal-royals-win-seventh-straight.html | JERSEY CITY DIVIDES TWO WITH MONTREAL; Royals Win Seventh Straight in Opener, 7 to 6, but Drop Nightcap, 7 to 2. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/chinese-howl-down-speaker-who-wore-foreign-clothing.html | Chinese Howl Down Speaker Who Wore Foreign Clothing | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/the-new-books-for-children-the-year-round-a-book-of-the-outofdoors.html | The New Books for Children; THE YEAR ROUND. A Book of the Out-of-Doors Arranged According to Season. By Clarence J. Hylander, A. M., Ph. D. Illustrated by the Author. 273 pp. New York: G.P. Putnam's Sons. $2. | True | By Anne T. Eaton | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/white-polo-team-wins-at-westbury-triumphs-over-blue-quartet-in.html | WHITE POLO TEAM WINS AT WESTBURY; Triumphs Over Blue Quartet in Practice Game on Meadow Brook Field, 10-6. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/gloucester-events.html | GLOUCESTER EVENTS. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/no-longer-can-they-be-called-the-hundred-neediest-the-christmas.html | NO LONGER CAN THEY BE CALLED THE HUNDRED NEEDIEST; The Christmas Fund Given by the Readers of The New York Times Has Changed the Lives of Many Families in Distress NO LONGER CAN THEY BE CALLED THE HUNDRED NEEDIEST The Christmas Fund Given by the Readers of The New York Times Has Changed the Lives of Many Families in Distress | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/passes-bill-to-retire-relief-wheat-loans-house-sends-40000000.html | PASSES BILL TO RETIRE RELIEF WHEAT LOANS; House Sends $40,000,000 Measure to Hoover -- Farm Board Inquiry to Start Soon. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/glen-cove-ceremony-opens-morgan-park-f-trubee-davison-speaks-at.html | GLEN COVE CEREMONY OPENS MORGAN PARK; F. Trubee Davison Speaks at Exercises at Memorial to Banker's Mother. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/floyd-bennetts-life-floyd-bennett-by-cora-l-bennett-foreword-by.html | Floyd Bennett's Life; FLOYD BENNETT. By Cora L. Bennett. Foreword by Rear Admiral Richard E. Byrd. Illustrated. 168pp. New York: William Farquhar Payson. $2.50. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/toronto-in-even-break-defeats-baltimore-21-after-losing-first-game.html | TORONTO IN EVEN BREAK.; Defeats Baltimore, 2-1, After Losing First Game, 5-2. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/malignant-hate.html | MALIGNANT HATE. | True | RICHARD WELLING. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/deas-murphy-bone-specialist-was-instrumental-in-bringing-dr-lorenz.html | DEAS MURPHY.; Bone Specialist Was Instrumental In Bringing Dr. Lorenz Here. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/release-of-mendelssohns-elijah-a-new-development-in-reproduction.html | Release of Mendelssohn's "Elijah" -- A New Development in Reproduction | True | By Compton Pakenham. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/homeloan-measure-in-an-allday-snarl-house-accepts-glass-rider-for.html | HOME-LOAN MEASURE IN AN ALL-DAY SNARL; House Accepts Glass Rider for Currency Expansion After Two Votes to Reject It. SENATE LINES HOLD FIRM Bill Is Backed in Three Tests, With Borah Heading Forces -- Hoover Approval Expected. HOME-LOAN BILL IN ALL-DAY SNARL | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/british-ministers-confer-aboard-ship-map-a-tentative-policy-for.html | BRITISH MINISTERS CONFER ABOARD SHIP; Map a Tentative Policy for Ottawa Imperial Parley -- Due in Quebec Tomorrow. SOCIAL PROGRAM TO BE FULL Canadian Capital Arranges Dinners, Teas, Garden Parties and Dances for the Visiting Delegates. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/sales-dip-general-during-halfyear-chains-led-department-stores-in.html | SALES DIP GENERAL DURING HALF-YEAR; Chains Led Department Stores in Smaller Volume Decline, Analyses Indicate. DROP SHARPER SINCE APRIL Greater Effect of Lowered Buying Power Noted -- Gains, However, Made in Several Instances. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/veteran-forecaster-loses-job-overnight-despite-contract.html | Veteran Forecaster Loses Job Overnight Despite Contract | True | Special Correspondence, THE NEW YORK TIMES | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/hollywood-in-review.html | HOLLYWOOD IN REVIEW | True | CHAPIN HALL. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/phillips-kimball-retired-official-of-irving-trust-co-is-stricken-in.html | PHILLIPS KIMBALL; Retired Official of Irving Trust Co. Is Stricken in Maine. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/kentucky-slashes-funds-for-schools-but-allays-fears-that-terms-for.html | KENTUCKY SLASHES FUNDS FOR SCHOOLS; But Allays Fears That Terms for 1932-33 Would Be Shortened Drastically. MAY CUT OUT HOLIDAYS That Is Proposed in Shelby County -- Rumors of Special Session on Taxation Persist. | True | By Robert E. Dundon.editorial Correspondence, the New York Times. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/reich-sees-austria-enslaved-by-loan-league-aid-is-called-political.html | REICH SEES AUSTRIA ENSLAVED BY LOAN; League Aid Is Called "Political Usury", and Held Just Enough to Keep Nation From Dying. GERMANS HEEDED APPEAL Put Up No Fight Because of Vienna's Need for Cash -- Export Surplus Drop Adds to Berlin's Concern. | True | Special Cable to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/major-sports-results.html | Major Sports Results. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/jennings-will-appeal-to-court-in-road-row-oil-executive-and-mrs.html | JENNINGS WILL APPEAL TO COURT IN ROAD ROW; Oil Executive and Mrs. James to Fight Efforts of Huntington to Open Two Highways. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/motor-boat-news.html | Motor Boat News | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/lausame-theme-for-williamstown-institute-of-politics-will-discuss.html | LAUSAME THEME FOR WILLIAMSTOWN; Institute of Politics Will Discuss "Great Opportunity" for Us in Accord, Says Dr. Garfield. SESSION TO START JULY 28 International Forum Will Be Held on Economic and Political Problems Plaguing the World. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/reds-conquer-phillies-triumph-by-4-to-1-for-initial-victory-of.html | REDS CONQUER PHILLIES.; Triumph by 4 to 1 for Initial Victory of Series. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/dr-peale-accepts-pastorate-here-will-succeed-dr-poling-at-the.html | DR. PEALE ACCEPTS PASTORATE HERE; Will Succeed Dr. Poling at the Marble Collegiate Reformed Church. FIVE YEARS IN SYRACUSE Was Pastor of the Kings Highway Methodist Church, Brooklyn -- He Is Only 34. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/see-regulation-as-our-one-hope-repeal-of-the-eighteenth-amendment.html | SEE REGULATION AS OUR ONE HOPE; Repeal of the Eighteenth Amendment Without It Would Bring Chaos | True | BERNHARD E. OLSON | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/would-sell-famous-painting.html | Would Sell Famous Painting. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/bridge-memorial-to-springrice.html | Bridge Memorial to Spring-Rice. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/cincinnati-southern-is-unusual.html | CINCINNATI SOUTHERN IS UNUSUAL | True | JAMES A. GREEN. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/walier-takes-lead-in-outboard-races-syracuse-pro-driver-compiles.html | WALIER TAKES LEAD IN OUTBOARD RACES; Syracuse Pro Driver Compiles 1,213-Point Total in Finger Lakes Title Competition. SECOND PLACE TO SAWYER Finishes First in Two Amateur Heats -- Hovey is Injured as Boat Hits Sea Wall. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/names-bond-collateral-atlantic-gulf-and-west-indies-reports-to.html | NAMES BOND COLLATERAL.; Atlantic, Gulf and West Indies Reports to Stock Exchange. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/banana-acreage-reduced-united-fruit-will-abandon-1800-acres-in.html | BANANA ACREAGE REDUCED.; United Fruit Will Abandon 1,800 Acres in Costa Rica. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/buffalo-pageant-proved-good-of-diversion-in-depression.html | Buffalo Pageant Proved Good Of Diversion in Depression | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/a-typical-budget-for-the-neediest.html | A TYPICAL BUDGET FOR THE NEEDIEST. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/western-new-york-golf-title-is-retained-by-miss-wattles.html | Western New York Golf Title Is Retained by Miss Wattles | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/country-club-plans-its-golf-tourney.html | Country Club Plans Its Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/moravian-drill-to-start-sept-7.html | Moravian Drill to Start Sept. 7. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/chinese-press-is-told-to-apply-soft-pedal-news-about-execution-of.html | CHINESE PRESS IS TOLD TO APPLY SOFT PEDAL; News About Execution of Reds and Success of Soviet Five-Year Plan Is Prohibited. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/puts-hope-in-hog-output-kansas-city-area-expects-big-increase-in.html | PUTS HOPE IN HOG OUTPUT.; Kansas City Area Expects Big Increase in Pig and Corn Production. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/gusto-home-first-in-88100-classic-schwartz-colt-wins-by-three.html | GUSTO HOME FIRST IN $88,100 CLASSIC; Schwartz Colt Wins by Three Lengths Before 30,000 at Arlington Park. STEPENFETCHIT IS SECOND Beats Evergold for the Place -- Top Flight, Favorite, Fifth in Field of Twelve. TRIUMPH IS WORTH $76,600 Victor Pays $20.54 and Runs Mile and a Quarter in 2:03 3-5, With Coucci in Saddle. GUSTO HOME FIRST IN $88,100 CLASSIC | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/money-circulated-rises-216000000-june-increase-brings-total-to.html | MONEY CIRCULATED RISES $216,000,000; June Increase Brings Total to $5,695,041,717 -- Gain in Year $874,000,000. HOARDING HELD ONE CAUSE Advance Is Also Attributed to Banking Difficulties -- Gold Figures Up $17,000,000. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/final-bike-tryout-will-be-held-today-squad-of-fourteen-to-seek-four.html | FINAL BIKE TRYOUT WILL BE HELD TODAY; Squad of Fourteen to Seek Four Olympic Places in 100-Kilometer Trial on the Coast. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/miss-rose-g-davis-feted-at-newport-she-and-fiance-henry-sanford-jr.html | MISS ROSE G. DAVIS FETED AT NEWPORT; She and Fiance, Henry Sanford Jr., Are Honored by the Bartholomay Jelkes. MANY OTHERS ENTERTAIN W.H. Vanderbilts Return to Oakland Farm - - Mr. and Mrs. Vincent Astor to Stay at Beechwood. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/rich-race-to-myrabella-wins-national-breeders-produce-stake-worth.html | RICH RACE TO MYRABELLA.; Wins National Breeders' Produce Stake, Worth $25,000, at Sandown. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/ready-to-attack-sag-paulo-rebels-brazilian-commander-places-troops.html | READY TO ATTACK SAG PAULO REBELS; Brazilian Commander Places Troops and Offensive Is Expected Within 48 Hours. | True | Wireless to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/gen-ma-plans-new-fight-on-japanese-will-act-on-defensive-until.html | GEN. MA PLANS NEW FIGHT ON JAPANESE; Will Act on Defensive Until League of Nations Defines Its Attitude. IS SHORT OF AMMUNITION Declares Japan Intends to Make Manchuria a Dependency Within Two Years. | True | By A.t. Steele,Special Correspondence, the New York Times. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/fp-liberty-drowns-in-sebago-lake-president-of-haverhill-shoe.html | F.P. LIBERTY DROWNS IN SEBAGO LAKE; President of Haverhill Shoe Concern Falls Out of Boat While Fishing. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/marshal-chang-takes-new-syllable-in-name-substitutes-hsiao.html | MARSHAL CHANG TAKES NEW SYLLABLE IN NAME; Substitutes Hsiao, Pronounced "Shau," for Hsueh, Which Is Pronounced "Shway." | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/would-consolidate-offices.html | Would Consolidate Offices. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/the-empire-and-the-issues-at-ottawa.html | THE EMPIRE AND THE ISSUES AT OTTAWA | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/typhoid-at-carthage-traced-to-milk.html | Typhoid at Carthage Traced to Milk | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/catherine-the-great-in-a-new-but-incomplete-portrait-francis.html | Catherine the Great in a New But Incomplete Portrait; Francis Gribble's Biography of the Russian Empress Is More Successful in Its Treatment of Potemkin THE COMEDY Of CATHERINE THE GREAT. By Francis Gribble. New York: E.P. Button & Co. $3.75. | True | BY Howard Devree | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/bankers-are-sued-for-kreuger-bonds-irving-trust-acts-on-charge-he.html | BANKERS ARE SUED FOR KREUGER BONDS; Irving Trust Acts on Charge He Stole $50,000,000 Reich Issue From International Match. DIVIDENDS ARE HELD UP Lee, Higginson & Co., Chase and Five Swedish Banks Named Defendants as Holders of Bonds. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/ice-skating-returns-to-lake-placid-with-artificial-aid-other.html | Ice Skating Returns to Lake Placid, With Artificial Aid -- Other Programs | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/panama-bans-velez-film-showing-of-broken-wing-halted-at-request-of.html | PANAMA BANS VELEZ FILM.; Showing of "Broken Wing" Halted at Request of Mexican Minister. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/to-ottawa-an-empire-turns-its-eyes-the-canadian-capital-on-its-high.html | TO OTTAWA AN EMPIRE TURNS ITS EYES; The Canadian Capital, on Its High Cliff, Is a Symbol of Self-Reliance Within the British Family of Nations TO OTTAWA AN EMPIRE IS TURNING ITS EYES The Canadian Capital, In Its Beautiful Setting, Is a Bold Symbol of Self-Reliance Within the British Commonwealth of Nations | True | By V.m Kipp | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/the-ghost-of-edward-bellamy-visits-the-earth-the-year-of.html | The Ghost of Edward Bellamy Visits the Earth; THE YEAR OF REGENERATION. An Improbable Fiction. Sponsored by James Cooper Lawrence. By Calvin Quincy Cabot. New York: Harper & Brothers. $3. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/vermont-centres.html | VERMONT CENTRES | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/125-honor-students-are-listed-by-nyu-scholastic-recognition-given-b.html | 125 HONOR STUDENTS ARE LISTED BY N.Y.U.; Scholastic Recognition Given by the School of Commerce, Accounts and Finance. THREE GET HIGHEST MARKS Have Average of A, in All Their Courses -- Remainder Received Grades of B or Better. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/athletes-arrive-from-5-countries-german-olympic-delegation-of-82.html | ATHLETES ARRIVE FROM 5 COUNTRIES; German Olympic Delegation of 82 Competitors Is the Day's Largest Group. NINE COME FROM AUSTRIA Czechoslovak, Latvian and Norwegian Entrants Also Land En Route to Coast. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/big-plane-missing-in-andean-crossing-panamericangrace-craft-with.html | BIG PLANE MISSING IN ANDEAN CROSSING; Pan-American-Grace Craft With Six Passengers Is Many Hours Overdue in Argentina. DARK AND COLD BALK HUNT. Air Liner Last Sighted Flying Low Near Summit of Range -- Radioed Position at 7:40 A.M. | True | Special Cable to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/the-way-out.html | THE WAY OUT. | True | By Paul Mazur, New York Investment Banker, In An Address At the Institute, University of Virginia. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/some-of-railroads-troubles-come-from-overregulation-without-it-two.html | SOME OF RAILROADS' TROUBLES COME FROM OVER-REGULATION; Without It, Two Readers Agree, Carriers Could Compete With Trucks | True | C.A. SWOPE. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/all-latin-america-clings-to-red-tape-arbitrary-enforcement-of-petty.html | ALL LATIN AMERICA CLINGS TO RED TAPE; Arbitrary Enforcement of Petty Regulations an Annoyance to Foreign Visitors. OLD RULES STILL OBSERVED Sailing-Ship Requirements Are Applied to Mail Planes in One Country. | True | By C.h. Calhoun.special Correspondence, the New York Times. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/olympic-annals.html | Olympic Annals. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/55-indicted-over-milk-officers-of-illinois-group-named-after-riot.html | 55 INDICTED OVER MILK.; Officers of Illinois Group Named After Riot and Dumping. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/decision-brings-protests.html | Decision Brings Protests. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/the-trail-of-politics.html | THE TRAIL OF POLITICS. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/5-missing-in-boat-blast-five-others-saved-as-cruiser-blows-up-in.html | 5 MISSING IN BOAT BLAST.; Five Others Saved as Cruiser Blows Up in River Near Memphis. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/sister-mary-a-morgan.html | SISTER MARY A. MORGAN. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/ottawa-obligations.html | OTTAWA OBLIGATIONS. | True | By the Prince of Wales, | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/a-leader-of-the-confederacy-a-life-of-the-eloquent-and-courageous.html | A Leader of the Confederacy; A Life of the Eloquent and Courageous Georgian, Alexander Stephens, Who Was Vice President Under Jefferson Davis LITTLE ALECK. A Life of Alexander H. Stephens. By E. Ramsey Richardson. Illustrated. Indianapolis: The Bobbs-Merrill Company. $3.50. | True | By Henry E. Armstrong | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/funeral-of-rear-admiral-snow.html | Funeral of Rear Admiral Snow. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/would-curtail-sponge-fishing.html | Would Curtail Sponge Fishing | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/military-and-other-federal-types-have-innovations-in-their-design.html | Military and Other Federal Types Have Innovations In Their Design | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/to-hold-a-navy-week-nelsons-victory-to-be-shown-with-warships-at.html | TO HOLD A NAVY WEEK.; Nelson's Victory to Be Shown With Warships at Portsmouth. | True | Special Correspondence, THE NEW YORK TIMES | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/investing-trusts-revive-their-feud-offer-of-atlas-corporations.html | INVESTING TRUSTS REVIVE THEIR FEUD; Offer of Atlas Corporation's Shares for Those of Fixed Concerns Is First Gun. CONDITIONS NOW CHANGED Theories of Management and Rival Groups Tested by the Decline Since 1929. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/gilpin-triumphs-over-fischer-to-retain-west-jersey-title.html | Gilpin Triumphs Over Fischer To Retain West Jersey Title | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/empire-state-has-52-stations.html | EMPIRE STATE HAS 52 STATIONS | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/learning-the-national-anthem.html | Learning the National Anthem. | True | LILY PHILLIPPI, | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/twelve-special-speed-planes-in-work-for-this-years-thompson-trophy.html | TWELVE SPECIAL SPEED PLANES IN WORK FOR THIS YEAR'S THOMPSON TROPHY RACE | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/dr-alekhine-wins-as-tourney-opens-worlds-chess-champion-defeats-mir.html | DR. ALEKHINE WINS AS TOURNEY OPENS; World's Chess Champion Defeats Mir Sultan Khan in First Round at Berne. HENNEBERGER ALSO VICTOR Rivier, Colin and Flohr Are Other Masters to Take Matches in International Event. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/commodity-gains-cheer-business-feeling-grows-that-the-staple.html | COMMODITY GAINS CHEER BUSINESS; Feeling Grows That the Staple Products Will Lead Way Out of Depression. SEASONAL LULL IN TRADE Federal Reserve Districts Report Further Building Projects and Some Plants Reopening. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/on-the-settlement-in-europe-candor-and-courage-banks-and-hoarding.html | On the Settlement in Europe; Candor and Courage; Banks and Hoarding; and Ottawa; AFTER LAUSANNE. | True | By Ramsay MacDonald, Prime Minister of Great Britain, In A Speech Before the House of Commons. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/empire-city-derby-won-by-apprentice-sande-scores-on-butler-star-in.html | EMPIRE CITY DERBY WON BY APPRENTICE; Sande Scores on Butler Star in Head Finish With Dark Secret Before 10,000. COLT SETS MARK FOR TEST Covers Mile and a Quarter in 2:05 2-5 -- Disdainful, 1-10, Takes the Demoiselle. EMPIRE CITY DERBY WON BY APPRENTICE | True | By Bryan Field.by Bryan Field. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/finds-our-subways-lead-those-abroad-engineer-back-from-europe-says.html | FINDS OUR SUBWAYS LEAD THOSE ABROAD; Engineer, Back From Europe, Says Underground Transit Is Less Efficient There. PROBLEMS MUCH SIMPLER Most Capitals Have Short-Route Lines Connecting With Buses and Cars, A.I. Raisman Reports. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/woodstock-program.html | WOODSTOCK PROGRAM. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/miss-fuller-weds-h-edwardsdayies-daughter-of-mrs-richard-b-fuller.html | MISS FULLER WEDS H. EDWARDS-DAYIES; Daughter of Mrs. Richard B. Fuller of New York Is Mar- ried in Wiscasset, Me. IN ST. PHILIP'S CHURCH Bridegroom Is the Son of the Late Captain Edwards-Davies of Lon- donuCouple to Live Here. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/finds-marked-change-in-niagara-whirlpool-observations-of-old-river.html | FINDS MARKED CHANGE IN NIAGARA WHIRLPOOL; Observations of Old River Man Indicate Shift of Current Due to Alteration of Bed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/when-all-police-cars-listen-new-yorks-radio-system-proves-its-value.html | WHEN ALL POLICE CARS LISTEN; New York's Radio System Proves Its Value in Five Months of Operation -- 238 Automobiles in Tune With Headquarters | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/woolens-prominent-in-fall-dress-styles-tobe-reports-featherweight.html | WOOLENS PROMINENT IN FALL DRESS STYLES; Tobe Reports Featherweight Types Lead -- Cites Feminine Home Furnishings Trend. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/mss-lessing-to-wed-edward-v-loughlin-her-engagement-to-assistant.html | MSS LESSING TO WED EDWARD V. LOUGHLIN; Her Engagement to Assistant Dis- trict Attorney Announced by Her Parents at a Dinner. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/express-freighter-off-to-set-record-american-diamond-officials.html | EXPRESS FREIGHTER OFF TO SET RECORD; American Diamond Officials Expect Rebuilt Ship to Cut Cargo Time to Antwerp. NEW ERA IN SHIPPING SEEN Company's Fleet of Six Designed to Make Freight Almost as Speedy as Passenger Service. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/iinkustewart.html | I,InkuStewart. | True | I Special to THB NEW ToRKiTiMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/police-blow-killed-nassau-prisoner-20-prosecutor-asserts-no-doubt.html | POLICE BLOW KILLED NASSAU PRISONER, 20, PROSECUTOR ASSERTS; 'No Doubt of 3d Degree,' Says Edwards, Laying Death of Stark to 'Overenthusiasm.' TWO OFFICERS SUSPENDED One Is Son of Woman Beaten in Hold-Up -- Deputy Chief Is Accused of Laxity. COURT INQUIRY IS ORDERED Autopsy Shows Fractured Larynx and Cerebral Hemorrhage From Blow -- Prompt Prosecution Promised. SAYS POLICE BLOW KILLED PRISONER | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/gain-in-rail-bonds-leads-marketrise-government-issues-unchanged-to.html | GAIN IN RAIL BONDS LEADS MARKET-RISE; Government Issues, Unchanged to a Fraction Lower, Are One Exception to Advance. SOME FOREIGN LOANS UP Oils Show the Most Strength in Industrial Group -- Utilities Also Share Upward Trend. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/lausanne-pact-hit-by-little-entente-eastern-europe-does-not-snare.html | LAUSANNE PACT HIT BY LITTLE ENTENTE; Eastern Europe Does Not Snare in Big Powers' Relief Over Result. SEES DIFFICULTIES AHEAD Prospects of Added Budgetary Problems Through Ending of Reparations Stir Criticism. BULGARIA IS PLEASED But Hungary Faces Difficulties on Payments to Big Landowners of War Debts Are Erased. | True | By G.e.k. Gedye.wireless To the New York Times. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/utility-men-score-wisconsin-board-power-industry-views-dividend.html | UTILITY MEN SCORE WISCONSIN BOARD; Power Industry Views Dividend Orders as Unconstitutional Usurpations of Authority. BASED ONLY ON SUSPICION Proof of Actual Wrongdoing Would Have Won Support for Commission, Leaders Say. UTILITY MEN SCORE WISCONSIN BOARD | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/had-accidentinsurance-racket.html | Had Accident-Insurance Racket. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/artist-finds-england-has-2000-windmills-to-hollands-1700.html | Artist Finds England Has 2,000 Windmills to Holland's 1,700 | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/dutras-victory-is-climax-to-brilliant-golfing-tour.html | Dutra's Victory Is Climax To Brilliant Golfing Tour | True | Special to THE NEW YORK TIMES | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/schein-wins-bergen-county-title.html | Schein Wins Bergen County Title. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/review-1-no-title.html | Review 1 -- No Title | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/spanish-not-compulsory.html | Spanish Not Compulsory. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/vivid-impressions-of-the-colorful-mexican-scene-machete-it-happened.html | Vivid Impressions of the Colorful Mexican Scene; MACHETE. "It Happened in Mexico." By Charles Merriam. Illustrated. 231 pp. Dallas, Texas: The South-west Press. $2. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/racketeering-in-labor.html | RACKETEERING IN LABOR. | True | By William Green, President, American Federation of Labor, Before A Meeting of the Executive Council At Atlantic City. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/salty-first-at-bayside-takes-junior-snipe-event-with-slopoke-and.html | SALTY FIRST AT BAYSIDE.; Takes Junior Snipe Event, With Slopoke and Curlew Scoring. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/by-radio-from-paris.html | By Radio From Paris | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/costa-rica-bars-dutch-lard.html | Costa Rica Bars "Dutch Lard." | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/minx-leads-stars-on-moriches-bay-libaires-craft-beats-vega-by-32.html | MINX LEADS STARS ON MORICHES BAY; Libaire's Craft Beats Vega by 32 Seconds in Racing of West Hampton Club. YACHT RHAPSODY VICTOR Scores Over Green Dragon by 2:57 in the Moriches Bay One-Design Division. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/historic-treasure-in-house-letters-collection-at-yale-not-to-be.html | HISTORIC TREASURE IN HOUSE LETTERS; Collection at Yale, Not to Be Made Public Till 1940, Has Documents of Great Value. WORLD FIGURES ON PARADE Colonel's Diary and Letters From Wilson Stand Out Among Notable Memorabilia. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/ancient-kiln-found-in-kansas.html | Ancient Kiln Found in Kansas. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/the-socialist-state.html | THE SOCIALIST STATE. | True | By Lord Snowden, Former Chancellor of the Exchequer, In A House of Lords Speech. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/remitting-the-interest.html | Remitting the Interest. | True | LAURENCE TWEEDY, South Orange, N.J. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/treasury-clarifies-lubricating-oil-tax-certificates-of-sale.html | TREASURY CLARIFIES LUBRICATING OIL TAX; Certificates of Sale Required for Exemption Where Oil Is Used for Other Purposes. GREASE IS NOT TAXABLE Blending and Reclaiming, by Any Process, Is Held Not to Exempt Manufacturer. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/linn-boyd-benton-inventor-is-dead-retired-general-manager-of.html | LINN BOYD BENTON, INVENTOR, IS DEAD; Retired General Manager of American Type Founders Co. Was 87 Years Old. HELPED MODERNIZE TRADE He Was Known as the "Edison of the Typographic Industry" -- Son of an Editor. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/ileana-expects-a-baby-rumanian-princess-is-in-a-sanitarium-near.html | ILEANA EXPECTS A BABY.; Rumanian Princess Is In a Sanitarium Near Vienna. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/plattsburg-review-is-watched-by-throng-thousands-see-new-york-units.html | Plattsburg Review Is Watched by Throng; Thousands See New York Units Honored | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/items-here-and-afield.html | ITEMS HERE AND AFIELD | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/sue-schulte-group-in-store-stock-sale-assignees-of-477-investors.html | SUE SCHULTE GROUP IN STORE STOCK SALE; Assignees of 477 Investors Ask $636,964 Damages, Alleging False Representations. SCORE 60,000-SHARE BONUS Charge "Fictitious" Underwriting Yielded $1.260,000 to Directors, Besides Other Distributions. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/guilty-of-manslaughter-gets-time-off-to-settle-business.html | Guilty of Manslaughter, Gets Time Off to Settle Business | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/florio-beats-servis-6-and-5-to-regain-ohio-golf-title.html | Florio Beats Servis, 6 and 5, To Regain Ohio Golf Title | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/110-playgrounds-in-westchester.html | 110 Playgrounds in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/major-items-in-relief-and-home-loan-bills-as-voted-by-congress.html | Major Items in Relief and Home Loan Bills As Voted by Congress Before Adjournment | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/no-progress-made-by-sugar-congress-ostend-meeting-withdraws-its.html | NO PROGRESS MADE BY SUGAR CONGRESS; Ostend Meeting Withdraws Its Offer to Cuba at End of International Meeting of Producers. PRICES STILL RISING HERE Bidding by American Refiners Sends Price of Cuban Raws to 1.15 Cents From .57 Cent Low of June. | True | Wireless to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/plan-to-tax-opium-strongly-opposed-chinese-newspapers-condemn.html | PLAN TO TAX OPIUM STRONGLY OPPOSED; Chinese Newspapers Condemn Proposal to Finance Big Drive on Reds. SEE NO NEED FOR PROJECT Urge Use of Funds to Open Area Held by Communists and Educate People. | True | By Hallett Abend.special Correspondence, the New York Times. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/plan-big-mexican-strike-streetcar-workers-complain-to-calles.html | PLAN BIG MEXICAN STRIKE.; Street-Car Workers Complain to Calles Against Arbitration Board. | True | Special Cable to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/university-changes-name-frankfort-institution-now-called-after.html | UNIVERSITY CHANGES NAME.; Frankfort Institution Now Called After Goethe. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/margot-and-onaway-win-lead-in-atlantic-and-indian-classes-at-black.html | MARGOT AND ONAWAY WIN.; Lead in Atlantic and Indian Classes at Black Rock. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/a-preface-to-death-and-other-recent-works-of-fiction-a-preface-to.html | "A Preface to Death" and Other Recent Works of Fiction; "A PREFACE TO DEATH." By Fred Rothermell. 365 pp. Boston: Little, Brown & Co. $2.50. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/old-7th-regiment-to-be-host-today-dinner-reservations-have-been.html | OLD 7TH REGIMENT TO BE HOST TODAY; Dinner Reservations Have Been Made for 1,400 Guests at Peekskill Camp. 319 QUALIFY ON RANGE Colonel Tobin Praises Guardsmen's Rifle Shooting -- Sergeant Moore Wins Individual Honors. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/martin-johnson-speaks.html | MARTIN JOHNSON SPEAKS | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/to-play-football-at-night.html | To Play Football at Night. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/reich-establishes-new-labor-service-limits-work-by-volunteers-to.html | REICH ESTABLISHES NEW LABOR SERVICE; Limits Work by Volunteers to Minor Land Improvements Serving the Public Good. ONLY $13,090,000 FOR USE Projects Must Not Encroach Upon Labor Employed in Ordinary Way -- Small Scope Disappoints. | True | Special Cable to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/stone-wins-twice-in-tennis-tourney-former-columbia-netman-advances.html | STONE WINS TWICE IN TENNIS TOURNEY; Former Columbia Netman Advances to Third Round as Public Parks Event Opens. FIELD OF 60 STARTS PLAY Wolfe of Bronx Also Takes Two Matches -- Most of Seeded Players Survive Tests. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/to-sell-corinto-oil-tank-nicaraguan-government-authorized-to.html | TO SELL CORINTO OIL TANK.; Nicaraguan Government Authorized to Transfer Structure, | True | Wireless to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/steady-advance-in-commodity-prices-seen-as-presaging-early-stocking.html | Steady Advance in Commodity Prices Seen As Presaging Early Stocking Up of Goods | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/city-manager-does-well.html | City Manager Does Well. | True | HELOISE DURANT ROSE, St. Petersburg, Fla. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/monte-carlo-and-nijinska-troupes-offer-contrast-polish-concerts.html | Monte Carlo and Nijinska Troupes Offer Contrast -- Polish Concerts -- Debussy Fete; RUSSIAN BALLET IN PARIS | True | By Henry Prunieres. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/group-to-give-french-premier-the-first-land-he-ever-owned.html | Group to Give French Premier The First Land He Ever Owned | True | Special Cable to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/berlins-summer-a-freytag-revival.html | BERLIN'S SUMMER -- A FREYTAG REVIVAL | True | C. HOOPER TRASK. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/jobless-as-auto-guides.html | Jobless as Auto Guides. | True | A.I. WOODBURY, Worcester, Mass. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/buffalo-achieves-lower-expenses-and-taxes-but-economies-have.html | Buffalo Achieves Lower Expenses and Taxes, But Economies Have Engendered Bitterness | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/programs-in-citys-churches.html | Programs in City's Churches | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/early-campaign-oratory.html | EARLY CAMPAIGN ORATORY. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/aimee-hutton-worse-evangelist-in-precarious-state-with-basal-skull.html | AIMEE HUTTON WORSE.; Evangelist in Precarious State With Basal Skull Fracture. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/our-june-imports-exceeded-exports-unfavorable-balance-of-6000000.html | OUR JUNE IMPORTS EXCEEDED EXPORTS; Unfavorable Balance of $6,000,000 Was Due to Influx to Escape New Tariffs. EXPORTS LOWEST SINCE 1914 These Dropped to $115,000,000 as France Made Wider Use of the Quota System. COTTON SHIPMENTS FIRM Although Below May, They Stayed Above the 1931 Mark -- Gold Loss Continued Last Month. OUR JUNE IMPORTS EXCEEDED EXPORTS | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/college-poll-for-hoover-but-roosevelt-has-large-part-of-republicans.html | COLLEGE POLL FOR HOOVER; But Roosevelt Has Large Part of Republican's 1928 Supporters. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/texas-bank-deposits-rise-increase-in-trade-principally-retail-also.html | TEXAS BANK DEPOSITS RISE.; Increase in Trade, Principally Retail, Also Is Reported. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/to-educate-all-youths-the-problem-of-providing-schooling-for-those.html | TO EDUCATE ALL YOUTHS; The Problem of Providing Schooling for Those Not Enrolled Is Discussed | True | By Dr. Harold F. Clark. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/australians-draw-with-west-indians-score-206-for-loss-of-6-wickets.html | AUSTRALIANS DRAW WITH WEST INDIANS; Score 206 for Loss of 6 Wickets, Then Declare Innings Closed at Innisfail Park. BRADMAN HELD SCORELESS West Indians Tally 93 for 3 Wickets When Stumps Are Drawn -- Prizes Are Presented. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/miners-dig-more-coal-but-fewer-are-employed-in-ger-many-and-less.html | MINERS DIG MORE COAL.; But Fewer Are Employed in Ger- many and Less Fuel Is Sold. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/air-underwriters-ponder-host-of-details-in-a-new-field.html | Air Underwriters Ponder Host of Details in a New Field | True | By Lauren D. Lyman. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/living-in-the-present.html | Living in the Present. | True | CHAS. L. CLARKE, Sche-nectady, N.Y. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/veterans-of-the-london-zoo.html | VETERANS OF THE LONDON ZOO | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/mrs-robert-l-dickey.html | MRS. ROBERT L. DICKEY. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/a-picture-with-haiti-as-the-background-has-been-finished-other.html | A Picture With Haiti as the Background Has Been Finished -- Other Items | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/utility-financing-at-record-for-year-70000000-of-new-bonds-sold.html | UTILITY FINANCING AT RECORD FOR YEAR; $70,000,000 of New Bonds Sold Last Week, Largest Total Since June 26, 1931. FURTHER OFFERINGS LIKELY $70,000,000 Issues Authorized on May 25 for 3 Insull Companies -- Market Shows Gain. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/orienta-club-host-at-a-dinner-dance-ce-lymans-and-ehcooneys-among.html | ORIENTA CLUB HOST AT A DINNER DANCE; C.E. Lymans and E.H.Cooneys Among Those Who Entertain at Mamaroneck Event. YACHT GROUPS HOLD FETES Larchmont and New Rochelle Clubs Have Gay Evening With Dancing Parties. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/the-week-in-science-a-worldwide-study-of-the-cosmic-rays-results.html | THE WEEK IN SCIENCE A WORLD-WIDE STUDY OF THE COSMIC RAYS; Results Obtained Point to the Conclusion That They Are Electrons Trapped in a Closed Einsteinian Universe -- Lamps of Daylight -- Submarines and Safety | True | By Waldemar Kaempffert. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/cheer-lodge-raises-morale-of-jobless-salvation-army-maintains-club.html | CHEER LODGE RAISES MORALE OF JOBLESS; Salvation Army Maintains Club Where Any Idle Man May Find Variety of Recreation. BARBER SERVICE IS FREE Part of Fund Now Being Raised Will Be Used to Continue the Work -- Employment Aid Also Given. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/senator-reed-injured-hobbles-into-chamber-on-crutches-ankle-is.html | SENATOR REED INJURED.; Hobbles Into Chamber on Crutches -- Ankle Is X-Rayed. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/philadelphia-hails-hadley-premiere-audience-of-5000-gives-the.html | PHILADELPHIA HAILS HADLEY PREMIERE; Audience of 5,000 Gives the Composer, at Podium, an Ovation After 'Belshazzar.' HENRI SCOTT PORTRAYS KING Olive Marshall Sings Role of Queen in New Cantata -- Scoring Is Impressive. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/prof-kraus-to-aid-federal-research.html | Prof. Kraus to Aid Federal Research | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/genoa-holds-its-place-italian-city-stands-as-the-greatest-port-on.html | GENOA HOLDS ITS PLACE.; Italian City Stands as the Greatest Port on Mediterranean. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/europe-surprised-at-distrust-here-lausanne-accords-are-seen-as.html | EUROPE SURPRISED AT DISTRUST HERE; Lausanne Accords Are Seen as Logical Developments for Benefit of All. CODICILS FOR PROTECTION All Made Compromises, With Ex-Allies Taking Risk of Our Rebuffing Them. | True | By P.j. Philip.wireless To the New York Times. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/saving-by-congress-more-than-billion-senator-jones-estimates-cut-in.html | SAVING BY CONGRESS MORE THAN BILLION; Senator Jones Estimates Cut in Appropriations for 1933 Over 1932 at $857,353,619. BUDGET SLASH $334,000,000 Minimum Reduction of Economy Bill Put at $150,000,000 in Reaching the Total. HELPED BALANCE BUDGET Total Appropriated for This Fiscal Year $4,761,192,479, Against $5,618,546,098 the Preceding Year. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/heavy-writeoffs-shown-for-year-51061334-reported-by-the-public.html | HEAVY WRITE-OFFS SHOWN FOR YEAR; $51,061,334 Reported by the Public Utility Holding Corporation. RESERVE STILL $7,474,572 Records for Period Ended May 31 Show Net Receipts of $1,827,993 in Consolidated Earnings. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/on-marthas-vineyard.html | ON MARTHA'S VINEYARD. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/meleodubonthron.html | MeLeoduBonthron. | True | Spscial to THS NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/ware-spanish-titles-penalty-for-usurping-them-will-soon-be.html | 'WARE SPANISH TITLES!; Penalty for Usurping Them Will Soon Be Withdrawn. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/french-seek-curb-for-slump-in-trade-business-leaders-tell-herriot.html | FRENCH SEEK CURB FOR SLUMP IN TRADE; Business Leaders Tell Herriot Conditions Are Disastrous and Require Remedy. FOREIGN COMMERCE OFF Drop of One-third Noted in Five Months, With Four-Billion Balance on Wrong Side. | True | By Herbert L. Matthews.special Correspondence, the New York Times. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/in-white-mountains.html | IN WHITE MOUNTAINS. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/lord-lansdowne-ill-sixth-marquess-in-a-critical-state-after.html | LORD LANSDOWNE ILL.; Sixth Marquess in a Critical State After Operation for Appendicitis. | True | Special Cable to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/steel-trade-spends-billion-marks.html | Steel Trade Spends Billion Marks. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/limits-schall-contest-senate-committee-votes-for-dismissal-unless.html | LIMITS SCHALL CONTEST.; Senate Committee Votes for Dismissal Unless Charges Are Amplified. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/pact-with-france-is-sought-by-italy-francogerman-agreement-on.html | PACT WITH FRANCE IS SOUGHT BY ITALY; Franco-German Agreement on Reparations Arouses Hopes of Latin Entente. GRANDI'S EFFORT WATCHED Accord Is Urged to Help in Solu- tion of Many World Problems, Notably Disarmament. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/cuban-railway-workers-strike-demanding-4-years-back-pay.html | Cuban Railway Workers Strike, Demanding 4 Years' Back Pay | True | By Air Mail To the New York Times. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/had-no-kick-in-the-stretch-says-venzke-explaining-defeat.html | Had No 'Kick' in the Stretch, Says Venzke, Explaining Defeat | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/women-swimmers-set-2-world-marks-35000-at-jones-beach-see-miss.html | WOMEN SWIMMERS SET 2 WORLD MARKS; 35,000 at Jones Beach See Miss Madison Lower 400-Meter Free-Style Figures. MISS HOLM BEATS RECORD Cuts Back-Stroke Time -- Miss Poynton Wins -- Olympic Team Picked. WOMEN SWIMMERS SET 2 WORLD MARKS | True | By Allison Danzig.special To the New York Times.by Allison Danzig. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/flier-tells-story-of-jungle-horrors-mcelroy-estimates-he-covered-on.html | FLIER TELLS STORY OF JUNGLE HORRORS; McElroy Estimates He Covered Only Four Miles in 19 Days in Mexican Underbrush. HE WAS NEAR STARVATION Lived on Berries and Rain Water, Imperilled by Snakes, Beasts and Poisonous Insects. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/eight-trainmen-are-slain.html | Eight Trainmen Are Slain. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/chicago-trade-checked-heat-wave-affects-retailers-but-wholesalers.html | CHICAGO TRADE CHECKED.; Heat Wave Affects Retailers but Wholesalers Report Gains. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/chile-threatens-commercial-war-flatly-rejects-proposed-quota-on.html | CHILE THREATENS COMMERCIAL WAR; Flatly Rejects Proposed Quota on Nitrates -- Ruthless Competition Held Preferable. PRESS COUNSELS CAUTION Newspaper El Mercurio Cites the Strength of Synthetic Producers and Possibility of Tariff Bars. | True | Special Cable to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/attack-canal-zone-order-panamans-protest-extension-of-court.html | ATTACK CANAL ZONE ORDER.; Panamans Protest Extension of Court Authority Into Republic. | True | Special Cable to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/maeterlinck-is-to-be-a-count-and-the-belgians-are-annoyed.html | Maeterlinck Is to Be a Count And the Belgians Are Annoyed | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/mussolini-looks-at-the-world-ii-duce-expounds-to-emil-ludwig-his.html | MUSSOLINI LOOKS AT THE WORLD; Il Duce Expounds to Emil Ludwig His Political Doctrines, Talks of Socialism, Capitalism, Fascism and Communism, and Delivers a Critique Upon Three Dictators of Other Epochs MUSSOLINI VIEWS THE WORLDS The Duce Expounds to Ludwig His Political Doctrines and Discusses Three Dictators | True | By Emil Ludwig | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/boston-sees-the-end-of-odd-murder-case-two-italians-convicted-in.html | BOSTON SEES THE END OF ODD MURDER CASE; Two Italians, Convicted in Separate Trials, Are Finally Freed. CRIME COMMITTED IN 1927 Victim Shot in Crowded Street, but Only One Witness Came Forward to Aid Police. STUCK TO HIS TESTIMONY Death Sentence Was Pronounced on Both Men -- First One, Then Both Found Not Guilty. | | By F. Lauriston Bullard.editorial Correspondence. the New York Times. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/canoes-to-go-with-vacationists.html | Canoes to Go With Vacationists: | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/his-party-upstate-now-for-roosevelt-opposing-delegates-bury-their.html | HIS PARTY UP-STATE NOW FOR ROOSEVELT; Opposing Delegates Bury Their Personal Feelings and Go 100 Per Cent for Ticket. GET NO NEWSPAPER HELP Buffalo Times, Formerly Democratic, Now Independent, Merely Hopes for the Best. | | By M.m. Wilner.editorial Correspondence, the New York Times. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/fall-purchases-gain-in-wholesale-trades-womens-apparel-quotas-equal.html | FALL PURCHASES GAIN IN WHOLESALE TRADES; Women's Apparel Quotas Equal Those of Last Year -- Coats Bought for Promotions. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/dr-arias-of-panama-here-today-for-visit-president-elect-to-receive.html | DR. ARIAS OF PANAMA HERE TODAY FOR VISIT; President -- Elect to Receive Official Reception at Pier -- Leaves Thursday for Capital. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/clears-dry-raiders-at-alexandria-bay-mccampbell-makes-report-to.html | CLEARS DRY RAIDERS AT ALEXANDRIA BAY; McCampbell Makes Report to Washington Without a Visit to Scene, Angering Village. PRIEST HITS AT METHODS He Says That Agents Acted Like "Thugs and Racketeers" -- Woodcock Charges "Exaggeration." | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/trend-still-weak-in-foreign-trade-tourist-traffic-stimulates.html | TREND STILL WEAK IN FOREIGN TRADE; Tourist Traffic Stimulates Canadian Sales, Commerce Bureau Survey Shows. BUSINESS SLOW IN FRANCE Denmark Is Uneasy Over Condition of Agriculture -- Gains In Abaca and Copra Aid Philippines. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/vote-bonus-loan-rate-cut-senators-send-bill-to-hoover-with-interest.html | VOTE BONUS LOAN RATE CUT; Senators Send Bill to Hoover With Interest Put at 3 1/2 Per Cent. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/navys-tennis-team-retains-leech-cup-takes-trophy-for-sixth-year-in.html | NAVY'S TENNIS TEAM RETAINS LEECH CUP; Takes Trophy for Sixth Year in Succession by Defeating Army, 5 to 2 | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/britain-has-own-end-to-serve-at-ottawa-will-try-for-cooperation-but.html | BRITAIN HAS OWN END TO SERVE AT OTTAWA; Will Try for Cooperation, but Without Sacrifice of Prime Interests. CANNOT ISOLATE ITSELF Must Maintain World Contacts, Even at the Expense of Empire Preference. THIS COUNTRY A FACTOR Delegation Personnel Indicates the Importance Attached to the Imperial Conference. | True | By Augur.special Correspondence, the New York Times. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/miss-nightingale-engaged-to-marry-betrothal-of-brunswick-ga-girl-to.html | MISS NIGHTINGALE ENGAGED TO MARRY; Betrothal of Brunswick (Ga.) Girl to Captain Robert W. Hasbrouck Is Announced. BOTH OF NOTED ANCESTRY Attendants Chosen for Their Wed- ding to Take Place in the Cadet Chapel, West Point, Aug. 6. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/trade-gains-in-southeast-sales-stimulate-business-in-atlanta-area.html | TRADE GAINS IN SOUTHEAST.; Sales Stimulate Business in Atlanta Area -- Building Is Brisk. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/st-lawrence-treaty-embodies-vast-ship-and-power-project-a-deep.html | ST. LAWRENCE TREATY EMBODIES VAST SHIP AND POWER PROJECT; A Deep Channel to Interior Ports, and Gigantic Dams for Generating Current -- Division of $800,000,000 Costs | True | By R.l. Duffus. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/british-view-of-pact-accepted-by-herriot-french-premier-tells.html | BRITISH VIEW OF PACT ACCEPTED BY HERRIOT; French Premier Tells Chamber New Accord "Is Directed Against No One." WILL WELCOME OTHERS' AID Replying to Charge of Tearing Up Treaties He Stresses Unity at Lausanne. ARMS PARLEY IS AFFECTED Americans Find Britain and France Working Together Against Our Plans for Disarmament. | True | By P.j. Philip.special Cable To the New York Times. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/an-opening.html | AN OPENING! | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/the-summer-play-schools-expand.html | THE SUMMER PLAY SCHOOLS EXPAND | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/seabury-cancels-sailing-puts-off-vacation-to-await-action-on-walker.html | SEABURY CANCELS SAILING.; Puts Off Vacation to Await Action on Walker Removal Case. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/republicans-discard-campaign-adjuncts-auto-tags-posters-and-buttons.html | REPUBLICANS DISCARD CAMPAIGN ADJUNCTS; Auto Tags, Posters and Buttons Are Out -- Allen Says He Will Use Newspapers. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/essays-on-literary-men-of-the-sixties-john-drinkwater-edits-a.html | Essays on Literary Men of the 'Sixties; John Drinkwater Edits a Collection Devoted to a Generally Forgotten Generation of English Writers THE EIGHTEEN-SIXTIES. Essays by Fellows of the Royal Society of Literature. Edited by John Drinkwater. 269 pp. New York: The Macmillan Company. $4. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/mountain-highway-to-be-dedicated.html | Mountain Highway to Be Dedicated | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/hamlet-and-an-old-theory.html | "Hamlet" and an Old Theory. | True | HERBERT SPENCER ROBINSON. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/more-on-greta-garbo.html | MORE ON GRETA GARBO | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/duplicating-a-fortyfifth-street-hitmr-reilly-makes-a-few-plans-mr.html | Duplicating a Forty-fifth Street Hit- Mr. Reilly Makes a Few Plans -- Mr, Carroll And a New "Vanities" -- Sundry Items | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/big-yacht-races-start-tomorrow-at-marblehead-gloucester-and-marthas.html | Big Yacht Races Start Tomorrow at Marblehead -- Gloucester and Martha's Vineyard Activities | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/haubold-retains-gymnastic-honors-defeats-jochim-by-fivehundredths.html | HAUBOLD RETAINS GYMNASTIC HONORS; Defeats Jochim by Five-hundredths of Point to Keep National A.A.U. Crown. NINE PICKED FOR OLYMPICS Easterners Dominate the Competition -- Schuler, Meyer and Cumis-key Among Men Named. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/chris-wursder.html | CHRIS WURSDER. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/rochester-in-front-twice-red-wings-down-reading-by-scores-of-8-to-1.html | ROCHESTER IN FRONT TWICE; Red Wings Down Reading by Scores of 8 to 1 and 6 to 0. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/two-canadian-marks-broken-in-tryouts-portland-breaks-highjump.html | TWO CANADIAN MARKS BROKEN IN TRYOUTS; Portland Breaks High-Jump Record and Rankin Eclipses 5,000-Meter Standard. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/automobiles-pawned-in-budapest.html | Automobiles Pawned in Budapest. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/kear-takes-lead-in-archery-event-scores-564-and-544-in-open-event.html | KEAR TAKES LEAD IN ARCHERY EVENT; Scores 564 and 544 in Open Event of Westchester County Association. MISS DUGGAN SETS PACE Has Wide Margin in Women's Competition -- Brown Ahead in Closed Title Event. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/strange-missile-hurts-2-in-long-island-train-leaves-12inch-dent-in.html | Strange Missile Hurts 2 in Long Island Train; Leaves 12-Inch Dent in Car But No Fragments | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/silencing-roosters.html | Silencing Roosters. | True | JOHN N. MERRILL, El Cajon, Cal. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/shoot-at-mineola-won-by-dickerson-returns-card-of-49-to-capture.html | SHOOT AT MINEOLA WON BY DICKERSON; Returns Card of 49 to Capture Scratch Cup -- Brush Annexes Skeet Test in Shoot-Off. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/mrs-story-funeral-today-messages-from-all-over-nation-pay-tribute.html | MRS. STORY FUNERAL TODAY; Messages From All Over Nation Pay Tribute to Former D.A.R. Head. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/stanhope-whose-influence-ruled-britain-for-two-centuries-a.html | Stanhope, Whose Influence Ruled Britain for Two Centuries; A Biography Which Resurrects the Fame of the Eighteenth-Century English Statesman Who Consolidated the Whig Oligarchy STANHOPE: A Study in Eighteenth-Century War and Diplomacy. By Basil Williams. 477 pp. Illustrated, New York: Oxford University Press. $5. | True | By P.w. Wilson | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/cuba-thwarts-a-plot-to-seize-naval-ships-ten-men-accused-of.html | CUBA THWARTS A PLOT TO SEIZE NAVAL SHIPS; Ten Men Accused of Planning Communistic Mutiny -- Two Others Held as Rebels. | True | Special Cable to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/miss-wilckes-weds-0-e-dohrenwend-ceremony-is-held-on-lawn-of-summer.html | MISS WILCKES WEDS 0. E. DOHRENWEND; Ceremony Is Held on Lawn of Summer Home of Bride's Parents in Katonah. SISTER IS MAID OF HONOR Gustav JJohrenwend Jr. Best Man for His BrotheruBridegrom Is a New York Broker. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/greeks-cathedral-draws-new-colony-settlement-is-growing-rapidly-as.html | GREEKS CATHEDRAL DRAWS NEW COLONY; Settlement Is Growing Rapidly as Edifice Nears Completion in Seventy-fourth Street. CITY HAS 50,000 OF RACE Groups of Them Are Found in Many Neighborhoods -- Majority Prosper in Businesses of Their Own. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/jones-takes-final-at-longwood-net-former-columbia-star-crushes.html | JONES TAKES FINAL AT LONGWOOD NET; Former Columbia Star Crushes Tidball by 6-3, 6-4, 6-1 -- Mrs. Van Ryn Wins. JONES TAKES FINAL AT LONGWOOD NET | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/nurmi-is-declared-fit-finn-in-excellent-condition-says-the-team.html | NURMI IS DECLARED FIT.; Finn in Excellent Condition, Says the Team Physician. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/the-decline-of-a-popular-entertainment-provokes-some-comparisons.html | The Decline of a Popular Entertainment Provokes Some Comparisons and Reminiscences of Departed Glories; VARIETY, OLD AND NEW STYLE | True | By Claude Bragdon. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/1227-italian-priests-enter-wheatgrowing-competition.html | 1,227 Italian Priests Enter Wheat-Growing Competition | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/bootblack-left-175000-to-widow.html | Bootblack Left $175,000 to Widow. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/plan-to-end-quotas-on-imports-indicated-by-french-minister.html | Plan to End Quotas on Imports Indicated by French Minister | True | Wireless to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/boy-3-killed-by-auto-in-jersey.html | Boy, 3, Killed by Auto in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/gavolo-is-victor-in-straight-heats-bodenweiser-entry-leads-four.html | GAVOLO IS VICTOR IN STRAIGHT HEATS; Bodenweiser Entry Leads Four Pacers to Triumph in Newark Matinee Program. ADARA ALSO SHOWS WAY Gilligan Trotter Gains Honors in C Class Event, Winning Two of Three Heats. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/english-society-in-the-years-since-1925-artemis-weds-by-cicely.html | English Society in the Years Since 1925; ARTEMIS WEDS. By Cicely Farmer. 314 pp. New York: William Morrow & Co. $2.50. | True | MARGARET WALLACE. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/antimarxist-society-in-peru.html | Anti-Marxist Society in Peru. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/chicago-boards-in-row-stock-exchange-and-grain-market-in-dispute-on.html | CHICAGO BOARDS IN ROW.; Stock Exchange and Grain Market in Dispute on Stock Listings. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/visit-to-spur-democratic-drive.html | Visit to Spur Democratic Drive. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/wheat-depressed-by-rush-of-selling-hedging-and-liquidation-in.html | WHEAT DEPRESSED BY RUSH OF SELLING; Hedging and Liquidation in Chicago Cause Drop of About 1 Cent on Day. CASH HOLDINGS ABSORBED Corn Improves Slightly, While Both Oats and Rye Close Fractionally Lower. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/paris-oil-parley-settles-problems-gentlemens-agreement-made-at.html | PARIS OIL PARLEY SETTLES PROBLEMS; 'Gentlemen's Agreement' Made at Recent Meeting Here Said to Be Confirmed. COMPANIES TO ACT AS UNIT Failure to Arrange With Soviets and Rumanians Not Expected to Upset Meetings' Results. DISPUTE IN ORIENT ENDS Markets in India Divided Between Socony-Vacuum and Royal Dutch-Shell to Halt Price Wars. PARIS OIL PARLEY SETTLES PROBLEMS | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/edgar-lee-flory.html | EDGAR LEE FLORY. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/to-heat-government-buildings.html | To Heat Government Buildings. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/election-may-split-kansas-three-ways-state-may-go-for-republican.html | ELECTION MAY SPLIT KANSAS THREE WAYS; State May Go for Republican President, Democratic Senator, Independent Governor. DEMOCRATS DISGRUNTLED Some Wounds Caused by Fight Upon O'Neil and Shouse Never Will Heal. HOOVER STRENGTH IN DOUBT Dr. Brinkley, Goat-Gland Specialist, Is Up Again and Worrying Both Major Parties. | True | By W. G. Clugston.editorial Correspondence, the New York Times. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/580000-bogus-bills-seized-in-raid-here-colombian-arrested-says-he.html | $580,000 BOGUS BILLS SEIZED IN RAID HERE; Colombian, Arrested, Says He Has 1,560,000 Acres of Land for O'Neal. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/minister-davila-in-narrow-escape.html | Minister Davila in Narrow Escape. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/gunless-cruiser-goes-to-sea-for-first-time-it-is-also-the-last.html | GUNLESS CRUISER GOES TO SEA FOR FIRST TIME; It Is Also the Last Voyage of the Salamis, Built in Germany for Greece Before War. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/lion-and-almsbowl.html | LION AND ALMS-BOWL. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/olin-dutras-282-takes-golf-title-sensational-rounds-of-68-and-65.html | OLIN DUTRA'S 282 TAKES GOLF TITLE; Sensational Rounds of 68 and 65 Bring Triumph in the Metropolitan Open at Lido. KOZAK TWO STROKES BACK Victor's Final Effort Beats Par by Seven Strokes and Links Record by Two Shots. OLIN DUTRA'S 282 TAKES GOLF TITLE | True | By William D. Richardson.special To the New York Times.by William D. Richardson. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/brooklyn-victor-64-in-final-game-quinn-goes-to-clarks-rescue-in.html | BROOKLYN VICTOR, 6-4, IN FINAL GAME; Quinn Goes to Clark's Rescue in Eighth and Retires Four Cubs in Row. VICTORS GAIN EARLY LEAD Tally Twice in First Inning, Stripp's Triple Featuring -- Carey Banished Again. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/tells-how-to-boil-a-lobster-so-that-he-doesnt-know-it.html | Tells How to Boil a Lobster So That He Doesn't Know It | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/more-on-the-hamlet-theory.html | More on the "Hamlet" Theory. | True | HARCOURT BROWN. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/tobin-supports-tubes-in-senatorial-battle-former-minister-to.html | TOBIN SUPPORTS TUBES IN SENATORIAL BATTLE; Former Minister to Netherlands Favors California Man's Wet Platform. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/nanking-orders-army-reforms.html | Nanking Orders Army Reforms. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/smith-is-expected-to-endorse-lehman-early-statement-looked-for-in.html | SMITH IS EXPECTED TO ENDORSE LEHMAN; Early Statement Looked For in Favor of Latter's Candidacy for the Governorship. COLONEL'S SUPPORT GROWS But It Is Believed He Will Rely on Record Rather Than Fight for Nomination. TAMMANY NON-COMMITTAL Mention of Thacher Is Viewed as a Possible Sign of Curry's Strategy to Block Lieutenant Governor. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/oil-demand-down-in-may-gain-in-gasoline-stocks-also-noted.html | OIL DEMAND DOWN IN MAY.; Gain in Gasoline Stocks Also Noted | True | by W.J. Kemnitzer. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/russia-is-expecting-biggest-grain-crop-sowing-falls-below-program.html | RUSSIA IS EXPECTING BIGGEST GRAIN CROP; Sowing Falls Below Program, but Larger Yield to the Acre Is Indicated. PRICES TENDING DOWNWARD Meantime Moscow Is Suffering From Unexplained Vodka, Beep and Wine Shortage. | True | By Koein Kinkead.wireless To the New York Times. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/jamestown-is-injured-great-racer-bowed-tendon-in-last-start-at.html | JAMESTOWN IS INJURED.; Great Racer Bowed Tendon in Last Start at Arlington Park. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/jennie-volo-first-in-pace-at-toledo-scores-in-extra-heats-after.html | JENNIE VOLO FIRST IN PACE AT TOLEDO; Scores in Extra Heats After Worthy Armstrong Meets With an Accident. LOUIS GUY IS A VICTOR Takes Second Division of the 2:21 Pace -- Calumet Benton Wins the First Heat. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/stray-police-shot-wounds-a-woman-sitting-on-steps-of-120th-st-home.html | STRAY POLICE SHOT WOUNDS A WOMAN; Sitting on Steps of 120th St. Home, She Is Hit in Shoulder During Pursuit of Gunman. FUGITIVE FINALLY CAUGHT In Flight After Shooting Rival, He Forced Motorist at Pistol's Point to Drive Him Off. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/washingtons-example.html | WASHINGTON'S EXAMPLE. | True | By Winston S. Churchill, Former British Cabinet Minister, In A Speech Before the Pilgrim Society In London. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/talk-of-war-with-us-belittled-by-ishii-only-interference-could-lead.html | TALK OF WAR WITH US BELITTLED BY ISHII; Only Interference Could Lead to Hostilities, Japanese Statesman Asserts. SCORES MISCHIEF-MAKERS Calls 'Unavoidable Conflict' an 'Intangible Phantom' Conjured by Propagandists. FOR OPEN DOOR IN THE EAST Says We Seek Only Peace, and Japan Would Expand Naturally in Its Part of the World. | True | By Hugh Byas.special Correspondence, the New York Times. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/a-faint-dawn.html | A FAINT DAWN. | True | By Pope Pius Xi. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/ceasing-to-be-neediest.html | CEASING TO BE NEEDIEST. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/two-liquor-craft-seized-coast-guards-capture-six-men-and-take-750.html | TWO LIQUOR CRAFT SEIZED.; Coast Guards Capture Six Men and Take 750 Cases of Whisky. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/adjustments-will-render-hot-weather-driving-more-enjoyable.html | Adjustments Will Render Hot Weather Driving More Enjoyable | True | By William Ullman. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/to-aid-bomb-victims-wife-congress-votes-5000-to-widow-of-eastorn.html | TO AID BOMB VICTIM'S WIFE.; Congress Votes $5,000 to Widow of Eastorn Expert. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/rev-j-w-ballantine-son-of-late-india-missionaries-had-charges-in.html | REV. J. W. BALLANTINE.; Son of Late India Missionaries Had Charges in New England. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/finds-many-joys-reading-aloud-various-authors-indulged-in-this.html | FINDS MANY JOYS READING ALOUD; Various Authors Indulged In This Old-Fashioned Diversion | True | W. PALMER SMITH. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/another-plea-from-the-provinces.html | Another Plea From the Provinces. | True | FRANCES DOWNES BEHRE. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/crops-good-in-canada-rains-general-in-west-and-warmer-weather-is.html | CROPS GOOD IN CANADA.; Rains General in West and Warmer Weather Is Now Required. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/c-i-hamilton-dead-head-of-soap-concern-succeeded-grwhite-in-1922-as.html | C. I. HAMILTON DEAD; HEAD OF SOAP CONCERN; Succeeded G.R.White in 1922 as President of Firm Which Makes Cnticnra Compounds. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/the-microphone-will-present-.html | THE MICROPHONE WILL PRESENT -- | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/nunns-retains-tennis-crown.html | Nunns Retains Tennis Crown. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/air-transport-increases-canadian-craft-flew-total-of-7046276-miles.html | AIR TRANSPORT INCREASES.; Canadian Craft Flew Total of 7,046,276 Miles in 1931. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/richmond-workers-back-5000-return-to-tobacco-factories-many-to.html | RICHMOND WORKERS BACK.; 5,000 Return to Tobacco Factories, Many to Plants in District. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/three-eye-league-closes-gates.html | Three Eye League Closes Gates. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/reds-riot-at-coney-as-refugees-get-aid-four-women-arrested-when-50.html | 'REDS' RIOT AT CONEY AS REFUGEES GET AID; Four Women Arrested When 50 Demand City Rent Checks as Well as Fire Victims. GOUGING LAID TO LANDLORDS Taylor Charges Rates Are Being Raised on Vacant Places -- Work on Boardwalk Rushed. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/breaks-299-targets-in-row.html | Breaks 299 Targets in Row. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/exchange-is-sued-on-package-rule-pirnie-simons-co-seek-to-enjoin.html | EXCHANGE IS SUED ON 'PACKAGE' RULE; Pirnie Simons & Co. Seek to Enjoin Limiting of Unit Sales of Stocks. SEES RESTRAINT OF TRADE Firm Charges Purpose Was to Create Boycott Against It, Which Has Been Effective. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/spains-coterie-of-basque-writers-spanish-letter.html | Spain's Coterie of Basque Writers; Spanish Letter | True | FRANCES DOUGLAS. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/tokyo-may-defer-recognizing-pu-yi-hints-at-delay-on-manchuria-in.html | TOKYO MAY DEFER RECOGNIZING PU YI; Hints at Delay on Manchuria in Respect for Appearances During League Inquiry. LYTTON BOARD DEPARTS China Is Uneasy Over Reports That Commission Will Urge a Mandate for Manchuria. | True | By Hugh Byas.wireless To the New York Times. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/heidelberg-defaults-on-debt-revenues-fall-jobless-rise.html | Heidelberg Defaults on Debt; Revenues Fall, Jobless Rise | True | Special Cable to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/lima-renders-homage-to-19-slain-soldiers-bodies-of-men-killed-by.html | LIMA RENDERS HOMAGE TO 19 SLAIN SOLDIERS; Bodies of Men Killed by Red Mob Are Returned to the Capital -- Crowds Line Avenues. | True | Special Cable to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/sees-change-in-our-stand-guayaquil-editor-says-we-now-indicate.html | SEES CHANGE IN OUR STAND; Guayaquil Editor Says We Now Indicate Desire to Cooperate. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/title-golf-play-beginstomorrow-womens-westchesterfairfield-open-to.html | TITLE GOLF PLAY BEGINS-TOMORROW; Women's Westchester-Fairfield Open to Start at Westchester Country Club. FIELD OF 120 TO COMPETE Conditions of Championship Call for 54 Holes of Medal Play for Wheeler Trophy. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/johnson-baffles-both-big-parties-whether-he-will-bolt-and-what-his.html | JOHNSON BAFFLES BOTH BIG PARTIES; Whether He Will Bolt and What His Influence Will Be Disturb California. REPUBLICANS NOT WORRIED Declare They Will Not Concede State Even if Senator Comes Out for Roosevelt. | True | By Frederick F. Forbes.editorial Correspondence, the New York Times. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/town-criers-to-compete.html | Town Criers to Compete. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/dark-and-cold-halt-search.html | Dark and Cold Halt Search. | True | Special Cable to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/church-vandals-unknown-orangemen-absolved-of-attack-on-anglican.html | CHURCH VANDALS UNKNOWN; Orangemen Absolved of Attack on Anglican Edifice in Liverpool. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/hudson-company-to-enter-new-essex-in-lowest-price-field-increased.html | Hudson Company to Enter New Essex in Lowest Price Field -- Increased Production Expected Next Month | True | By Chris Sinsabaugh. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/fiftysix-nations-in-league-twelve-still-holding-aloof.html | FIFTY-SIX NATIONS IN LEAGUE, TWELVE STILL HOLDING ALOOF | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/a-b-spreckels-weds-mrs-lois-de-ruyter-couple-married-quietly-in-san.html | A. B. SPRECKELS WEDS MRS. LOIS DE RUYTER; Couple Married Quietly in San FranciscouBride Recently Obtained Reno Decree. | True | Bnecial to THE Ntew YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/bank-debits-higher-outside-new-york-rise-substantially-for-week-but.html | BANK DEBITS HIGHER OUTSIDE NEW YORK; Rise Substantially for Week but Are Still Below Last Year -- Bank Loans Are Off. TIME DEPOSITS UNCHANGED Commodity Prices Are Firm, and Bonds Move Up -- Business Failures Show Increase. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/cuba-had-1217-suicides-in-1931.html | Cuba Had 1,217 Suicides in 1931. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/tire-shipments-increase-total-for-may-is-4258116-a-rise-of-152-over.html | TIRE SHIPMENTS INCREASE.; Total for May Is 4,258,116, a Rise of 15.2% Over April. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/bostwicks-tally-decides-contest-no-2s-fifth-score-comes-as-final.html | BOSTWICK'S TALLY DECIDES CONTEST; No. 2's Fifth Score Comes as Final Bell Rings, Climaxing a Three-Goal Rally. MATCH CLOSE THROUGHOUT Losers Make Strong Showing Through Middle Periods at the Rumson Country Club. SMITH REGISTERS 5 TIMES Colonel Brown, Riding at No. 8, Also Does Well -- Army Quartet Will Face Aiken Team Today. | True | By Robert F. Kelley.special To the New York Times. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/replies-to-critics-on-trade-note-plan-acceptance-council-executive.html | REPLIES TO CRITICS ON TRADE NOTE PLAN; Acceptance Council Executive Sees New System Gaining Strength Daily. CONCEDES LIMITS TO USE New Credit Instruments Most Valuable Where Long Terms Are Common, R.H. Bean Says. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/roosevelt-reaches-portsmouth-goal-trip-was-perfectly-grand-he-says.html | ROOSEVELT REACHES PORTSMOUTH GOAL; Trip Was "Perfectly Grand," He Says as Myth II Ends Her 300-Mile Cruise in Fast Run. CONFERS WITH COL. HOUSE Wilson's Adviser Boards Yawl at Marblehead -- Democrats to Honor Candidate Today. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/books-and-authors.html | Books and Authors | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/fight-steel-dumping-manufacturers-to-urge-congress-to-stop.html | FIGHT STEEL DUMPING.; Manufacturers to Urge Congress to Stop Importations. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/public-utilities-and-their-regulation-futures-in-dividends-proposed.html | Public Utilities and Their Regulation -- Futures in Dividends Proposed -- Humor From Wall Street. | True | By Eugene M. Lokey. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/rumanian-railways-resort-to-novel-means-to-reduce-deficit.html | Rumanian Railways Resort to Novel Means to Reduce Deficit | True | Special Correspondence, THE NEW YORK TIMES | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/mt-carmel-fiesta-draws-huge-throng-italian-pilgrims-from-all-parts.html | MT. CARMEL FIESTA DRAWS HUGE THRONG; Italian Pilgrims From All Parts of City and Beyond Flock to East Harlem Church. STREET CARNIVAL BESIDES Attendance at 3-Day Observance Ending Tonight Is Expected to Reach 100,000 in East Harlem. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/morris-sabath.html | MORRIS SABATH. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/woodcock-gets-report.html | Woodcock Gets Report. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/germany-studies-new-pact.html | Germany Studies New Pact. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/south-america-a-restless-continent-the-racial-and-historical.html | SOUTH AMERICA: A RESTLESS CONTINENT; The Racial and Historical Heritage of Its Peoples Has Contributed to a Social Ferment That Is Widespread SOUTH AMERICA, THE RESTLESS Its Social Ferment Called a Racial Heritage | True | By Henry Kittredge Norton | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/georgia-is-busy-canning-public-and-private-preserving-will-feed.html | GEORGIA IS BUSY CANNING.; Public and Private Preserving Will Feed Jobless and Convicts. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/repeal-plank-fails-to-disturb-georgia-its-adoption-by-democrats-was.html | REPEAL PLANK FAILS TO DISTURB GEORGIA; Its Adoption by Democrats Was a Shock, but That Seems to Have Spent Force. STATE CAMPAIGN IS ON Representative Crisp and Governor Russell, Seeking Senatorship, Use Strong Language. | True | By Julian Harris.editorial Correspondence, the New York Times. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/postal-rates.html | POSTAL RATES. | True | G.S. McMILLAN. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/news-of-markets-in-london-berlin-trading-quiet-on-the-english.html | NEWS OF MARKETS IN LONDON, BERLIN; Trading Quiet on the English Exchange, With Prices Stronger at Close. INTERNATIONAL GROUP UP Both Stocks and Bonds Improve on the German Boerse in Slow Dealings. | True | Special Cable to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/held-in-convicts-death-georgia-official-is-charged-with-murder-of.html | HELD IN CONVICT'S DEATH.; Georgia Official Is Charged With Murder of Negro. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/central-city-opens-bonanza-theatre-colorados-phantom-village-once.html | CENTRAL CITY OPENS BONANZA THEATRE; Colorado's "Phantom" Village, Once Gold Mining Capital, Is Scene of $250,000 'Camille.' AUDIENCE IS IN COSTUME Descendants of Pioneers, in Dress of Period, Witness First Play in Old Opera House in 50 Years. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/psychoanalysis-free-to-the-poor-of-vienna-institute-ten-years-old.html | PSYCHOANALYSIS FREE TO THE POOR OF VIENNA; Institute, Ten Years Old, Has Had 2,245 Patients During the Last Decade. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/the-patrician-art-of-the-fencer-the-art-of-the-foil-with-a-short.html | The Patrician Art of the Fencer; THE ART OF THE FOIL: WITH A SHORT HISTORY OF FENCING. By Luigi Barbasetti. Profusely illustrated with halftones and line cuts by Ciro Borbasetti. 276 pp. New York: E.P. Dutton & Co. $5. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/backtofarm-bill-killed-house-refuses-to-recall-senate-measure-from.html | BACK-TO-FARM BILL KILLED.; House Refuses to Recall Senate Measure From Committee. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/ewhopkfflsdead-noted-philologist-i-uuuuuuuu-professor-emeritus-of.html | !E.W.HOPKfflSDEAD; NOTED PHILOLOGIST; I uuuuuuuu Professor Emeritus of Sanskrit I at Yale Had Returned Week Ago After Year Abroad. TEN YEARS AT BRYN MAWR I Member of Many Learned Groups, He Once Was Head of American Oriental Society. ; | True | I uuuuuuuuuuuuuuuu . 1 Special to THK NKW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/nine-die-in-brazilian-mine-blast.html | Nine Die in Brazilian Mine Blast. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/revolt-against-society.html | "REVOLT AGAINST SOCIETY." | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/monopoly-on-trucks-looked-for-in-persia-government-is-expected-to.html | MONOPOLY ON TRUCKS LOOKED FOR IN PERSIA; Government Is Expected to Take Over Importation and Sale -- America Affected. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/4-billion-scrip-plan-urged-upon-hoover-frear-presses-for-issue.html | 4 BILLION SCRIP PLAN URGED UPON HOOVER; Frear Presses for Issue, Bearing Stamp Tax of 1 Per Cent a Week to Retire It. PROF. FISHER APPROVES IT Scheme Is Sound and Would Stimulate Buying by the Consumer, Says Economist. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/la-follette-faces-fight-in-wisconsin-governor-stands-to-lose-aid-of.html | LA FOLLETTE FACES FIGHT IN WISCONSIN; Governor Stands to Lose Aid of Socialists and Democrats in Current Campaign. EX-GOV. KOHLER LOOMS Conservative Republicans Endorse Executive Who Was Displaced by "Young Phil." | True | By Fred C. Sheasby.editorial Correspondence, the New York Times. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/bordens-oriole-is-victor-shows-way-in-knockabout-class-race-on.html | BORDEN'S ORIOLE IS VICTOR.; Shows Way in Knockabout Class Race on South Shrewsbury. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/coasts-of-new-england-and-new-brunswick-attractive-now.html | Coasts of New England And New Brunswick Attractive Now | True | By Leon A. Dickinson. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/money-of-washingtons-time.html | MONEY OF WASHINGTON'S TIME | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/preferred-dividend-passed.html | Preferred Dividend Passed. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/luckes-nick-nack-wins-by-a-second-defeats-ludekes-curlew-in-star.html | LUCKE'S NICK NACK WINS BY A SECOND; Defeats Ludeke's Curlew in Star Class Contest of Barnegat Bay Y.R.A. 94 RACING CRAFT COMPETE Ardette Leads Rascal II Over Finish Line by Seven Seconds in Class E Sloop Event. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/contemporary-work-in-this-medium-varies-from-neomedieval-to.html | Contemporary Work in This Medium Varies From Neo-Medieval to Ultra-Modern | True | By Edward Alden Jewell. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/lowell-sherman-belongs-to-a-noted-theatrical-family-wynne-gibson.html | Lowell Sherman Belongs to a Noted Theatrical Family -- Wynne Gibson | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/program-along-the-jersey-shore.html | PROGRAM ALONG THE JERSEY SHORE | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/prices-of-utilities-bonds-fridays-range-for-connecticut-light-and.html | PRICES OF UTILITIES BONDS; Friday's Range for Connecticut Light and Consolidated Gas. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/smith-club-now-backs-roosevelt.html | Smith Club Now Backs Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/22-craft-begin-race-to-stratford-shoal-annual-50mile-riverside-yc.html | 22 CRAFT BEGIN RACE TO STRATFORD SHOAL; Annual 50-Mile Riverside Y.C. Event Gets Under Way, With Breeze Aiding Fleet. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/votes-farm-export-study-senate-orders-investigation-of.html | VOTES FARM EXPORT STUDY; Senate Orders Investigation of International Restrictions. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/prof-dubois-elated-at-proof-of-theory-holds-fossils-demonstrate.html | PROF. DUBOIS ELATED AT PROOF OF THEORY; Holds Fossils Demonstrate That Being, Neither Man Nor Ape, Once Existed. CALLS PEKING MAN HUMAN Orang Pendek a Malayan Bear and Orang Letjo a Young Monkey, Scientist Asserts. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/macalway-captures-mohawk-circuit-pace-races-second-mile-in-209-to.html | MACALWAY CAPTURES MOHAWK CIRCUIT PACE; Races Second Mile in 2:09 to Win Classified Event -- G.W.S. Is Victor. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/glider-pilots-hail-phillips-at-elmira-captain-injured-last-year.html | GLIDER PILOTS HAIL PHILLIPS AT ELMIRA; Captain Injured Last Year Keeps Word to Return -- Mountain 'Taxi' Service a New Event. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/puerto-ricos-1932-sugar-crop-largest-in-islands-history.html | Puerto Rico's 1932 Sugar Crop Largest in Island's History | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/proletariat-trial-is-hard-on-af-of-l-red-court-at-camp-unity-finds.html | PROLETARIAT 'TRIAL' IS HARD ON A.F. OF L.; Red "Court" at Camp Unity Finds Labor Group Guilty of All Kinds of High Crime. BUT SETTING IS BOURGEOIS Communists Sneak Off to Enjoy a Few Capitalist Pastimes During Mock Session on Lawn. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/analysis-of-the-metropolitan-show-reveals-wholesomeness-as-the.html | Analysis of the Metropolitan Show Reveals Wholesomeness as the Common Factor | True | By Elisabeth Luther Cary | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/wide-range-of-brief-comment-on-many-subjects-of-current-interest-a.html | Wide Range of Brief Comment on Many Subjects Of Current Interest; A Pioneer Steel Man. | True | ALEXANDER PINA, Brooklyn. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/erratic-ohio-river-creates-complication-over-bridge.html | Erratic Ohio River Creates Complication Over Bridge | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/find-taxes-burden-chains-but-brokers-in-study-deny-stores-face.html | FIND TAXES BURDEN CHAINS; But Brokers, in Study, Deny Stores Face Serious Injury. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/carr-penn-victor-in-400meter-run-eastman-is-second-lowers-universal.html | CARR, PENN, VICTOR IN 400-METER RUN; EASTMAN IS SECOND; Lowers Universal Standard With 0:46.9 Effort in Final U.S. Olympic Tryouts. POLE VAULT MARK BROKEN Graber Does 14 Feet 4 3/8 Inches for World's Record -- McCluskey Clips Time. VENZKE FAILS IN 1,500 Runs Fourth and Is Eliminated -- N.Y.A.C. Annexes Title -- Metcalfe Double Winner. By ARTHUR J. DALEY. | True | By Arthur J. Daley.special To the New York Times. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/quincy-mass-names-street-earhart.html | Quincy, Mass., Names Street Earhart | True | Special to THE NEW YORK TIMES, | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/the-dance-in-chicago-attempts-at-organization-in-the-midwest-field.html | THE DANCE: IN CHICAGO; Attempts at Organization in the Midwest Field, With the Usual Difficulties | True | By John Martin. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/parents-and-children.html | PARENTS AND CHILDREN. | True | By George Bernard Shaw, | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/social-behavior-among-monkeys-mr-zuckermans-interesting-study-bears.html | Social Behavior Among Monkeys; Mr. Zuckerman's Interesting Study Bears Importantly on Theories of the Origin of Human Society THE SOCIAL LIFE OF MONKEYS AND APES. By S. Zuckerman. 24 plates. 356 pp. New York: Harcourt, Brace & Co. $3.75. | True | By R.l. Duffus | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/court-cleanup-planned-charges-made-against-judges-in-north.html | COURT CLEAN-UP PLANNED.; Charges Made Against Judges In North Manchuria. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/1200-attend-circus-at-lloyds-neck-li-society-leaders-are-backers.html | 1,200 ATTEND CIRCUS AT LLOYDS NECK, L.I.; Society Leaders Are Backers and "Freaks" in Benefit at Marshall Field Estate. DINNER PRECEDES EVENT Mr. Field and W.R. Stewart Act as Waiters -- Proceeds Aid Long Island Biological Society. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/firefly-beats-twinkle-scores-in-star-class-at-noroton-yc-races.html | FIREFLY BEATS TWINKLE.; Scores in Star Class at Noroton Y.C. Races -- Porpoise Wins. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/two-american-wives-quit-panama-indians-say-men-show-preference-for.html | Two American Wives Quit Panama Indians; Say Men Show Preference for Native Girls | True | Special Cable to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/vienna-singers-festival.html | VIENNA SINGERS' FESTIVAL | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/charles-green-law.html | CHARLES GREEN LAW. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/dr-leidys-will-bars-war-bonus.html | Dr. Leidy's Will Bars War Bonus. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/the-week.html | THE WEEK | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/to-renew-50000-added-race-at-agua-caliente-on-march-23.html | To Renew $50,000 Added Race At Agua Caliente on March 23 | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/labors-plan-for-recovery-a-fiveday-week-for-workers-president-green.html | LABOR'S PLAN FOR RECOVERY: A FIVE-DAY WEEK FOR WORKERS; President Green of the A.F. of L. Calls for a Federal Agency to Reorganize Industry on the Principle of Sharing the Work | True | By William Green. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/kline-of-red-sox-victor-boston-pitcher-blanks-white-sox-with-two.html | KLINE OF RED SOX VICTOR.; Boston Pitcher Blanks White Sox With Two Hits, 3-0. | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/widleyushreve.html | WidleyuShreve. | True | I Special to THE NEW YORK TIMES. : | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/west-coast-is-optimistic-many-feel-bottom-has-been-reached-home.html | WEST COAST IS OPTIMISTIC.; Many Feel Bottom Has Been Reached -- Home Building Gains. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/out-of-town.html | OUT OF TOWN | True | | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/men-who-steer-their-own-little-boats-governor-roosevelt-is-one-of-a.html | MEN WHO STEER THEIR OWN LITTLE BOATS; Governor Roosevelt Is One of a Brotherhood Who Sail for Pleasure and Learn From the Wind and the Weather MEN WHO SAIL LITTLE BOATS They Are a Brotherhood in Love With the Sea | True | By L.h. Robbins | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/organizing-a-world-for-peace-a-study-of-possible-means-to-put-teeth.html | ORGANIZING A WORLD FOR PEACE; A Study of Possible Means to Put Teeth in the Kellogg Pact BOYCOTTS AND PEACE. A Report by the Committee on Economic Sanctions. Edited by Evans Clark. 381 pp. New York: Harper & Brothers. $4. | True | By Joseph Shaplen | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/four-seized-in-dry-raid-50000-brewing-plant-captured-on-historic.html | FOUR SEIZED IN DRY RAID.; $50,000 Brewing Plant Captured on Historic Farm In Poundridge. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/new-mystery-stories-murder-at-midnight-by-raj-walling-290-pp-new.html | New Mystery Stories; MURDER AT MIDNIGHT. By R.A.J. Walling. 290 pp. New York: William Morrow & Co. $2. | True | By Isaac Anderson | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/i-john-g-brogden-baltimore-broker-once-treasurer-of-j-investment.html | I JOHN G. BROGDEN.; : Baltimore Broker Once Treasurer of j Investment Banking Group. | True | Special to THE NEW YORK TIMTSS. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/william-a-smith-educator-dies-at-66-superintendent-of-schools-in.html | WILLIAM A. SMITH, EDUCATOR, DIES AT 66; ] Superintendent of Schools In ! Hackensack, N. J., Saccrmbs ! After an Operation. _____ | True | Special to THB NEW YORK TIME*. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/new-republicanism-in-the-south.html | NEW REPUBLICANISM IN THE SOUTH | True | WILLIAM P. HENRY. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/hospital-crowding-grave-city-problem-delay-in-expansion-caused-by.html | HOSPITAL CROWDING GRAVE CITY PROBLEM; Delay in Expansion, Caused by Economy, Calls for Temporary Relief Measures | True | By George A. Soper. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/building-in-philadelphia-structures-under-way-or-to-be-started.html | BUILDING IN PHILADELPHIA.; Structures Under Way or to Be Started Involve Large Sums. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/state-of-maine-is-convinced-of-the-value-of-advertising.html | State of Maine Is Convinced Of the Value of Advertising | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/tax-deadline-falls-in-yonkers.html | Tax "Deadline" Falls in Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/score-41-decision-to-capture-series-new-york-pitcher-allows-only.html | SCORE 4-1 DECISION TO CAPTURE SERIES; New York Pitcher Allows Only Five Hits in Registering Triumph at St. Louis. OTT STARS ON OFFENSIVE Connects for Homer, Double and Single -- Carleton Routed in Third Inning. | True | By William E. Brandt.special To the New York Times. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/hot-wave-reports-lift-cotton-prices-traders-nervous-but-selling.html | HOT WAVE REPORTS LIFT COTTON PRICES; Traders Nervous, but Selling Pressure Is Absent -- Gains Are 2 to 5 Points. ESTIMATES FOR YEAR MADE Spinners' Takings for Last Twelve Months Put at 13,400,000 Bales -- Big Carry-Over Expected. | True |  | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/cbapinude-la-ossa.html | CbapinuDe la Ossa. | True |  | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/a-faulkner-item-in-a-limited-edition-miss-zilphia-gant-by-william.html | A Faulkner Item in a Limited Edition; MISS ZILPHIA GANT. By William Faulkner. 29 pp. Dallas: The Book Club of Texas. (Edition limited to 300 copies for members.) | True |  | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/estate-of-manoel-puzzles-portugal-republic-wonders-if-title-to.html | ESTATE OF MANOEL PUZZLES PORTUGAL; Republic Wonders if Title to Great Braganza Property Will Revert to It. NO DIRECT DESCENDANTS Dom Duarte Nuno, Grandson of King Miguel, May Be Put Forward as Pretender to Throne. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-17 | 1932-07-17 | https://www.nytimes.com/1932/07/17/archives/american-impressions-before-and-after-the-german-artist-who-did-his.html | AMERICAN IMPRESSIONS: BEFORE AND AFTER; The German Artist Who Did His Pictures and His Piece in Advance of Landing Begs Leave to Make Amendments AMERICAN IMPRESSIONS -- BEFORE AND AFTER An Artist Corrects His Advance Views | True | By Hans Michaelis | C1B 160593,C1B 160594,C1B 160595,C1B 160596,C1B 160597,C1B 160598,C1B 160599 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/power-board-hits-holding-companies-declares-the-public-interest.html | POWER BOARD HITS HOLDING COMPANIES; Declares the Public Interest Demands Government Supervise Big Utility Concerns. FINDS CONTROL INTERLOCKS Report Covering Year's Inquiry Says 10 'Top Companies' Are Dominant in Industry. SERVICE CONTRACTS CITED Regulation of the Arrzngements Between Operating and Holding Corporations Is Recommended. POWER BOARD HITS HOLDING COMPANIES | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/for-a-broader-city-inquiry.html | For a Broader City Inquiry. | True | MAURICE P. DAVIDSON. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/snooks-ii-first-home-leads-star-class-yachts-in-noroton-yc-monthly.html | SNOOKS II FIRST HOME.; Leads Star Class Yachts in Noroton Y.C. Monthly Series. | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/anthracite-employment-drops.html | Anthracite Employment Drops. | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/beer-bill-failure-disappoints-labor-executive-council-of-american.html | BEER BILL FAILURE DISAPPOINTS LABOR; Executive Council of American Federation to Press for Modification in December. ALARMING SITUATION SEEN 13,000,000 Jobless Predicted This Winter -- Green Says There Is "Serious Social Unrest." | True | By Louis Stark.special To the New York Times. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/search-from-chilean-side-is-vain.html | Search From Chilean Side Is Vain. | True | Special Cable to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/australians-score-third-victory-here-beat-allnew-york-cricketers-by.html | AUSTRALIANS SCORE THIRD VICTORY HERE; Beat All-New York Cricketers by 15 Runs and 2 Wickets in Staten Island Match. BRADMAN HAS TOTAL OF 35 Garcia's Brilliant Catch Retires Visitors' Star -- Local Bowlers and Fieldsmen Do Well. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/4-major-nominations-die-numerous-minor-positions-unfilled-also-as.html | 4 MAJOR NOMINATIONS DIE.; Numerous Minor Positions Unfilled Also as Senate Adjourns. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/postal-officials-at-conner-funeral.html | Postal Officials at Conner Funeral. | True | Special to THE NEW XORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/highest-dam-is-dedicated-secretary-wilbur-officiates-at-ceremony-in.html | HIGHEST DAM IS DEDICATED.; Secretary Wilbur Officiates at Ceremony in Owyhee, Ore. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/mrs-f-rockefeller-dies-in-cleveland-i-uuuuuuuuuu-sisterinlaw-of-oil.html | MRS. F. ROCKEFELLER DIES IN CLEVELAND i; uuuuuuuuuu Sister-in-Law of Oil Financier Was '84dDaughter of W. C. Scofield, Also Oil Pioneer. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/bisons-twice-top-orioles-annex-doubleheader-at-buffalo-by-6-to-5.html | BISONS TWICE TOP ORIOLES; Annex Double-Header at Buffalo by 6 to 5 and 8 to 2. | True | | C1B 160533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/sir-john-ferguson-dies-in-england-conservative-member-of-the-house.html | SIR JOHN FERGUSON DIES IN ENGLAND; Conservative Member of the House of CommonsuHeld Many Important Posts. CLOSE FRIEND OF LIPTON He Succeeded Sir Thomas as Chair- man of the English Tea Business uAn Advocate of Free Trade. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/plus-pictures.html | Plus Pictures. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/minister-to-siam-home-dr-kaufman-at-towanda-pa-sees-gams-in-the.html | MINISTER TO SIAM HOME.; Dr. Kaufman at Towanda, Pa., Sees Gams in the Revolution. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/harriman-praises-congress-record-but-head-of-national-chamber-of.html | HARRIMAN PRAISES CONGRESS RECORD; But Head of National Chamber of Commerce Says That More Economy Is Needed. AIDS TO BUSINESS SEEN Next Session Faces Problem of Acting on Trust Laws and on Transportation, He Adds. | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/germanys-davis-cup-players-sweep-the-series-with-italy.html | Germany's Davis Cup Players Sweep the Series With Italy | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/nassau-firemen-to-hold-outing.html | Nassau Firemen to Hold Outing. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/suitability-of-adjectives.html | Suitability of Adjectives. | True | CHARLES A. McALPINE. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/war-on-false-fire-alarms-merchants-ask-courts-aid.html | War on False Fire Alarms; Merchants Ask Courts' Aid | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/praises-gold-mines-for-aid-in-slump-canadian-minister-tells-ontario.html | PRAISES GOLD MINES FOR AID IN SLUMP; Canadian Minister Tells Ontario Mining Group Credit Is Due for Not Cutting Wages. | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/lydawomelsdorf-engaged-to-mamy-betrothal-of-cartersville-ga-girl-to.html | LYDAWOMELSDORF ENGAGED TO MAMY; Betrothal of Cartersville (Ga.) Girl to Anthony B. Ulman An- nounced by Her Parents. BOTH OF NOTED ANCESTRY Bride-Elect Attended wesleyan Col- legauHep Fiance Is Son of Mrs. J. W. KMbreth of This City. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/rebels-seek-peace-says-brazils-capital-uruguay-hears-however-that.html | REBELS SEEK PEACE, SAYS BRAZIL'S CAPITAL; Uruguay Hears, However, That Two Federal Regiments Have Joined Revolt. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/debts-cut-deeply-by-associated-gas-loans-of-42000000-at-new-year.html | DEBTS CUT DEEPLY BY ASSOCIATED GAS; Loans of $42,000,000 at New Year Due in 1932 Reduced to $12,000,000. VARIOUS METHODS USED New Securities at Discounts Offered for Exchange -- "Baby Bonds" Sold. DEBTS CUT DEEPLY BY ASSOCIATED GAS | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/will-begin-teaching-deaf-blind.html | Will Begin Teaching Deaf Blind. | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/easy-money-returns-on-london-market-war-loan-no-longer-an-influence.html | EASY MONEY RETURNS ON LONDON MARKET; War Loan No Longer an Influence -- Berlin Doubtful of Reichsbank Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/syracuse-minister-coming-here-oct-2-dr-peale-formerly-of-brooklyn.html | SYRACUSE MINISTER COMING HERE OCT. 2; Dr. Peale, Formerly of Brooklyn, to Become Pastor of Marble Collegiate Church. PROMINENT AT UNIVERSITY Directs Methodist Student Centre -- $100,000 Kings Highway Edifice Erected During Pastorate. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/other-groups-land-today.html | Other Groups Land Today. | True | | C1B 160533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/polo-game-is-won-by-first-division-team-a-turns-back-squadron-c.html | POLO GAME IS WON BY FIRST DIVISION; Team A Turns Back Squadron C Seconds of 101st Cavalry by 12-7 at Fort Hamilton. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/two-in-louisiana-killed.html | Two in Louisiana Killed. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/common-people-must-find-the-silver-lining-in-dark-clouds-of-crisis.html | Common People Must Find the Silver Lining In Dark Clouds of Crisis, Bronx Pastor Says | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/reconstruction-loans.html | Reconstruction Loans. | True | ABRAHAM N. GELLER. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/youth-drowned-in-jersey-lake.html | Youth Drowned in Jersey Lake. | True | ! Special to THE NEW YORK Turns. I | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/lausanne-terms-disappoint-berlin-prospect-of-prolonged-period-of.html | LAUSANNE TERMS DISAPPOINT BERLIN; Prospect of Prolonged Period of Uncertainty Is Not Well Received. PRIVATE DEBTS DISCUSSED Transfer Difficulty Recognized, but Borrowers Have Resources to Meet Liabilities in Germany. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/pomaress-69-sets-golf-mark.html | Pomaress's 69 Sets Golf Mark. | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/walier-triumphs-in-geneva-regatta-pro-outboard-driver-tallies-2379.html | WALIER TRIUMPHS IN GENEVA REGATTA; Pro Outboard Driver Tallies 2,379 Points to Take Top Honors in Two-Day Event. SAWYER IN SECOND PLACE Pocono Lake Amateur Finishes With 2,166 -- Nunneley Wins in Class F in Near-Record Time. | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/chaplains-muster-plattsburg-students-religious-services-at-camp-are.html | CHAPLAINS MUSTER PLATTSBURG STUDENTS; Religious Services at Camp Are Held Under Cover Because of a Heavy Rain. | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/paper-chase-held-in-the-berkshires-group-of-the-lenox-young-set.html | PAPER CHASE HELD IN THE BERKSHIRES; Group of the Lenox Young Set Follows the Hunt and the Country Club Trails. MRS. PRENTICE IS HOSTESS Entertains 150 at a Musicals at Mount Hope Farm -- Colonists Give Picnics for Their Guests. | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/big-spring-wheat-crop-305000000-bushels-of-bread-and-durum-grain.html | BIG SPRING WHEAT CROP.; 305,000,000 Bushels of Bread and Durum Grain Likely in Northwest. | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/templeton-riders-down-sands-point-triumph-by-14-to-13-as-lastperiod.html | TEMPLETON RIDERS DOWN SANDS POINT; Triumph by 14 to 13 as Last-Period Rally of Opposing Quartet Falls Short. | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/lightning-kills-man-in-maine.html | Lightning Kills Man in Maine. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/major-f-r-drake-noted-grocer-dead-president-of-easton-pa-wholesale.html | MAJOR F. R. DRAKE, NOTED GROCER, DEAD; President of Easton (Pa.) Wholesale Firm and One-Time Head of National Association. I SERVED IN WAR WITH SPAIN Attained Rank of Captain.uLeader in Banking, Fire Insurance and Civic Affairs of His City. | True | uuuuuu.uuuuu Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/foxx-hits-2-homers-as-athletics-win-increases-his-total-to-38.html | FOXX HITS 2 HOMERS AS ATHLETICS WIN; Increases His Total to 38, Mackmen Triumphing Over the Tigers by 4 to 3. HEVING'S SINGLE DECIDES Drives In Two Runs in Eighth After Smashing Pair of Doubles Earlier -- Mahaffey Excels. | True | | C1B 160533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/lays-rise-in-crime-to-broken-homes-dr-jr-oliver-says-70-of-young.html | LAYS RISE IN CRIME TO BROKEN HOMES; Dr. J.R. Oliver Says 70% of Young Criminals Lack Any Normal Family Life. NOT WORRIED BY DIVORCE Ideal of Christian Marriage Has Been Lost, Johns Hopkins Teacher Asserts In New Book. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/gold-question-at-ottawa-london-belief-that-dominion-delegates-will.html | GOLD QUESTION AT OTTAWA.; London Belief That Dominion Delegates Will Come With "Open Mind." | True | Wireless to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/10000-die-in-battles-in-5-areas-of-china-government-opens-campaign.html | 10,000 DIE IN BATTLES IN 5 AREAS OF CHINA; Government Opens Campaign Against Reds in South and Central Districts. STRATEGIC PASS CAPTURED Federal Forces Report Taking Valley in Tayu Mountains After 72-Hour Struggle. | True | By Hallett Abend.special Cable To the New York Times. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/gets-big-order-for-ship-pipe.html | Gets Big Order for Ship Pipe. | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/observes-centenary-of-laird-exploration-liverpool-commemorates.html | OBSERVES CENTENARY OF LAIRD EXPLORATION; Liverpool Commemorates Sailing on Venture That Laid Basis for West African Empire. | True | Wireless to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/will-rogers-sees-jubilation-at-adjournment-of-congress.html | Will Rogers Sees Jubilation At Adjournment of Congress | True | WILL ROGERS. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/find-hole-laid-to-meteor-pennsylvanis-locate-crater-following.html | FIND HOLE LAID TO METEOR.; Pennsylvanias Locate Crater Following Terrific Explosion | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/wants-year-in-jail-attempts-holdup-boy-19-tired-of-bumming-makes-no.html | WANTS YEAR IN JAIL, ATTEMPTS "HOLD-UP"; Boy, 19, "Tired of Bumming," Makes No Objection to Arrest in 48th St. Telegraph Office. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/boy-13-killed-in-jersey-auto-crash.html | Boy, 13, Killed in Jersey Auto Crash | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/blind-brook-four-wins-rallies-to-defeat-fairfield-county-hunt-club.html | BLIND BROOK FOUR WINS; Rallies to Defeat Fairfield County Hunt Club Poloists, 8-7. | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/stewarts-craft-triumphs-by-117-leslies-alera-next-over-line-105.html | STEWART'S CRAFT TRIUMPHS BY 1:17; Leslie's Alera Next Over Line -- 105 Boats Compete in Brisk Breeze on Sound. SHIELDS'S AILEEN WINS Defeats Chinook by 49 Seconds as Madame and Ranee Also Score Off Larchmont. | True | By James Robbins.special To the New York Times. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/four-escape-by-ruse-from-model-prison-led-by-ralph-richards-they.html | FOUR ESCAPE BY RUSE FROM MODEL PRISON; Led by Ralph Richards, They Trick Guards by Upsetting Locking System at Eastview. TWO CAUGHT AT ALPINE Half-Brother of Tennis Star and Another Are Still at Large -- Sing Sing Convict Missing. 4 ESCAPE BY RUSE FROM MODEL PRISON | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/offensive-advertising-attention-is-called-to-law-with-special.html | OFFENSIVE ADVERTISING.; Attention Is Called to Law With Special Reference to Billboards. | True | ALBERT S. BARD. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/injury-to-both-sides-seen.html | Injury to Both Sides Seen. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/jersey-troops-parade-guardsmen-at-sea-girt-reviewed-by-veterans-war.html | JERSEY TROOPS PARADE.; Guardsmen at Sea Girt Reviewed by Veterans -- War Dead Honored. | True | Special to THE NEW YORK TIMES. | C1B 160533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/butler-sees-danger-in-americas-delay-on-revision-of-debt-europe.html | BUTLER SEES DANGER IN AMERICA'S DELAY ON REVISION OF DEBT; Europe Took Step at Lausanne to Restore Prosperity, He Says, and Now Needs Our Aid. FEARS WAIT FOR ELECTION Situation Created by Debts Has Deprived Americans of Jobs, Columbia President Warns. LAUDS KING ALBERT'S VIEW Belgian Stressed That No Country, Acting Alone, Can Remedy Ills of Economic Depression. BUTLER FOR HASTE IN REVISION OF DEBT By NICHOLAS MURRAY BUTLER. | True | By Nicholas Murray Butler.wireless To the New York Times. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/german-dawes-young-loans-may-get-transfer-priority.html | German Dawes, Young Loans May Get "Transfer Priority" | True | Wireless to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/amnesty-in-nicaragua-moncada-gives-order-allowing-political-exiles.html | AMNESTY IN NICARAGUA.; Moncada Gives Order Allowing Political Exiles to Vote. | True | By Tropical Radio To the New York Times. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/held-as-train-wrecker-man-in-lancaster-a-questioned-after-express.html | HELD AS TRAIN WRECKER.; Man In Lancaster, a., Questioned After Express Train Hits Beam. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/boy-5-hit-by-car-in-princeton-dies-.html | Boy, 5, Hit by Car in Princeton, Dies , | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/canadian-flax-sought-belfast-linen-factories-want-to-shift-trade.html | CANADIAN FLAX SOUGHT.; Belfast Linen Factories Want to Shift Trade From Russia. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/early-drive-wins-for-service-team-officers-get-all-their-goals-in.html | EARLY DRIVE WINS FOR SERVICE TEAM; Officers Get All Their Goals in First Five Periods at Rumson Country Club. BELL HALTS LOSERS' RALLY Iglehart's Quartet Almost Succeeds in Drawing Even After Trailing by Five Tallies. ARMY EXCELS AS A UNIT McFarland, Jones, Read and Smith Play Brilliant Team Game in Gaining Semi-Final Round. | True | By Robert F. Kelley.special To the New Yoek Times. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/no-new-loans-at-london-but-offerings-may-be-resumed-next-month.html | NO NEW LOANS AT LONDON.; But Offerings May Be Resumed Next Month. | True | Special Cable to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/beatrice-goldman-wed-new-haven-girl-married-to-benja-min-m-rosoff.html | BEATRICE GOLDMAN WED.; New Haven Girl Married to Benja-min M. Rosoff of London. | True | Special to THE NEW YORK: TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/german-steel-improves-earnings-employment-and-export-better-other.html | GERMAN STEEL IMPROVES.; Earnings, Employment and Export Better -- Other Industries Down. | True | Wireless to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/steel-demand-up-after-holidays-last-weeks-production-is-reassuring.html | STEEL DEMAND UP AFTER HOLIDAYS; Last Week's Production Is Reassuring That Mid-Year Slump Has Been Passed. HOPEFULNESS IN THE TRADE Developments in and Outside the industry Point to Marked Improvement in Autumn. STEEL DEMAND UP AFTER HOLIDAYS | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/protestants-riot-again-in-liverpool-mob-fails-to-halt-dedication-of.html | PROTESTANTS RIOT AGAIN IN LIVERPOOL; Mob Fails to Halt Dedication of New Anglican Cathedral -- Police Quell Rushes. OUTBREAKS BEGAN TUESDAY Four Stained Glass Windows Broken Wednesday After Street Clashes With Catholics. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/william-w-cherry-_____-i-director-of-rowntree-chocolate-company.html | WILLIAM W. CHERRY. _____ I; Director of Rowntree Chocolate ! Company of Toronto. I | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/dr-albert-e-bulson-fort-wayne-ind-physician-and-medical-association.html | DR. ALBERT E. BULSON.; Fort Wayne (Ind.) Physician and Medical Association Official. | True | | C1B 160533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/mrs-mccormick-buried-i-_____-funeral-held-in-chicago-for-mother-j.html | MRS. McCORMICK BURIED. i _____ ; ! Funeral Held in Chicago for Mother j of Publisher. j | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/denies-aim-to-burden-the-british-consumer-australian-high.html | DENIES AIM TO BURDEN THE BRITISH CONSUMER; Australian High Commissioner Repudiates Intentions Laid to Dominions at Ottawa. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/antichristian-war-is-traced-to-russia-the-rev-wh-dunphy-asserts-all.html | ANTI-CHRISTIAN WAR IS TRACED TO RUSSIA; The Rev. W.H. Dunphy Asserts All Civilization Will Fall as a Result of Its Inroads. SEES 'BEAST' WORSHIPPED Only Christ Can Save the World, Guest Preacher Says, Urging a "Spiritual Communism." | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/british-steel-output-up-june-production-well-above-may-or-1931.html | BRITISH STEEL OUTPUT UP.; June Production Well Above May or 1931 Average. | True | Wireless to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/criticizes-clergy-for-too-much-talk-british-preacher-at-columbia.html | CRITICIZES CLERGY FOR 'TOO MUCH TALK'; British Preacher at Columbia Says Some Religious Questions Cannot Be Answered Plainly. REJECTS GLIB DEFINITIONS Challenges Demand for Lucidity, Contending Only a Lifetime of Devotion Can Explain God. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/page-says-oratory-enacts-few-laws-veteran-clerk-of-house-declares.html | PAGE SAYS ORATORY ENACTS FEW LAWS; Veteran Clerk of House Declares That Congress Is Becoming More Matter-of-Fact. FLAMBOYANT GET LAUGHS He Believes That Subjects Under Discussion Fill Galleries Rather Than Individual Orators. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/index-of-weekly-car-loadings-rises-to-492-live-stock-and-coal.html | Index of Weekly Car Loadings Rises to 49.2; Live Stock and Coal Shipments Make Gains | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/dr-arias-arrives-to-call-on-hoover-presidentelect-of-panama-tells.html | DR. ARIAS ARRIVES; TO CALL ON HOOVER; President-Elect of Panama Tells of Plans for Economizing When He Takes Office. STAY HERE TO BE BRIEF Diplomatic, Consular and Other Officials Extend Greeting at Quarantine and on Pier. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/4283753-illiterate-by-the-1930-census-percentage-of-43-in.html | 4,283,753 ILLITERATE BY THE 1930 CENSUS; Percentage of 4.3 in Population 10 Years and Over Compares With 6 in 1920. HIGHEST AMONG ELDERLY Group 65 Years and Older Has 9.7 Per Cent and Children 10 to 14 Only 1.2. PURE NATIVE STOCK LAGS Native whites of Foreign or Mixed Parentage Have a Lower Illiteracy Rate. | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/parley-a-grind-to-girls-ottawa-meeting-means-hard-work-for-five.html | PARLEY A GRIND TO GIRLS.; Ottawa Meeting Means Hard Work for Five Irish Stenographers. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/555810-is-raised-by-salvation-army-united-appeal-approaches-goal-of.html | $555,810 IS RAISED BY SALVATION ARMY; United Appeal Approaches Goal of $600,000 for Continuation of Relief Activities. 121,034 DONORS ARE LISTED $10,000 From Consolidated Gas and $2,794 From Telephone Employes Are Among Week's Gifts. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/stanley-baldwin-keeps-order-in-empress-of-britain-fire.html | Stanley Baldwin Keeps Order In Empress of Britain Fire | True | By Wireless To the Canadian Press. | C1B 160533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/varying-influences-stir-markets-abroad-upward-read-justment.html | VARYING INFLUENCES STIR MARKETS ABROAD; Upward Read justment Completed in London -- Berlin Is Disturbed Over Home Politics. | True | Special Cable to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/mrs-garner-planning-to-tour-with-husband-she-says-he-may-go-fishing.html | MRS. GARNER PLANNING TO TOUR WITH HUSBAND; She Says He May Go Fishing Alone but Needs Her to Take Care of Him During Campaign. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/bergchocolate-to-meet-tonight-lightweight-rivals-ready-for-15round.html | BERG-CHOCOLATE TO MEET TONIGHT; Lightweight Rivals Ready for 15-Round Bout in Madison Square Garden Bowl. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/jupiter-victor-in-yacht-race.html | Jupiter Victor in Yacht Race. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/new-railroad-magazine-the-rail-published-by-chesapeake-ohio-first.html | NEW RAILROAD MAGAZINE.; The Rail, Published by Chesapeake & Ohio, First for General Public. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/red-sox-defeated-twice-by-indians-cleveland-triumphs-by-54-and-86.html | RED SOX DEFEATED TWICE BY INDIANS; Cleveland Triumphs by 5-4 and 8-6 -- Victors Have Won 12 of Last 14 Road Games. NIGHTCAP GOES 11 INNINGS Oliver Injured in First Contest When He Crashes Into Fence Catching Averill's Drive. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/larger-crops-in-germany.html | Larger Crops In Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/senators-triumph-over-browns-92-make-clean-sweep-of-fourgame-series.html | SENATORS TRIUMPH OVER BROWNS, 9-2; Make Clean Sweep of Four-Game Series -- Weaver and Mar berry Hurl. HAVE WON NINE STRAIGHT Make Use of All but One of Ten Hits Off Stewart -- Harris Drives Homer. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/ecuador-frees-larrea-alba.html | Ecuador Frees Larrea Alba. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/100-in-missouri-seek-13-seats-in-congress-state-to-select-entire.html | 100 IN MISSOURI SEEK 13 SEATS IN CONGRESS; State to Select Entire Delegation for First Time in Primaries to Be Held Aug. 2. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/patterson-denies-crime-rise-in-crisis-increase-in-1931-was-only-310.html | PATTERSON DENIES CRIME RISE IN CRISIS; Increase in 1931 Was Only 310, Which Is Less Than Normal, He Reports to Mayor. ASKS SOCIAL DATA BUREAU Protection of Public and Right Handling of Prisoners Makes It a Necessity, He Holds. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/will-keeps-up-30year-hunt-for-man.html | Will Keeps Up 30-Year Hunt for Man | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/slower-time-shown-by-electric-device-camera-clock-caught-carr-in.html | SLOWER TIME SHOWN BY ELECTRIC DEVICE; 'Camera Clock' Caught Carr in 0:47.11, as Against 0:46.9 by Hand Watches. FOUR OTHER DIFFERENCES Most of the Variations in Figures Were Slight, President Brundage Points Out. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/british-loss-rises-in-kreuger-crash-protective-committee-puts-it-at.html | BRITISH LOSS RISES IN KREUGER CRASH; Protective Committee Puts It at $177,000,000, Much More Than Expected. FIGURE MAY BE GREATER Estimate Held Conservative Here -- English Hold Hope for Future of Swedish Match Company. | True | Wireless to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/olympic-diving-posts-to-three-coast-aces-gallitzen-kartz-and-smith.html | OLYMPIC DIVING POSTS TO THREE COAST ACES; Gallitzen, Kartz and Smith Place in High Platform Finals at Pasadena. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 160533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/settle-debts-now-lippmann-urges-editor-sees-economic-aid-and-holds.html | SETTLE DEBTS NOW, LIPPMANN URGES; Editor Sees Economic Aid and Holds Hearst Charge of a Plot by Europe Unjust. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/d-a-r-heads-attend-mrs-storys-funeral-national-state-and-local-offi.html | D. A. R. HEADS ATTEND MRS. STORY'S FUNERAL; National, State and Local Offi- cials Honor Ex-President General at Pelham Manor Service. | True | Special to THE NEW YORK TIMES. I | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/tunney-to-take-stump-roosevelt-thinks-he-should-be-hard-hitter-in.html | TUNNEY TO TAKE STUMP.; Roosevelt Thinks He Should Be Hard Hitter in Campaign. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/a-leftover-duty.html | A LEFT-OVER DUTY. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/midsummer-lull-affects-chicago-baying-confined-to-immediate-needs.html | MIDSUMMER LULL AFFECTS CHICAGO; Baying Confined to Immediate Needs -- Travel Level About Same as Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/bonus-army-digs-in-to-stay-until-1945-waters-tells-veterans-they.html | BONUS ARMY DIGS IN 'TO STAY UNTIL 1945'; Waters Tells Veterans They Must Obey Law as They Remain Quietly in Quarters. POLICE GUARD WHITE HOUSE President's Departure for Camp Eases Situation - - Thousands of Motorists Make Contributions. BONUS ARMY DIGS IN TO STAY UNTIL 1945' | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/traders-are-hopeful-for-advance-corn-look-for-strong-market-despite.html | TRADERS ARE HOPEFUL FOR ADVANCE CORN; Look for Strong Market Despite Bearish Wheat -- Big Crop Expected in Mid-West. | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/omrs-r-j-bulkley-senators-wife-dead-succumbs-to-heart-attack-in.html | oMRS. R. J. BULKLEY, SENATOR'S WIFE, DEAD; Succumbs to Heart Attack in Cleveland (Ohio) Hospital in Her 46th Year. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/edwin-w-gates.html | EDWIN W. GATES. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/40000-watch-cubs-down-giants-twice-malone-and-root-veterans-pitch.html | 40,000 WATCH CUBS DOWN GIANTS TWICE; Malone and Root, Veterans, Pitch Chicago to Double Victory, 3-1 and 8-2. HOYT BEATEN IN OPENER Fielding Lapses Contribute to Defeat -- Home Club Routs Gibson Early in Nightcap. | True | By William E. Brandt.special To the New York Times. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/prices-hold-steady-in-germany.html | Prices Hold Steady in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/london-is-buying-securities-here-weakness-in-sterling-partly.html | LONDON IS BUYING SECURITIES HERE; Weakness In Sterling Partly Ascribed to British Purchases in Our Market. LOAN CONVERSION ASSURED Financial London Is Dissatisfied at Lausanne Results, but Sees Offsetting Considerations. BANK'S GOLD PURCHASES Gold Holdings at Bank of England Now Are Virtually the Largest Since Last July. | True | Special Cable to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/paraguay-firm-on-parley-refuses-to-reconsider-withdrawal-from-chaco.html | PARAGUAY FIRM ON PARLEY.; Refuses to Reconsider Withdrawal From Chaco Negotiations. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/celebrates-jubilee-mass-rev-aj-scanlan-of-dunwoodie-marks-25th.html | CELEBRATES JUBILEE MASS.; Rev. A.J. Scanlan of Dunwoodie Marks 25th Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 160533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/three-men-killed-in-plane-crashes-pilot-near-livingston-manor-ny.html | THREE MEN KILLED IN PLANE CRASHES; Pilot Near Livingston Manor, N.Y., Dies and Two Youths Are Hurt on Picture-Taking Trip. LOUISIANA STUNTERS FALL Two Men Meet Death When Craft's Right Wing Gives Way, Plunging Them to Ground. | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/french-gold-import-and-foreign-credits-balances-abroad-have-been.html | FRENCH GOLD IMPORT AND FOREIGN CREDITS; Balances Abroad Have Been Reduced More Heavily Than the Gain in Gold. | True | Wireless to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/mcarthymen-take-opener-in-twelfth-combss-double-and-ruths-single.html | M'CARTHYMEN TAKE OPENER IN TWELFTH; Combs's Double and Ruth's Single Account for Deciding Run of 4-3 Victory. NIGHTCAP CAPTURED BY 3-2 Ruffing Holds Chicago to Five Hits and Drives In Two Tallies in Eighth. VISITORS ROUT PENNOCK Rally in Ninth for All Their Runs in First Game -- Lyons Hurls Wall In Second. | True | By John Drebinger. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/yacht-conewago-picked-will-defend-canadas-cup-in-series-of-races-at.html | YACHT CONEWAGO PICKED.; Will Defend Canada's Cup in Series of Races at Rochester. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/garner-vs-hoover.html | GARNER VS. HOOVER. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/grover-qualifies-for-yachting-test-will-represent-barnegat-bay-in.html | GROVER QUALIFIES FOR YACHTING TEST.; Will Represent Barnegat Bay in International Star Class Races at Southport. | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/invisible-exports-abillion-saysklein-assistant-commerce-secretary.html | 'INVISIBLE EXPORTS' A BILLION, SAYS KLEIN; Assistant Commerce Secretary Cites as One $570,000,000 Spent by Tourists in 1931. IMMIGRANTS $172,000,000 He Asserts on Radio That "Unseen" Payments Are Vital Factors in Any Dispute Over War Debts. | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/dodgers-lose-92-then-top-cards-85-heimach-batted-out-of-box-in.html | DODGERS LOSE, 9-2; THEN TOP CARDS, 8-5; Heimach Batted Out of Box in Second Inning of Opener -- Derringer Winning Hurler. BROOKLYN RALLY DECIDES Three-Run Attack in Ninth Frame of Nightcap Enables Club to Gain Even Break. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/honor-ca-pugsley-82-on-birthday.html | Honor C.A. Pugsley, 82, on Birthday. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/beaches-thronged-as-heat-continues-850000-go-to-coney-island-where.html | BEACHES THRONGED AS HEAT CONTINUES; 850,000 Go to Coney Island, Where Fire Area Is the Centre of Attraction. AUTOS CROWD ALL ROADS Brief Storm Visits Outlying Areas in Afternoon, but Fails to Give Any Relief to City. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/newport-colonists-enjoy-a-clambake-more-than-sixty-members-and.html | NEWPORT COLONISTS ENJOY A CLAMBAKE; More Than Sixty Members and Wives at Club's "Ladies' Day" -- Trapshooting a Feature. GOLF TOURNAMENT HELD Mrs. George B. Lee and Alien G. Wellman Receive Prizes Offered by Mrs. Reginald Norman. | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/wholesale-prices-decline-in-france-average-reduction-of-3-in-june.html | WHOLESALE PRICES DECLINE IN FRANCE; Average Reduction of 3% in June -- Native and Imported Products Both Lower. BRITISH PRICES DOWN 2 3/4% Board of Trade "Index Number" for June Is the Lowest Since 1919. | True | Wireless to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/big-utah-copper-camp-to-resume.html | Big Utah Copper Camp to Resume. | True | | C1B 160533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/state-savings-banks-gain-23385550-in-deposits-in-first-half-of-this.html | State Savings Banks Gain $23,385,550 In Deposits in First Half of This Year | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/woman-confesses-killing-policeman-says-she-shot-him-after-his.html | WOMAN CONFESSES KILLING POLICEMAN; Says She Shot Him After His Threats -- Husband Escapes With Handcuff On. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/talk-about-war-debts-some-members-of-congress-urged-to-heed-public.html | TALK ABOUT WAR DEBTS.; Some Members of Congress Urged to Heed Public Opinion. | True | RUSSELL C. CLARK. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/german-idle-again-decrease.html | German Idle Again Decrease. | True | Wireless to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/eastern-league-is-discontinued-circuit-collapses-when-dodgers-and.html | EASTERN LEAGUE IS DISCONTINUED; Circuit Collapses When Dodgers and Giants End Support of Hartford and Bridgeport. OFFICIAL EXPLAINS MOVE Voos Says League's Poor Financial Condition Prompted Action of Major League Clubs. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/iceland-honors-ericsson-our-minister-to-denmark-unveils-statue-gift.html | ICELAND HONORS ERICSSON.; Our Minister to Denmark Unveils Statue, Gift of American People. | True | Wireless to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/big-six-votes-down-wage-arbitration-typographical-union-rejects.html | 'BIG SIX' VOTES DOWN WAGE ARBITRATION; Typographical Union Rejects Offer of Publishers to Submit Pay Dispute to Citizens. NEW CONFERENCES ASKED Employers' Plea to International President Is Factor in Decision -- Members Warn Against Strike. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/budgetparing-plans-praised-and-assailed-citizens-group-says.html | BUDGET-PARING PLANS PRAISED AND ASSAILED; Citizens' Group Says Officials Are Cooperating -- Browne Scoffs at "New Sources of Revenue." | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/asks-seabury-to-aid-new-voting-system-marshall-urges-him-and.html | ASKS SEABURY TO AID NEW VOTING SYSTEM; Marshall Urges Him and Hofstadter to Put Proportional Method Before Legislature. CITES TAMMANY'S CONTROL Says Only 65% of Ballots Gave It 98% of Aldermen -- Holds Thwarted Minority Causes Apathy. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/work-on-cunard-pier-making-fast-progress-rebuilding-of-structure.html | WORK ON CUNARD PIER MAKING FAST PROGRESS; Rebuilding of Structure Wrecked by Fire Expected to Be Completed by Next March. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/lehman-intercedes-in-garment-dispute-acting-governor-wires-union.html | LEHMAN INTERCEDES IN GARMENT DISPUTE; Acting Governor Wires Union and Employers to Meet Him for Parley Today. 27,000 WORKERS INVOLVED Walkout in the Present Economic Situation Would Be a Calamity, State Official Warns. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/roosevelt-greeted-by-50000-admirers-in-new-hampshire-new-england.html | ROOSEVELT GREETED BY 50,000 ADMIRERS IN NEW HAMPSHIRE; New England Throng Cheers Him at Hampton Beach as Next President. HE IS SILENT ON POLITICS Bars Them on Sunday and Relates Anecdotes of Previous Visits to Coast. CURLEY PRESENTS PORTRAIT Governor Spends the Night With His Son James -- Will Motor to Albany Today. ROOSEVELT HAILED IN NEW HAMPSHIRE | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 160533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/tests-show-changes-in-velocity-of-voices-speed-over-telephone.html | TESTS SHOW CHANGES IN VELOCITY OF VOICES; Speed Over Telephone Varies From 13,000 to 150,000 Miles Per Hour, Engineers Report. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/revenue-vs-saving.html | REVENUE VS. SAVING. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/public-attitude-toward-this-depression-the-question-what-will-end.html | Public Attitude Toward This Depression -- The Question What Will End It. | True | By Alexander D. Noyes. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/mrs-amelia-jones-once-we-known-singer-and-artist-i-dies-at-92-years.html | MRS. AMELIA JONES; Once We.. Known Singer and Artist i * Dies at 92 Years. I | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/charged-with-hackensack-murder.html | Charged With Hackensack Murder. | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/summer-theatres-to-give-new-plays-chrysalis-by-rose-porter-to-open.html | SUMMER THEATRES TO GIVE NEW PLAYS; "Chrysalis," by Rose Porter, to Open Tonight at the Country Playhouse in Westport. PREMIERE OF "KEY LARGO" Brookfield Players to Act Katharine Clugston's Drama -- "Postscript" to Be Shown in Locust Valley. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/demand-and-prices-contends-inflation-would-not-necessarily-raise.html | DEMAND AND PRICES; Contends Inflation Would Not Necessarily Raise Prices. | True | J. LAURENCE LAUGHLIN. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/baltimore-fights-1000000-pier-fire-three-piers-and-25-freight-cars.html | BALTIMORE FIGHTS $1,000,000 PIER FIRE; Three Piers and 25 Freight Cars Burned at the Pennsylvania's Clinton Street Docks. 12 FIREMEN ARE INJURED Blaze Under Control After Four Hours -- Smoke Reported Visible for 30 Miles From City. | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/puerto-ricans-plan-strong-central-bank-private-banks-to-subscribe.html | PUERTO RICANS PLAN STRONG CENTRAL BANK; Private Banks to Subscribe to Stock -- Government Will Be Represented on Board. | True | Wireless to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/6170-of-princeton-on-world-war-roll-university-publication-lists.html | 6,170 OF PRINCETON ON WORLD WAR ROLL; University Publication Lists Alumni, Faculty and Students Led by Wilson, Class of '79. 13 NATIONS DECORATED 485 Seven Brigadier Generals and Second and Third Living Flying Aces Are Also Named. | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/rko-theatres-buy-fox-films.html | R.K.O. Theatres Buy Fox Films. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/buys-thorne-motor-corporation.html | Buys Thorne Motor Corporation. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/leaseholds-listed-varied-city-properties-taken-for-business.html | LEASEHOLDS LISTED.; Varied City Properties Taken for Business Interests. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/reparations-dead-declares-layton-economist-says-on-radio-it-is.html | REPARATIONS DEAD, DECLARES LAYTON; Economist Says on Radio It Is "Unthinkable" Nations Will Dare to Revive Them. FAVORS WAR DEBT REVISION It Is as Essential to Our Prosperity as to That of Rest of World, He Holds -- Sees New Psychology. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/phillies-win-exhibition-42.html | Phillies Win Exhibition, 4-2. | True | | C1B 160533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/moover-will-sign-relief-bill-as-step-toward-recovery-porkbarrel.html | MOOVER WILL SIGN RELIEF BILL AS STEP 'TOWARD RECOVERY'; "Pork-Barrel Infection" Eliminated, Says President, and He Will Act Tomorrow. MINOR FEATURES DISLIKED Publicity Clause Neutralized, He Observes -- Congress is Praised for Cooperation. PARTY CHIEFS HAIL RESULTS Foresee a Beneficial Effect on Industry -- Democrats Criticize Administration Tactics. HOOVER WILL SIGN NEW RELIEF BILL | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/grand-circuit-racing-curtailed.html | Grand Circuit Racing Curtailed. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/storm-blocks-hunt-for-plane-in-andes-winddriven-snow-turns-back.html | STORM BLOCKS HUNT FOR PLANE IN ANDES; Wind-Driven Snow Turns Back Pilots Scouting for Missing Craft With Nine Aboard. HOPE FOR SAFETY WANES Silence of Radio Taken to Indicate a Crash -- Further Search May Have to Await Spring Thaws. | True | Special Cable to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/new-biographies-for-old.html | NEW BIOGRAPHIES FOR OLD. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/woman-shot-in-chase-in-critical-condition-mrs-carroll-believed.html | WOMAN, SHOT IN CHASE, IN CRITICAL CONDITION; Mrs. Carroll Believed Struck by Police Bullet Daring Pursuit of Gunman. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/tidal-wave-victor-in-fiftymile-race-triumphs-in-stratford-shoal-run.html | TIDAL WAVE VICTOR IN FIFTY-MILE RACE; Triumphs in Stratford Shoal Run When Mumsey, First to Finish, Is Disqualified. WINS ON CORRECTED TIME Half Moon, Lucia, Sindbad and Wamawa Drop Out of Riverside Yacht Club Contest. | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/liner-georgic-improves-speed-on-return-voyage-to-liverpool.html | Liner Georgic Improves Speed On Return Voyage to Liverpool | True | Wireless to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/chew-umpires-ear-in-baseball-brawl-participants-in-freeforall-at.html | CHEW UMPIRE'S EAR IN BASEBALL BRAWL; Participants in Free-for-All at Central Park Game Also Stab a Spectator. POLICE ARRIVE IN DROVES But Their Sirens Give Warning Permitting Parish and Harlem Teams to Vanish. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/london-also-kolas-firm.html | London Also Kolas Firm. | True | Special Cable to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/resident-offices-report-on-trade-retailers-place-commitments-on.html | RESIDENT OFFICES REPORT ON TRADE; Retailers Place Commitments on Early Fall Merchandise in Apparel Markets. CAUTIOUS ON DRESS ORDERS Four-Piece Ensemble Establishes Its Popularity -- Turban Hats are Favored --- Men's Wear Active. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/west-point-officers-win-triumph-over-saddle-river-polo-team-by-106.html | WEST POINT OFFICERS WIN.; Triumph Over Saddle River Polo Team by 10-6 Score. | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/pleads-for-sharing-rather-than-giving-the-rev-sidney-lovett-sees.html | PLEADS FOR SHARING RATHER THAN GIVING; The Rev. Sidney Lovett Sees Change in World to Community Welfare. CITES GOSPEL TEACHINGS Yale Chaplain-Elect in Sermon Here Says Control of Resources Is Needed. | True | | C1B 160533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/dr-fosdick-scores-our-selfish-aims-charges-improved-tools-and.html | DR. FOSDICK SCORES OUR SELFISH AIMS; Charges Improved Tools and Technique Are Used Chiefly for Material Gain. WARNS MORAL TEST LOOMS Predicts Chaos Will Become Deeper if Motives of Civilization Do Not Include Public Welfare. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/veterans-to-visit-107th-400-guests-expected-wednesday-at-guard-camp.html | VETERANS TO VISIT 107TH.; 400 Guests Expected Wednesday at Guard Camp in Peekskill. | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/kronenberg-scores-an-ace.html | Kronenberg Scores an Ace. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/stock-average-higher-fisher-index-up-first-time-in-five-weeks.html | STOCK AVERAGE HIGHER.; "Fisher Index" Up, First Time In Five Weeks. | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/nursing-service-aids-its-millionth-patient-miss-lillian-d-wald.html | NURSING SERVICE AIDS ITS MILLIONTH PATIENT; Miss Lillian D. Wald Praises the Henry Street Settlement for 39 Years of Work. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/peasants-lead-in-rumania-believed-to-have-won-the-election-no.html | PEASANTS LEAD IN RUMANIA; Believed to Have Won the Election -- No Serious Disorders. | True | Wireless to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/keys-down-royals-42-willis-outpitches-three-montreal-hurlers-in.html | KEYS DOWN ROYALS, 4-2.; Willis Outpitches Three Montreal Hurlers in Series Opener. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/gas-kills-2-well-drillers-fumes-fell-men-as-they-enter-colorado.html | GAS KILLS 2 WELL DRILLERS.; Fumes Fell Men as They Enter Colorado Shaft After Blast. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/british-imports-drop-little-rise-in-exports-adverse-trade-balance.html | BRITISH IMPORTS DROP; LITTLE RISE IN EXPORTS; Adverse Trade Balance Largely Reduced, but Only Through Protective Tariff. | True | Wireless to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/furth-gains-place-on-olympic-team-new-yorker-replaces-casey-in-the.html | FURTH GAINS PLACE ON OLYMPIC TEAM; New Yorker Replaces Casey in the Hop, Step and Jump Event. DYER AND KIESEL NAMED Coast Sprinters Gain Posts on the Relay Squad -- 68 Athletes Picked for 71 Places. | True | By Arthur J. Daley.special To the New York Times. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/braves-capture-pair-from-reds-ford-former-cincinnati-player-leads.html | BRAVES CAPTURE PAIR FROM REDS; Ford, Former Cincinnati Player, Leads Attack as Boston Wins by 5-3 and 3-1. UMPIRE BANISHES HERMAN Moran Orders Outfielder Off the Field in Second Game for Protesting Called Strike. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/a-menace-to-pedestrians.html | A Menace to Pedestrians. | True | S.I. BLUMENFELD. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/commodity-average-advances-for-week-rise-from-596-to-602-sharpest.html | COMMODITY AVERAGE ADVANCES FOR WEEK; Rise From 59.6 to 60.2 Sharpest in Many Weeks -- London Average Higher. | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/once-tried-to-swim-hellespont.html | Once Tried to Swim Hellespont. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/cotton-loses-half-of-recent-gains-new-orleans-market-slumps-as.html | COTTON LOSES HALF OF RECENT GAINS; New Orleans Market Slumps as Outlook for a Big Crop Improves. EXPORTS FALLING BEHIND Loaded Ships Awaiting Clearance, However, Are About Double Those of a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 160533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/throng-in-ottawa-hails-irish-group-delegation-first-to-arrive-for.html | THRONG IN OTTAWA HAILS IRISH GROUP; Delegation, First to Arrive for Parley, Does Not Expect Any Trade Accord With London. BRITONS NEARING QUEBEC Salmon Trout Presented to Baldwin as Liner Enters Canadian Waters -- Ship Will Dock Today. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/three-jersey-riders-win-olympic-berths-connell-leudeke-and.html | THREE JERSEY RIDERS WIN OLYMPIC BERTHS; Connell, Leudeke and Sinaboldi Place in Bike Test, Taken by O'Brien, California Ace. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/republicans-wary-of-the-walker-case-city-leaders-fear-his-removal.html | REPUBLICANS WARY OF THE WALKER CASE; City Leaders Fear His Removal Will Hinder Rather Than Help Party to Gain Control. WOULD AVOID VOTE IN FALL See Mingling of Issues as Blow to a Fusion Fight -- Tammany Puzzled as to Nominee if Mayor Is Ousted. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/bears-take-opener-from-red-wings-54-walker-puts-newark-ahead-in.html | BEARS TAKE OPENER FROM RED WINGS, 5-4; Walker Puts Newark Ahead in First Inning, Hitting Homer With Neun on Base. WEAVER HALTS LATE DRIVE Leaves Five Rochester Players Stranded on Bases in Eighth and Ninth Frames. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/ten-carolina-convicts-flee-camp.html | Ten Carolina Convicts Flee Camp. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/new-xray-camera-cuts-time-20fold-takes-snapshots-of-heart-and-other.html | NEW X-RAY CAMERA CUTS TIME 20-FOLD; Takes 'Snapshots' of Heart and Other Organs in 120th of a Second. SOFT TISSUE CLEARLY SEEN Dr. J.R. Carty, Who Is Testing It, Believes It Will Permit Early Diagnosis of Cancer. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/sing-sing-convict-missing-robber-serving-13year-term-venished-after.html | SING SING CONVICT MISSING.; Robber, Serving 13-Year Term, Venished After Ball Game. | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/jennings-wins-road-fight-long-island-town-ends-row-with-oil.html | JENNINGS WINS ROAD FIGHT; Long Island Town Ends Row With Oil Executive Over Right of Way. | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/oats-harvest-will-be-big-prices-are-around-the-lowest-known-rye.html | OATS HARVEST WILL BE BIG.; Prices Are Around the Lowest Known -- Rye Also Down. | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/bethlehem-is-invaded-by-49-bearing-tracts-they-are-thrown-into-jail.html | BETHLEHEM IS INVADED BY 49 BEARING TRACTS; They Are Thrown Into Jail After Asserting Belief in God but Not the Constitution. | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/wheat-prices-sink-to-record-levels-eiquidations-and-scarcity-of.html | WHEAT PRICES SINK TO RECORD LEVELS; Eiquidations and Scarcity of Buyers Produce Weakest Market in Years. DROP TO 40 CENT'S LOOMS Change for Better Indicated in Position of December Wheat in Liverpool and Chicago. | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/chile-to-encourage-private-business-davila-says-the-new-socialist.html | CHILE TO ENCOURAGE PRIVATE BUSINESS; Davila Says the New Socialist Regime Welcomes Enterprises Not Incompatible. FACE HIGH TAXES, HOWEVER Levies on Incomes Already Are Up to 46 Per Cent for Financing of the State in Industry. | True | | C1B 160533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/irish-choose-list-of-reprisal-duties-free-state-cabinet-prepares.html | IRISH CHOOSE LIST OF REPRISAL DUTIES; Free State Cabinet Prepares for Quick Retaliation Against British. AWAITS SENATE APPROVAL Action Likely Today -- Boycott Is Called For by Republican Army Posters In Dublin. LONDON ALSO IS ADAMANT MacDonald Holds That Door to Compromise Is Still Open to de Valera if He Will Use It. | True | Special Cable to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/no-clue-to-train-missile-severe-injury-to-two-men-on-long-island.html | NO CLUE TO TRAIN MISSILE.; Severe Injury to Two Men on Long Island Still Unexplained. | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/jersey-socialists-meet-hoover-and-roosevelt-assailed-as-campaign.html | JERSEY SOCIALISTS MEET.; Hoover and Roosevelt Assailed as Campaign for Thomas Onens. | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/opposes-dividing-ft-schuyler-site-park-association-head-asks-hurley.html | OPPOSES DIVIDING FT. SCHUYLER SITE; Park Association Head Asks Hurley to Lease Entire Tract to City for Recreation. ASSAILS SHIP-SCHOOL PLAN Calls It Costly and Useless in View of the Job Situation -- Holds the Location Ill-Suited. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/hubert-mara.html | HUBERT MARA. | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/brown-heads-civic-group-secretary-stimson-an-organizer-of.html | BROWN HEADS CIVIC GROUP.; Secretary Stimson an Organizer of Huntington (L.I.) Body. | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/prices-of-stocks-decline-at-london.html | Prices of Stocks Decline at London. | True | Special Cable to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/hosiery-union-for-thomas-federation-meeting-in-philadelphia-says.html | HOSIERY UNION FOR THOMAS; Federation Meeting in Philadelphia Says Other Parties Fail Labor. | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/thirddegree-death-before-court-today-nassau-prosecutor-ready-for.html | THIRD-DEGREE DEATH BEFORE COURT TODAY; Nassau Prosecutor Ready for Wide Public Inquiry to Fix Police Responsibility. OTHER BRUTALITY CHARGED Three Arrested With Boy Killed by Blow Also Were Roughly Handled, Attorney Says. 'THIRD-DEGREE' CASE STIRS WIDE INQUIRY | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/caraciola-wins-german-race.html | Caraciola Wins German Race. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/race-by-sea-and-air-to-aid-4-on-burning-craft-is-won-by-humble.html | Race by Sea and Air to Aid 4 on Burning Craft Is Won by Humble Fishing Boat Off Jersey | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/stumped.html | Stumped! | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/attempts-own-life-kills-motherinlaw-shot-fired-by-philadelphian-in.html | ATTEMPTS OWN LIFE, KILLS MOTHER-IN-LAW; Shot Fired by Philadelphian in Tussle With Wife Penetrates Door and Slays Woman. | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/chapel-dedicated-at-camp-trexler-lutheran-synod-head-presides-at.html | CHAPEL DEDICATED AT CAMP TREXLER; Lutheran Synod Head Presides at Boys' Recreation Centre Named in His Honor. | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/hoovers-debt-view-assailed-by-french-antagonism-to-united-action-by.html | HOOVER'S DEBT VIEW ASSAILED BY FRENCH; Antagonism to United Action by Debtors Is Said to Be Far From Helpful to World. EUROPE'S MOVE DEFENDED American Precedents Are Cited for Common Action to Obtain New Terms From Washington. | True | By P.j. Philip.wireless To the New York Times. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/vreeland-and-jacobus-win.html | Vreeland and Jacobus Win. | True | | C1B 160533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/french-production-down-general-average-reported-for-may-nearly-28.html | FRENCH PRODUCTION DOWN.; General Average Reported for May Nearly 28% Below 1931. | True | Wireless to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/mrs-robert-halpin-.html | MRS. ROBERT HALPIN. ! | True | Special to THE NEW YOHK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/walker-is-blamed-for-fascist-clash-tresca-lays-trouble-to-ban-on.html | WALKER IS BLAMED FOR FASCIST CLASH; Tresca Lays Trouble to Ban on Placing a Wreath on Shrine of Garibaldi. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/fesillade-foils-lapuan-move-to-kidnap-finnish-minister.html | Fesillade Foils Lapuan Move To Kidnap Finnish Minister | True | Special Cable to THE New YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/glass-bill-disliked-despite-its-profits-wall-st-bankers-view.html | GLASS BILL DISLIKED DESPITE ITS PROFITS; Wall St. Bankers View Measure as Backward Step, Futile and Perhaps Dangerous. LAW LIMITS CIRCULATION Use of All of Proposed Addition to Backing of National Bank Notes Called impossible. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/howard-coffin-injured-auto-manufacturer-cut-and-bruised-in-georgia.html | HOWARD COFFIN INJURED.; Auto Manufacturer Cut and Bruised in Georgia Car Crash. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/peter-vertetics.html | PETER VERTETICS. | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/likens-this-age-to-that-of-christ-the-rev-cm-smyth-recalls-how.html | LIKENS THIS AGE TO THAT OF CHRIST; The Rev. C.M. Smyth Recalls How Jerusalem Doubted Saviour's Teachings. DEPLORES PAGANISM TREND Priest Declares That Prayers and Faith Will Bring a Realization of the Divine Truth. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/illinois-miners-vote-4-to-1-against-5-pay-unions-reject-compromise.html | ILLINOIS MINERS VOTE 4 TO 1 AGAINST $5 PAY; Unions Reject Compromise Sponsored by Walker, State President. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/plumer-of-messines.html | PLUMER OF MESSINES. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/charles-a-sherick.html | CHARLES A. SHERICK. | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/alekhine-is-victor-in-chess-at-berne-champion-goes-into-tie-for.html | ALEKHINE IS VICTOR IN CHESS AT BERNE; Champion Goes Into Tie for First Place With Flohr and Henneberger. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/patriotic-loan-aids-trade-in-argentina-government-receives-more.html | PATRIOTIC LOAN AIDS TRADE IN ARGENTINA; Government Receives More Than 152,000,000 Pesos -- Markets Lower for the Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/all-visitors-barred-from-mutton-castle-physician-fears-any-shock-to.html | ALL VISITORS BARRED FROM MUTTON CASTLE; Physician Fears Any Shock to California Evangelist Might Prove to Be Fatal. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/urges-drys-study-the-liquor-planks-fa-victor-says-party-stands.html | URGES DRYS STUDY THE LIQUOR PLANKS; F.A. Victor Says Party Stands Differ 'Vastly,' and the Candidates Also. HOOVER 'COURAGE! PRAISED But Roosevelt Has Let "Anarchy" Exist in Own State, Prohibitionist Charges in Cambridge, N.Y. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/mexican-physician-bans-moving-flier-consul-to-send-american-doctor.html | MEXICAN PHYSICIAN BANS MOVING FLIER; Consul to Send American Doctor to McElroy, Still Delirious From Jungle Ordeal. GORDON'S BODY NOT FOUND Density of Forest Hampers Air Hunt for President of Honduras Firm, Killed in Oaxca Crash. | True | Special Cable to THE NEW YORK TIMES. | C1B 160533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/lady-beatty-dies-wife-of-admiral-daughter-of-late-marshall-field-of.html | LADY BEATTY DIES; WIFE OF ADMIRAL; Daughter of Late Marshall Field of ChicagouSuccumbs in Sleep at English Home. A YACHTIING ENTHUSIAST Active During World War in Pro- viding Comforts for Men of Fleet - uInterested in Philanthropy. I uuuuuuuuu | True | Wireless to THE Nsw YORK Truss. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/government-leadership-criticism-of-congress-might-be-directed.html | GOVERNMENT LEADERSHIP.; Criticism of congress Might Be Directed Elsewhere. | True | GEORGE FOSTER PEABODY. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/c-burton-nickels.html | C. BURTON NICKELS. | True | Special to THB NBW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/rumor-division-is-surrounded-10000-die-fighting-in-5-areas-of-china.html | Rumor Division Is Surrounded.; 10,000 DIE FIGHTING IN 5 AREAS OF CHINA | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/one-reaction-to-speeches.html | One Reaction to Speeches. | True | MAURICE PACKARD. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/the-emigmatic-ely.html | THE EMIGMATIC ELY. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/seeks-facts-of-riot-at-alexandria-bay-federal-official-inquiry-for.html | SEEKS FACTS OF RIOT AT ALEXANDRIA BAY; Federal Official Inquiry for Woodcock-Report of Agent's Threat to "Wreck" Town. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/optimism-at-youngstown-anticipated-automobile-orders-and-relief-act.html | OPTIMISM AT YOUNGSTOWN.; Anticipated Automobile Orders and Relief Act Hearten Steel Men. | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/new-mail-order-list-out-montgomery-ward-catalogue-shows-prices-off.html | NEW MAIL ORDER LIST OUT.; Montgomery Ward Catalogue Shows Prices Off 18 to 25%. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/mayor-now-weighs-tong-term-financing-to-save-on-subways-several.html | MAYOR NOW WEIGHS TONG TERM FINANCING TO SAVE ON SUBWAYS; Several Schemes Drafted, but Delaney Is Said to Be Firm for His Short-Term Plan. HE FEARS FOR 5-CENT FARE Kerrigan Working on Program for "Adaptation" to City's Present Economic Status. 'CITIZENS' GROUP APPROVES Controller Has Estimated That $264,670,062 Could Be Saved in Five Years by Change. MAYOR PLANS SHIFT ON SUBWAY BONDS | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/illinois-drys-plan-rally-eightday-session-beginning-sunday-will-be.html | ILLINOIS DRYS PLAN RALLY.; Eight-Day Session Beginning Sunday Will Be Held at Des Plaines. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/oraworth-four-scores-late-rally-repulses-fort-hamilton-b-riders-12.html | ORAWORTH FOUR SCORES.; Late Rally Repulses Fort Hamilton B Riders, 12 to 10. | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/reports-75-drop-in-building-here-dodge-expert-finds-sharp-decline.html | REPORTS 75% DROP IN BUILDING HERE; Dodge Expert Finds Sharp Decline in Awards for the First Half of Year. TOTAL WAS $100,359,400 This Compares With $393,808,400 in Six Months of 1931 - - 37 States Also Show Falling Off. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/state-drive-opened-for-jobless-relief-bishop-mcconnell-heads-new.html | STATE DRIVE OPENED FOR JOBLESS RELIEF; Bishop McConnell Heads New Group to Urge Governor to Call Special Session. FEDERAL LOAN DEMANDED 1,000,000 Reported Aided by Public Funds in Seven Months -- Fruit Growers Asked to Hire Idle. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/coney-island-fire-in-film-embassy-newsreel-also-offers-an-interview.html | CONEY ISLAND FIRE IN FILM.; Embassy Newsreel Also Offers an Interview With Gov. Roosevelt. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/preacher-also-sweeps-floors-in-newton-mass-church.html | Preacher Also Sweeps Floors In Newton (Mass.) Church | True | Special to THE NEW YORK TIMES. | C1B 160533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/athletes-greeted-by-mayor-walker-executive-at-steuben-society.html | ATHLETES GREETED BY MAYOR WALKER; Executive, at Steuben Society Picnic, Wishes German and Austrian Teams Success. 5,000 ATTEND CEREMONIES Civic Welcome Also Extended to Czechoslovak Olympic Squad at Fete in Queens. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/throng-hails-delegates.html | Throng Hails Delegates. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/jm-mackenzie-dies-in-auto-crash.html | J.M. Mackenzie Dies in Auto Crash. | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/live-stock-prices-turn-irregular-arrival-of-heavy-shipments.html | LIVE STOCK PRICES TURN IRREGULAR; Arrival of Heavy Shipments Unsettle the Chicago Market in Week. MILD RALLY NEAR CLOSE Cattle End With Net Declines of 25 to 50 Cents and Hogs 35 Cents. | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/the-bill-at-loews-state.html | The Bill at Loew's State. | True | J.B. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/predicted-murder-is-held-wife-of-slain-chicago-grocer-visited.html | PREDICTED MURDER, IS HELD; Wife of Slain Chicago Grocer Visited Clairvoyant, She Says -- Told Son. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/paris-is-hopeful-of-european-pact-french-market-stresses-fact-that.html | PARIS IS HOPEFUL OF EUROPEAN PACT; French Market Stresses Fact That Germany Is "Rid of Reparations." THE BANK'S GOLD HOLDINGS Attention Begins to Be Directed to "Gold Earmarkings" at the Bank of France. | True | By Fernand Maroni.wireless To the New York Times. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/england-gained-l14500000-in-gold-for-past-six-months.html | England Gained L14,500,000 In Gold for Past Six Months | True | Special Cable to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/notables-to-leave-on-europa-tonight-marquess-of-milford-haven.html | NOTABLES TO LEAVE ON EUROPA TONIGHT; Marquess of Milford Haven, Countess of Granard and Bernard Baruch Listed. MORE ATHLETES TO ARRIVE Italian Group of 60 Due -- Irish and Danish Olympic Contestants Also on Incoming Liners. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/financial-pariz-endorses-enthusiastically-bank-for-settlements.html | Financial Pariz Endorses Enthusiastically Bank for Settlements Declaration on Gold | True | Wireless to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/burnstine-team-wins-at-bridge-with-schenken-lochridge-and-frey-he.html | BURNSTINE TEAM WINS AT BRIDGE; With Schenken, Lochridge and Frey He Finishes First at Olympic Fund Benefit. OPPOSED BY REITH GROUP Hands Are Shown on Board and Play Is Followed by Several Hundred Spectators. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/fight-canal-zone-order-3000-in-panama-march-in-protest-against.html | FIGHT CANAL ZONE ORDER.; 3,000 in Panama March In Protest Against Hoover Decree. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/village-carnival-july-29-lebanon-springs-ny-event-will-aid-two.html | VILLAGE CARNIVAL JULY 29; Lebanon Springs (N.Y.) Event Will Aid Two Charities. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/crash-kills-newark-sports-writer.html | Crash Kills Newark Sports Writer. | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/economy-measures-for-schools-listed-civic-committee-compiles-ways.html | ECONOMY MEASURES FOR SCHOOLS LISTED; Civic Committee Compiles Ways to Reduce Waste Without a Retrenchment Policy. WOULD CUT USELESS POSTS Elimination of Some Executives Asked, but Increase in Size of Classes Is Opposed. PAY CUT PLAN IS OFFERED The Voluntary Return of Part of Salaries or Slashes for Limited Time Suggested. | True | | C1B 160533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/olean-man-to-run-for-assembly.html | Olean Man to Run for Assembly. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/singers-former-husband-weds.html | Singer's Former Husband Weds. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/move-to-ease-ban-on-lodgers-in-flats-civic-and-realty-experts-begin.html | MOVE TO EASE BAN ON LODGERS IN FLATS; Civic and Realty Experts Begin Survey to Cut "Moral and Physical Hazards." LAW IS WIDELY VIOLATED Only Flagrant Cases Are Curbed -- Tenement House Head Hopes to End "Discrimination." | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/3-volunteer-ohio-firemen-killed.html | 3 Volunteer Ohio Firemen Killed. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/pendleton-club-wins-canoe-title-national-champions-take-atlantic.html | PENDLETON CLUB WINS CANOE TITLE; National Champions Take Atlantic Division A.C.A. Team Honors on Lake Sebago. | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/school-economies.html | SCHOOL ECONOMIES. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/loss-is-covered-by-insurance.html | Loss Is Covered by Insurance. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/ernest-adam-former-city-surveyor-of-newark-was-86-years-old.html | ERNEST ADAM.; Former City Surveyor of Newark Was 86 Years Old. | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/new-orders-listed-by-westinghouse-total-of-20343216-reported-for.html | NEW ORDERS LISTED BY WESTINGHOUSE; Total of $20,343,216 Reported for Second Quarter, Against $20,388,658 for First. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/permanent-board-sought-in-ottawa-trade-union-president-says-it-must.html | PERMANENT BOARD SOUGHT IN OTTAWA; Trade Union President Says It Must Carry on Work of the Empire Parley. ALSO ASKS STABILIZATION Bromley Deplores Overindustrialization of World as Hurting Sales of British and Dominion Products. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/new-american-glider-record-of-65-miles-made-by-pittsburgher-flying.html | New American Glider Record of 65 Miles Made By Pittsburgher Flying Out From Elmira | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/mcooey-relaxes-grip-on-machine-brooklyn-leader-turns-away-from.html | M'COOEY RELAXES GRIP ON MACHINE; Brooklyn Leader Turns Away From Details, Leaving Routine Control to an Assistant. EYE ON NATIONAL POLITICS Will Concentrate on Duties as Committeeman for year at Least -- At Office Once Since Convention. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/prices-now-below-last-september.html | Prices Now Below Last September. | True | Special Cable to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/dies-from-fall-off-cliff-new-york-commission-merchant-was-in.html | DIES FROM FALL OFF CLIFF.; New York Commission Merchant Was in Up-State Sanitarium. | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/henry-e-coes-give-musicale-and-tea-hostess-sings-old-american.html | HENRY E. COES GIVE MUSICALE AND TEA; Hostess Sings Old American Ballads in Costume of 1864 at Her Southampton Residence. MRS. T.H. BARBER HOSTESS Gives Luncheon in Honor of the Rev. Dr. Theodore Sedgwick -- Mrs. La Motte T. Cohu Entertains. | True | Special to THE NEW YORK TIMES. | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/dinner-will-precede-benefit-on-wednesday-balinese-music-to-be.html | DINNER WILL PRECEDE BENEFIT ON WEDNESDAY; Balinese Music to Be Feature at Waldorf Prior to Showing of "Isle of Paradise" Film. | True | | C1B 160533 |
| 1932-07-18 | 1932-07-18 | https://www.nytimes.com/1932/07/18/archives/miss-duggan-scores-in-archery-tourney-brown-kear-and-mrs-marshall.html | MISS DUGGAN SCORES IN ARCHERY TOURNEY; Brown, Kear and Mrs. Marshall Also Are Victors in Competition at Ardsley. | True | Special to THE NEW YORK TIMES. | C1B 160533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/bolivia-ready-to-recognize-chile.html | Bolivia Ready to Recognize Chile. | True | Wireless to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/mrs-edgar-b-scott-gov-bitch-cu7n-was-dau8htar-of-marylands-chief.html | MRS. EDGAR B. SCOTT.; Gov. Bitch.', C,u,7n Was Dau8htar of Maryland's chief Juclaf | True | i Special to Tna Niw YORK Tinas. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/article-7-no-title.html | Article 7 -- No Title | True | By Canadian Press. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/quezon-determined-to-balance-budget-philippines-senate-leader-sees.html | QUEZON DETERMINED TO BALANCE BUDGET; Philippines Senate Leader Sees Chance for Filipinos to Show Ability in Self-Rule. OPPOSITION IS GROWING Marabut Plan for Use of Various Surplus Funds in Crisis Offers Biggest Obstacle. | True | Wireless to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/state-legion-head-to-visit-plattsburg-the-citizens-military.html | STATE LEGION HEAD TO VISIT PLATTSBURG; The Citizens Military Training Camp Will Welcome M.G. Hubbard Jr. on Sunday. JERSEY COMPANY SCORES Company A of First Battalion Wins Again in Drill -- New York Units Honored. | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/ziegfeld-has-pleurisy-billie-burke-has-him-brought-to-hollywood.html | ZIEGFELD HAS PLEURISY.; Billie Burke Has Him Brought to Hollywood Hospital. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/rainey-says-loans-will-be-published-officials-cannot-withhold-data.html | RAINEY SAYS LOANS WILL BE PUBLISHED; Officials Cannot Withhold Data on Finance Board Advances, Floor Leader Holds. AVERS PRESIDENT "ERRS" Representative Dispute Senators Who Declared Figures Would Be Kept Confidential. | True | Spscial to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/plea-for-quebec-tobacco-400-to-500-growers-ask-doubling-of-british.html | PLEA FOR QUEBEC TOBACCO.; 400 to 500 Growers Ask Doubling of British Preferential. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/sets-sea-flight-for-aug-7-mollison-plans-flight-from-british-isles.html | SETS SEA FLIGHT FOR AUG. 7; Mollison Plans Flight From British Isles to New York and Back. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/dodgers-repulse-cardinals-7-to-4-shaute-in-second-relief-role-in.html | DODGERS REPULSE CARDINALS, 7 TO 4; Shaute, in Second Relief Role in Two Days, Again Subdues St. Louis Batters. WRIGHT MAKES THREE HITS Accounts for 5 Runs With Homer, Double and Single -- Brooklyn Takes Fifth Place. | True | By Koscoe McGowen.SPECIAL To the New York Times. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/4-boxers-comprise-irish-delegation-men-are-guests-at-luncheon-at.html | 4 BOXERS COMPRISE IRISH DELEGATION; Men Are Guests at Luncheon at New York A.C. -- Leave for Coast Late in the Day. 25 STARS IN DANISH PARTY Competitors In Nine Sports Are Included -- Schedule Calls for Them to Depart Tonight. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/kreuger-board-here-gets-lawsuit-threat-larkin-higginson-and-mchugh.html | KREUGER BOARD HERE GETS LAWSUIT THREAT; Larkin, Higginson and McHugh Questioned About International Match Affiairs. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/chicago-is-exultant-on-convention-profit-many-business-men-got.html | CHICAGO IS EXULTANT ON CONVENTION PROFIT; Many Business Men Got Gifts Back Tenfold -- Pledges to Parties Are Being Met. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/finds-man-was-strangled-medical-examiner-reports-on-the-brother-of.html | FINDS MAN WAS STRANGLED.; Medical Examiner Reports on the Brother of Patrolman McKenna. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/heads-francogerman-committee.html | Heads Franco-German Committee. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/dividend-by-insull-unit.html | Dividend by Insull Unit. | True | | C1B 161122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/morgan-group-urges-irt-noteholders-to-aid-transit-unity-as-chairman.html | MORGAN GROUP URGES I.R.T. NOTEHOLDERS TO AID TRANSIT UNITY; As Chairman of a Protective Committee, Banker Holds Plan in Their Best Interest. CHARLES HAYDEN JOINS HIM Representing Separate Croups, They Ask Delay on Maturity Dates to Work Out Scheme. WANT NOTES DEPOSITED Election of Elisha Walker and H.B. Swope to B.M.T. Board Seen as Aiding Unity. MORGAN COMMITTEE FOR TRANSIT UNITY | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/american-dollars-rise-in-canada.html | American Dollars Rise in Canada. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/bank-robbers-foiled-by-tear-gas-in-jersey-fames-force-retreat-as.html | BANK ROBBERS FOILED BY TEAR GAS IN JERSEY; Fames Force Retreat as Cashier Defies Gunmen -- Employe Is Shot, Woman Hurt in Fusillade. | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/european-train-speed-mark-made-in-liverpoollondon-ran.html | European Train Speed Mark Made in Liverpool-London Ran | True | Wireless to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/m-o-receiver-asks-loan-previous-application-approved-by-icc-was.html | M. & O. RECEIVER ASKS LOAN; Previous Application Approved by I.C.C. Was Withdrawn. | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/roosevelt-to-confer-on-the-treaty-members-of-the-power-authority.html | ROOSEVELT TO CONFER ON THE TREATY; Members of the Power Authority Expect to Meet Governor Tomorrow. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/von-bernuth-wins-at-net-beats-barrie-by-61-60-as-white-mountains.html | VON BERNUTH WINS AT NET.; Beats Barrie by 6-1, 6-0, as White Mountains Tourney Opens. | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/king-badly-defeated-in-rumanian-election-maniu-who-broke-with-carol.html | King Badly Defeated in Rumanian Election; Maniu, Who Broke With Carol, Wins in Sweep | True | Wireless to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/bogus-boy-scouts-held-as-robbers.html | Bogus Boy Scouts Held as Robbers. | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/act-to-end-abuses-in-veteran-job-aid-civic-leaders-meet-tomorrow-to.html | ACT TO END ABUSES IN VETERAN JOB AID; Civic Leaders Meet Tomorrow to Correct Evils in Filling Civil Service Posts. COMMITTEE OF FIVE FORMED Will Take Up Kaplan Charges That "Fakers" Get Employment Instead of the Deserving. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/mrs-elizabeth-gerl1ng.html | MRS. ELIZABETH GERLING. | True | I Special to THB .VKW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/willis-advances-at-tennis.html | Willis Advances at Tennis. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/business-world.html | BUSINESS WORLD | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/4-held-in-attack-on-finnish-minister.html | 4 Held in Attack on Finnish Minister | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/altona-fears-new-outbreak.html | Altona Fears New Outbreak. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/movies-expand-work.html | Movies Expand Work. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/gold-stocks-down-in-the-reichsbank-statement-for-the-week-ended-on.html | GOLD STOCKS DOWN IN THE REICHSBANK; Statement for the Week Ended on July 15 Shows Drop of 52,028,000 Marks. RATIO NOW 23.5 PER CENT Slight Reduction in Foreign Exchange Reserve -- Cut in Note Circulation. Real Estate Securities. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/abraham-b-newman.html | ABRAHAM B. NEWMAN. | True | j Special IB THE Nsvr Yens TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/sheldon-e-townley.html | SHELDON E. TOWNLEY. | True | Special to THE NEW YORK TIMES. | C1B 161122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/mrs-vinal-gets-divorce-reno-decree-is-granted-after-testimony-of.html | MRS. VINAL GETS DIVORCE.; Reno Decree Is Granted After Testimony of Non-Support. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/dodgers-acquire-hurler-sign-schwenk-three-oaks-mich-youngster-after.html | DODGERS ACQUIRE HURLER.; Sign Schwenk, Three Oaks, Mich., Youngster, After One-Hit Game. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/reports-by-canadian-roads.html | Reports by Canadian Roads. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/15000-see-berg-defeat-chocolate-many-in-crowd-voice-disapproval-of.html | 15,000 SEE BERG DEFEAT CHOCOLATE; Many in Crowd Voice Disapproval of Verdict at End of 15-Round Struggle. BATTLE AT FURIOUS PACE English Lightweight Stages a Strong Finish to Get Decision in Garden Bowl. | True | By Joseph C. Nichols. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/capone-may-buy-101-ranch-gangster-and-brother-will-quit-racket.html | CAPONE MAY BUY 101 RANCH; Gangster and Brother Will Quit "Racket," Oklahoman Says. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/dr-graham-lusk-physiologist-dies-authority-on-nutrition-and-an.html | DR. GRAHAM LUSK, PHYSIOLOGIST, DIES; Authority on Nutrition and an Educator for 40 YearsuSuc- cumbs at Hospital Here. WROTE ON DIET PROBLEMS Opposed Eighteenth Amendmentu- Had Taught at Yale, Bellevue Medical College and Cornell. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/soviet-industry-gains-output-in-first-five-months-is-196-above-1931.html | SOVIET INDUSTRY GAINS.; Output in First Five Months Is 19.6% Above 1931 -- Behind on Plan. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/salvadorean-presidents-wife-sails.html | Salvadorean President's Wife Sails. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/heat-wave-shifts-lowering-cotton-best-prices-recorded-at-start-due.html | HEAT WAVE SHIFTS, LOWERING COTTON; Best Prices Recorded at Start, Due to Liverpool's Rise and Covering Orders. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/blow-to-us-seen-in-ottawa-success-canadians-who-support-or-oppose.html | BLOW TO US SEEN IN OTTAWA SUCCESS; Canadians Who Support or Oppose Conference Agree It Could Hurt Our Trade. BENNETT IN MAJOR ROLE On Premier's Attitude Hangs Out-come of the Parley-Dominion Industrialists Combat Concessions. | True | By Charles A. Selden.special To the New York Times. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/liliom-to-reopen-civic-repertory-eva-le-gallienne-and-joseph.html | LILIOM' TO REOPEN CIVIC REPERTORY; Eva Le Gallienne and Joseph Schildkraut in Chief Roles of Molnar Drama. DEAR JANE' A NEW PLAY ' Alice in Wonderland' to Be Given With Josephine Hutchinson in the Title Part. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/us-picks-venzke-for-british-meet-rosner-bullwinkle-and-morriss-also.html | U.S. PICKS VENZKE FOR BRITISH MEET; Rosner, Bullwinkle and Morriss Also Named to Compete in San Francisco Aug. 14. OLYMPIC ATHLETES RELAX Majority Spend the Day Sight-Seeing -- Squad Off for Los Angeles Tomorrow. | True | By Arthur J. Daley.special To the New York Times. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/chicago-insull-issue-of-70000000-near-offering-to-meet-maturities.html | CHICAGO INSULL ISSUE OF $70,000,000 NEAR; Offering to Meet Maturities Underwritten by New York and Chicago Banks. STATE'S APPROVAL WAITED Commonwealth Edison, Peoples Gas and Public Service Securities to Be Sold. ISSUES WILL BE SPACED Companies' Earnings and Bond Market Improvement Held Favorable to Absorption. | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/love-in-a-sanatorium.html | Love in a Sanatorium. | True | J.B. | C1B 161122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/federal-aid-sought-for-projects-here-1400000-urged-for-state-park.html | FEDERAL AID SOUGHT FOR PROJECTS HERE; $1,400,000 Urged for State Park Roads -- Loan Planned for Triborough Bridge. EAST RIVER TUBE INCLUDED Civic Bodies Open Drive to Borrow From New Relief Fund to Speed Traffic Routes. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/garner-says-he-can-deal-with-hoover-feels-he-is-big-enough-for-job.html | GARNER SAYS HE CAN 'DEAL WITH HOOVER'; Feels He Is "Big Enough" for Job, Considering "Weakness" of the President. CHEERED BY DALLAS CROWD Cries of "Pour It On!" Greet Speaker in "First Electioneering Speech in Twenty Years." | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/finnerty-scores-triple-at-latonia-all-three-winners-owned-by.html | FINNERTY SCORES TRIPLE AT LATONIA; All Three Winners, Owned by Dixiana Stud, Are Saddled by Trainer Van Dusen. ELEGY TAKES THE OPENER Pays $74.88, Then Fairy Lass in the Second and Betty Derr in Fourth Complete the String. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/gov-moore-assured-on-big-bridge-issue-bankers-tell-the-new-jersey.html | GOV. MOORE ASSURED ON BIG BRIDGE ISSUE; Bankers Tell the New Jersey Executive $42,000,000 Bond Sale Is Not Far Off. MARKET SEEN IMPROVING State to Get $15,000,000 From Proceeds of Philadelphia-Camden Span Flotation. WILL BE USED FOR RELIEF Delaware River Project, Which Cost $32,000,000, Is Said to Be Netting $2,900,000 a Year. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/irish-tariff-near-in-british-dispute-free-state-bill-for.html | IRISH TARIFF NEAR IN BRITISH DISPUTE; Free State Bill for Prohibitive Duties Passes Second Reading in Senate. DEBATE THERE IS SHARP Both Sides Admit Economic War Will Work Great Hardships -- Dublin Boycott Move Pushed. | True | Wireless to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/new-york-golf-team-wins-brief-strike-squabble-over-expenses-and.html | NEW YORK GOLF TEAM WINS BRIEF 'STRIKE'; Squabble Over Expenses and Balls at National Public Links Tourney Short-Lived. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/stocks-move-uncertainly-bonds-continue-strong-sterling-higher-other.html | Stocks Move Uncertainly, Bonds Continue Strong -- Sterling Higher, Other Exchanges Quiet. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/the-ambassador-admirable.html | THE AMBASSADOR ADMIRABLE." | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/equipoise-allotted-134-pounds.html | Equipoise Allotted 134 Pounds. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/mrs-schiff-willed-95000-to-charity-jewish-philanthropic-body-gets.html | MRS. SCHIFF WILLED $95,000 TO CHARITY; Jewish Philanthropic Body Gets $50,000 -- Daughter and Son Residuary Legatees. NO TRUST FUNDS CREATED Outright Bequests Made by Banker's Widow, Who Disposed of Large Estate in Seven-Page Document. | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/miss-ellen-m-reaper-will-wed-w-h-jones-california-girl-to-become.html | MISS ELLEN M. REAPER WILL WED W. H. JONES; California Girl to Become the Bride of Long Island Man, Columbia Graduate. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/baldwin-arrives-at-quebec.html | Baldwin Arrives at Quebec. | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/i-william-h-rathgeber-authority-on-dahlias-was-member-1-of.html | I WILLIAM h RATHGEBER.; Authority on Dahlias Was Member 1 of Machinery Firm. | True | I Special to THK NEW YORK TIMES. | C1B 161122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/ruth-wolfe-bride-of-h-f-benjamin-ceremony-at-her-home-here.html | RUTH WOLFE BRIDE OF H. F. BENJAMIN; Ceremony at Her Home Here Performed by Rev. James G. Watson of Spuyten Duyvil. I_____ ' j ONE BRIDAL ATTENDANT I uuuuuuu Bridegroom, a Descendant of Hamil- ton Fish, Is a Former Official of the New York Stock Exchange. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/frederick-brooks-the-clothier-dies-chairman-of-brooks-brothers.html | FREDERICK BROOKS, THE CLOTHIER, DIES; Chairman of Brooks Brothers Stricken at Southampton, L. I., on Eve of His 74th Birthday. uuuuuuu ! WITH FIRM FOR 47 YEARS A Native of New York and a Graduate of Yale u He Was a Member of Numerous Clubs, | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/dons-mark-fixed-at-11981-mph-recheck-shows-this-speed-for-miss.html | DON'S MARK FIXED AT 119.81 M.P.H.; Recheck Shows This Speed for Miss England III -- First Had Set Record at 117.43. BEAT 2 MILES A MINUTE Clocked at 120.50 During Second Run -- Britain Holds Standards for Land, Air, Water. | True | Wireless to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/east-and-west-report-trade-gains-steel-shoe-and-textile-plants.html | East and West Report Trade Gains; Steel, Shoe and Textile Plants Reopen; TRADE GAINS FOUND IN EAST AND WEST | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/smaller-store-got-trade.html | Smaller Store Got Trade. | True | J.I. HALL. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/schultz-first-with-152-leads-northeastern-new-york-qualifiers-for.html | SCHULTZ FIRST WITH 152.; Leads Northeastern New York Qualifiers for P.G.A. Event. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/trade-is-spurred-in-bay-state.html | Trade is Spurred in Bay State. | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/live-stock-prices-yield-to-pressure-average-for-hogs-off-10-cents-a.html | LIVE STOCK PRICES YIELD TO PRESSURE; Average for Hogs Off 10 Cents a Hundred Pounds on the Day in Chicago. CONSUMER DEMAND LAGS Cattle Quotations Decline 25 to 50 Cents, With Offerings Largest Since May 23. | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/plan-to-overload-coffee-market-denied-head-of-brazilian-council.html | PLAN TO OVERLOAD COFFEE MARKET DENIED; Head of Brazilian Council Says Minas Geraes Has No Intention of Such Action. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/four-policemen-are-held-comrades-of-victim-point-ten-as-their.html | FOUR POLICEMEN ARE HELD; Comrades of Victim Point Out Ten as Their Attackers. DEPUTY CHIEF ACCUSED Plot to Have Son of Victim of Robbery "Take Rap" for the Death of Suspect Charged. HOSE USED, DOCTOR SWEARS Justice Steinbrink Charges Perjury by Police - - Prosecutor Promises Prompt Action. Police Witnesses Differ on Fatal Third Degree | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/miss-laura-morgan-to-wed-on-july-27-her-two-sisters-to-be-the-only.html | MISS LAURA MORGAN TO WED ON JULY 27; Her Two Sisters to Be the Only Attendants at Her Marriage to Robert D. Jackson. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/new-matson-liner-lurline-launched-mrs-wp-roth-daughter-of-the.html | NEW MATSON LINER LURLINE LAUNCHED; Mrs. W.P. Roth, Daughter of the Founder of Line, Names the $8,500,000 Vessel. TO OPERATE IN PACIFIC Ceremony at Fore River Plant Marks Completion of Third Ship of Same Type for Fleet. | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/a-wholetime-job.html | A WHOLE-TIME JOB. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/grain-embargo-agreed-on-corn-belt-ban-on-13-states-aims-to-prevent.html | GRAIN EMBARGO AGREED ON.; Corn Belt Ban on 13 States Aims to Prevent Borer Moving West. | True | | C1B 161122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/i-miss-agnesjwn-a-bride-i-i-scarsdale-girl-s-secretly-wed-to-i-j-h.html | I MISS AGNESJWN A BRIDE; I i Scarsdale Girl !s Secretly Wed to I J. H. Horde of Armonk. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/jadick-keeps-title-defeats-canzoneri-gets-decision-over-new-yorker.html | JADICK KEEPS TITLE; DEFEATS CANZONERI; Gets Decision Over New Yorker in Ten-Round Bout for Junior Welterweight Crown. VERDICT CAUSES UPROAR Fans in Wild Demonstration at the Phillies' Ball Park -- Massey Outpoints Young Firpo. | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/barney-levy-drowned-retired-rochester-clothing-manufacturer-dies-in.html | BARNEY LEVY DROWNED.; Retired Rochester Clothing Manufacturer Dies in Lake Ontario. | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/bef-gets-recruits-at-federal-expense-many-turn-farehome-funds-to-to.html | B.E.F. GETS RECRUITS AT FEDERAL EXPENSE; Many Turn Fare-Home Funds to "Tourist and Enlistment Service." MR. ZERO' AND AIDES FINED Bonus Army Cheers News That General Butler Will Visit Camps as "Buddy." B.E.F. GETS RECRUITS ATFEDERAL EXPENSE | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/harry-preston-is-ill-british-sportsman-to-undergo-a-second-major.html | HARRY PRESTON IS ILL.; British Sportsman to Undergo a Second Major Operation. | True | Wireless to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/new-yorkers-visit-pope-pontiff-receives-cunningham-and-morschauser.html | NEW YORKERS VISIT POPE.; Pontiff Receives Cunningham and Morschauser Among Others. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/senora-calles-home-stood-journey-well-mexican-war-ministers-return.html | SENORA CALLES HOME; STOOD JOURNEY WELL; Mexican War Minister's Return From Boston With Convalescing Wife Made Without Ceremony. | True | Wireless to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/david-caplan-dead-founded-loan-society-baltimore-jewish-leader-84.html | DAVID CAPLAN DEAD; FOUNDED LOAN SOCIETY; Baltimore Jewish Leader, 84, Was Director of Immigrant Aid and Other Groups. | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/curtis-quits-prison-as-bail-is-obtained-bonding-concern-puts-up.html | CURTIS QUITS PRISON AS BAIL IS OBTAINED; Bonding Concern Puts Up $10,000 for Lindbergh "Negotiator" for $600 Premium. | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/sulphur-consortium-ends-sicilian-group-dissolved-because-of.html | SULPHUR CONSORTIUM ENDS; Sicilian Group Dissolved Because of Montecatitnl Competition. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/municipal-loans-new-bond-issues-to-be-offered-to-investment-bankers.html | MUNICIPAL LOANS.; New Bond Issues to Be Offered to Investment Bankers and the Public. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/tell-of-acute-need-of-rural-japanese-prefectural-governors-at.html | TELL OF ACUTE NEED OF RURAL JAPANESE; Prefectural Governors at Parley in Tokyo Say Wide Area Is Virtually Bankrupt. | True | By Hugh Byas.special Cable To the New York Times. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/af-of-l-is-neutral-in-coming-election-executive-council-decides-on.html | A.F. OF L. IS NEUTRAL IN COMING ELECTION; Executive Council Decides on Non-Partisan Stand, Though It Dislikes Major Platforms. LABOR PLANKS COMPARED Analysis Shows More Republican Than Democratic Promises in Line With Its Demands. | True | By Louis Stark.special To the New York Times. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/fiscal-agent-named-for-havana-district-president-appoints-friend.html | FISCAL AGENT NAMED FOR HAVANA DISTRICT; President Appoints Friend, Ricardo Martinez, With Carte Blanche. | True | Wireless to THE NEW YORK TIMES. | C1B 161122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/luncheon-is-given-by-mrs-ct-barney-mrs-ah-ball-speaks-at-showing-of.html | LUNCHEON IS GIVEN BY MRS. C.T. BARNEY; Mrs. A.H. Ball Speaks at Showing of Slides on Roses at Southampton Club. SMITH DINNER IS PLANNED Former Governor to Be Honored at Canoe Place Inn -- Mrs. Albert Symington Entertains. | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/former-miss-willys-wins-paris-divorce-decree-will-be-final-in-two.html | FORMER MISS WILLYS WINS PARIS DIVORCE; Decree Will Be Final in Two Months if Luis Marcelino de Aguirre Does Not Appeal. | True | Special Cable to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/ban-on-civil-strife-is-imposed-by-reich-papen-cabinet-forbids.html | BAN ON CIVIL STRIFE IS IMPOSED BY REICH; Papen Cabinet Forbids Outdoor Meetings and May Decree State of Emergency. THREATENS DEATH PENALTY Semi-Military Courts Would Deal With Armed Rioters -- Toll in Clashes Mounts. GERMANY IMPOSES BAN ON CIVIL STRIFE | True | Special cable to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/looking-back-at-the-olympic-trials.html | Looking Back at the Olympic Trials. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/deeper-cut-in-movie-costs-urged.html | Deeper Cut in Movie Costs Urged. | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/assails-army-sales-and-post-theatres-witness-at-congressional.html | ASSAILS ARMY SALES AND POST THEATRES; Witness at Congressional Inquiry in Kansas City Charges Government Is in Business. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/job-insurance-study-voted-by-state-body-legislative-commission-will.html | JOB INSURANCE STUDY VOTED BY STATE BODY; Legislative Commission Will Begin at Once and Report in January -- Hearing Here Is Likely. | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/james-w-bain-k-cf-toronto-lawyer-dies-called-to-ontario-bar-in.html | JAMES W. BAIN, K. C.f TORONTO LAWYER, DIES; Called to Ontario Bar in 1897u Was Director of Several Canadian Corporations. i uuuuuuu | True | I Special to THJ, Nsw YORK TIUE, ! | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/sussex-wins-at-cricket-defeats-kent-to-reduce-latters-lead-in.html | SUSSEX WINS AT CRICKET.; Defeats Kent to Reduce Latter's Lead in County Standing. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/may-shift-sunday-games-international-league-to-allow-toronto-to.html | MAY SHIFT SUNDAY GAMES.; International League to Allow Toronto to Play in Albany. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/ship-line-leases-space-hollandamerica-company-will-move-its-offices.html | SHIP LINE LEASES SPACE.; Holland-America Company Will Move Its Offices to 29 Broadway. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/the-state-department-explains-the-terms-of-the-st-lawrence-pact.html | The State Department Explains the Terms of the St. Lawrence Pact; STATE DEPARTMENT EXPLAINS TREATY | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/rousing-sendoff-given-60-mexican-stars-as-they-depart-for.html | Rousing Send-Off Given 60 Mexican Stars As They Depart for International Games | True | Special Cable to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/foes-of-convention-hosts-to-roosevelt-bay-state-smith-supporters.html | FOES OF CONVENTION HOSTS TO ROOSEVELT; Bay State Smith Supporters Confer With Governor at Swampscott in Peace Move. ATTEMPTED TO MEET ELY Candidate Returns to Albany Believing His Drive for Harmony Was a Success. BARUCH IS HOUSE GUEST Campaign Advisers Point to the Visit as Disproving Stories of Opposition by Financiers. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 161122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/omeara-wins-back-his-glider-record-new-york-pilot-sets-distance.html | O'MEARA WINS BACK HIS GLIDER RECORD; New York Pilot Sets Distance Mark at Elmira -- All Night Flight Attempted. | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/rochester-repels-newark-by-14-to-6-collects-seventeen-safeties.html | ROCHESTER REPELS NEWARK BY 14 TO 6; Collects Seventeen Safeties, While Bears Acquire Eleven in Free-Hitting Game. CELEBRATE PUCCINELLI DAY Victors' Outfielder Is Presented With an Automobile -- Toporcer Gets Four Safeties. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/mrs-harper-wins-in-straight-sets-coast-star-beats-mrs-yerxa-60-60.html | MRS. HARPER WINS IN STRAIGHT SETS; Coast Star Beats Mrs. Yerxa, 6-0, 6-0, as Play Starts in Essex County Club Event. MISS GREEF SCORES EASILY Drops Only One Game in Defeating Miss Cross -- Miss Sachs Victor in Three-Set Battle. | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/ds-stars-depart-for-coast-games-womens-swimming-team-is-among.html | D.S. STARS DEPART FOR COAST GAMES; Women's Swimming Team Is Among Groups Leaving New York on 17-Car Special Train. 21 FENCERS IN CONTINGENT Additional Member of Various Squads to Be Picked Up En Route to Los Angeles. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/stage-union-to-meet-managers-demands-for-wage-cuts-to-be-presented.html | STAGE UNION TO MEET.; Managers' Demands for Wage Cuts to Be Presented Sunday. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/huttick-outpoints-winston.html | Huttick Outpoints Winston. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/the-third-degree.html | THE THIRD DEGREE. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/justice-vunk-sworn-in-700-see-former-suffolk-judge-installed-in.html | JUSTICE VUNK SWORN IN.; 700 See Former Suffolk Judge Installed in Supreme Court. | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/ossippee-crew-triumphs-beats-oarsmen-from-cutter-mojave-in-coast.html | OSSIPPEE CREW TRIUMPHS.; Beats Oarsmen From Cutter Mojave in Coast Guard Trials. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/play-tonight-aids-charity-4-huntington-li-groups-sponsor-springtime.html | PLAY TONIGHT AIDS CHARITY; 4 Huntington (L.I.) Groups Sponsor "Springtime for Henry." | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/the-st-lawrence-treaty.html | THE ST. LAWRENCE TREATY. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/hagens-68-wins-match-breaks-wachusett-course-record-in-foursome.html | HAGEN'S 68 WINS MATCH.; Breaks Wachusett Course Record in Foursome With Jurado. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/walter-e-hess-i-bethlehem-steel-official-was-regi-mental-adjutant-i.html | WALTER E. HESS; i : Bethlehem Steel Official Was Regi- ; mental Adjutant in War. | | True | Special to THE NEW YORK TIMES. I | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/chalmers-r-wiuliamson-.html | CHALMERS R. WIULIAMSON. ! | | Special to THB Nsw TBDBK TIMES. I | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/port-body-opposes-57th-street-bridge-holds-proposed-150000000.html | PORT BODY OPPOSES 57TH STREET BRIDGE; Holds Proposed $150,000,000 Hudson Span Would Hinder Movement of Big Ships. CITES TRAFFIC PROBLEM Declares It Would Menace City's $5,000,000 Investment in Piers for Super-Liners. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/edge-is-returning-to-france-today-ambassador-will-depart-on-the.html | EDGE IS RETURNING TO FRANCE TODAY; Ambassador Will Depart on the Leviathan to Assume His Duties in Paris. CHAMPLAIN ALSO SAILING Passengers Include V.J. Grisafull, Composer -- The Olympic Is Expected Late in Day. | True | | C1B 161122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/new-revolt-in-peru-is-quickly-smashed-lima-announces-brief-rising.html | NEW REVOLT IN PERU IS QUICKLY SMASHED; Lima Announces Brief Rising at Huaraz -- Board Is Named for War Supplies Loan. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/seek-park-av-site-for-club-building-american-university-has-a-deal.html | SEEK PARK AV. SITE FOR CLUB BUILDING; American University Has a Deal Pending for Corner at 39th Street. TEN HOUSES ON THE PLOT Two Previous Projects Planned for the Property Included a 24-Story Apartment Structure. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/new-rochelle-amends-tax-law.html | New Rochelle Amends Tax Law. | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/reports-new-ink-remover-james-fiett-tells-publishers-newsprint-can.html | REPORTS NEW INK REMOVER.; James Fiett Tells Publishers Newsprint Can Be Used Over Again. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/philippine-quake-topples-houses.html | Philippine Quake Topples Houses. | True | MANILA, July 18 | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/republicans-to-fight-for-12-senate-seats-dickinson-in-chicago-says.html | REPUBLICANS TO FIGHT FOR 12 SENATE SEATS; Dickinson in Chicago, Says Campaign in Central States Will Start in August. | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/bacardinear-death-in-pistol-accident-head-of-cuban-rum-distillery.html | BACARDINEAR DEATH IN PISTOL ACCIDENT; Head of Cuban Rum Distillery Is Injured by Shot When Policeman's Gun Falls. OPERATION OF LITTLE AVAIL Doctors Report Internal Hemorrhage and Other Complications After Effort to Save Him. | True | Wireless to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/federal-bonds-up-on-stock-exchange-advance-sharpest-among-those.html | FEDERAL BONDS UP ON STOCK EXCHANGE; Advance Sharpest Among Those Affected by Provisions of Home Loan Bill. SOME GAINS AMONG RAILS Foreign List Lower as a Whole, but Develops Several Bright Spots. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/jusserand-is-dead-long-envoy-here-former-french-ambassador-77-dies.html | JUSSERAND IS DEAD; LONG ENVOY HERE; Former French Ambassador, 77, Dies Peacefully in His Paris Home After Long Illness. TALKED OF AMERICA TO END Won Washington's Affection in His 23 Years There and Championed Amity Till Death. | True | Special Cable to *HE NEW Toss Tores. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/us-will-retain-old-lineup-in-cup-tennis-with-germany.html | U.S. Will Retain Old Line-Up In Cup Tennis With Germany | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/women-sell-gold-to-bank-of-italy.html | Women Sell Gold to Bank of Italy. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/japanese-battle-chinese-in-jehol-extend-control-for-first-time-to.html | JAPANESE BATTLE CHINESE IN JEHOL; Extend Control for First Time to Region West of Southern Manchuria. NATIVE TROOPS DEFEATED Tokyo Hears They Are Retreating -- Heilungkiang Province Offers Reward for Capture of Ma. Occupation of Area Predicted. | True | By Hugh Byas. wireless To the New York Times. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/exbroker-jailed-in-suit-raymond-seized-at-yacht-club-on-63764stock.html | EX-BROKER JAILED IN SUIT.; Raymond Seized at Yacht Club on $63,764 Stock Case Judgment. | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/hb-keckeley-dead-was-noted-architect-helped-to-design.html | H.B. KECKELEY DEAD; WAS NOTED ARCHITECT; Helped to Design Waldorf-Asteria and Built Grand Central Terminal Roadways. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/two-more-tirade-acceptance-bodies-formed-goodhue-and-shepard.html | Two More Tirade Acceptance Bodies Formed; Goodhue and Shepard Elected Chairmen | True | | C1B 161122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/havemeyer-sloop-12meter-winner-heads-stewarts-iris-by-107-in-keenly.html | HAVEMEYER SLOOP 12-METER WINNER; Heads Stewart's Iris by 1:07 in Keenly Contested Race Over 19 3/4-Mile Course. PIRIES ORIOLE TRIUMPHS Shows Way to Phantom by 9:51 in 30-Foot Grouping -- Live Yankee Scores in Class R. MISTRAL DEFEATS NOIRAM McHughs's Craft First Across Line In Atlantic Division -- Grey Fox and Irex Are Victors. | True | By James Robbins.special To the New York Times. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/tigers-vanquish-senators-twice-triumph-by-86-and-21-to-snap.html | TIGERS VANQUISH SENATORS TWICE; Triumph by 8-6 and 2-1 to Snap Washington's Nine-Game Winning Streak. BROWN HIT HARD IN FIRST Gives Way to Coffman in Third After Allowing Five Runs -- Stone Makes Four Safeties. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/newport-juniors-in-tennis-tourney-mixed-doubles-match-on-casino.html | NEWPORT JUNIORS IN TENNIS TOURNEY; Mixed Doubles Match on Casino Courts Is Arranged by Mrs. Lewis G. Morris. RICHARD W. CHILDS RETURN Mrs. Barger Wallach to Be in Charge of Women's One-Set Tennis Tournament Today. | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/hoover-dam-contract-signed.html | Hoover Dam Contract Signed. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/washington-mourns-loss-hoover-sends-mme-jusserand-message-stimson.html | WASHINGTON MOURNS LOSS; Hoover Sends Mme. Jusserand Message -- Stimson Pays Tribute. | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/killed-climbing-peak-legion-publishing-manager-felled-by-boulder-in.html | KILLED CLIMBING PEAK.; Legion Publishing Manager Felled by Boulder in Colorado. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/enemy-halted-by-guard-jersey-regiment-prevents-attack-on-new-york.html | ENEMY HALTED BY GUARD.; Jersey Regiment Prevents "Attack" on New York in Manoeuvres. | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/third-days-search-for-lost-plane-vain-five-aircraft-military-units.html | THIRD DAY'S SEARCH FOR LOST PLANE VAIN; Five Aircraft, Military Units and Expert Skiers Push Hunt for Pan-American-Grace Liner. SEARCH TAKES A NEW TURN Las Condes and Navarro Valleys Scoured on Reports of Craft and Smokes Column Sighted. | True | Special Cable to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/container-service-rail-rate-revoked-icc-permits-new-york-central.html | CONTAINER SERVICE RAIL RATE REVOKED; I.C.C. Permits New York Central and Other Lines to Meet Truck Competition. ROAD CITES TRAFFIC DROP In Three Months Its Container Tonnage Fell 81.2 Per Cent and Revenue 54.1 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/lehman-wins-delay-in-garment-strike-union-promises-to-hold-off.html | LEHMAN WINS DELAY IN GARMENT STRIKE; Union Promises to Hold Off Walkout Pending Further Talks With Employers. SETTLEMENT NOW LIKELY Acting Governor Meets With Groups Singly to Discuss Situation in Trade. NEGOTIATIONS ON TODAY Attempt Will Be Made to Agree on Questions Before They Are Submitted to Mediator. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/decline-for-june-in-trade-activity-report-by-conference-board-shows.html | DECLINE FOR JUNE IN TRADE ACTIVITY; Report by Conference Board Shows More Than the Seasonal Decrease. FEWER TRADE FAILURES Survey Finds Encouraging Sign in Recent Advance in Wholesale Prices. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/henry-uierz.html | HENRY UIERZ. | True | | C1B 161122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/federal-offensive-is-begun-in-brazil-rebels-lose-three-towns-in.html | FEDERAL OFFENSIVE IS BEGUN IN BRAZIL; Rebels Lose Three Towns in Start of Drive, Capital Hears -- Little Resistance Offered. PLANES BOMB SAO PAULO Drop Explosives on Air Field but Avoid Damaging City -- Defections to Insurgents Reported. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/republicans-hunt-for-a-leader-here-sanders-roraback-burke-and-nutt.html | REPUBLICANS HUNT FOR A LEADER HERE; Sanders, Roraback, Burke and Nutt Meet This Week to Name Eastern Campaign Head. HILLES TOO BUSY TO SERVE Selection of Prominent Party Man to Direct Hard Fight Said to Perpiox National Committee. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/paterson-brewery-is-accused.html | Paterson Brewery Is Accused. | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/jersey-city-scores-72-rallies-in-seventh-for-six-runs-off-two.html | JERSEY CITY SCORES, 7-2.; Rallies in Seventh for Six Runs Off Two Toronto Pitchers. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/cambal-favorite-annexes-the-show-winner-leads-from-start-to-finish.html | CAMBAL, FAVORITE, ANNEXES THE SHOW; Winner Leads From Start to Finish to Triumph by a Half-Length Margin. MY PURCHASE, 15-1, VICTOR Beats The Heathen, With The Gen, 20-1, Third in Race in Which Irene's Bob Is Injured. | True | By Bryan Field | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/oil-producers-draft-text-of-agreement-paris-conference-announces.html | OIL PRODUCERS DRAFT TEXT OF AGREEMENT; Paris Conference Announces Progress in Negotiations to Control World Output. | True | Wireless to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/missiles-ruin-raid-by-police-for-films-chinatown-tomatoes-disperse.html | MISSILES RUIN 'RAID' BY POLICE FOR FILMS; Chinatown Tomatoes Disperse Squad in Oriental Garb Acting in "Opium Den" Movie. EMERGENCY CALL SOUNDED More of the Finest Rush to Aid of Cast Besieged by Angry Mob Pelting Fruit. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/1549040-damage-sought-from-bank-cotton-brokers-lay-suspension-to.html | $1,549,040 DAMAGE SOUGHT FROM BANK; Cotton Brokers Lay Suspension to Withholding of Funds by Guaranty Trust. TRADED AS HOOPER & CO. J.C. Monier and C.M. Story Say Payment Was Stopped on $72,000 Account. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/quotations-rise-in-paris.html | Quotations Rise in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/the-late-lord-plumer-gen-oryan-recalls-war-service-with.html | THE LATE LORD PLUMER; Gen. O'Ryan Recalls War Service With Distinguished British Soldier. | True | JOHN F. O'RYAN, | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/librarian-leaves-45088.html | Librarian Leaves $45,088. | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/treasury-bills-at-40-241256000-bids-received-for-75000000-issue.html | TREASURY BILLS AT .40%; $241,256,000 Bids Received for $75,000,000 Issue Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/alekhine-takes-lead-in-chess-tournament-worlds-champion-defeats.html | ALEKHINE TAKES LEAD IN CHESS TOURNAMENT; World's Champion Defeats Grob at Berne -- Voellmy, Naegeli, P. Johner, Colin Also Win. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/will-rogers-says-congress-went-down-appropriating.html | Will Rogers Says Congress Went Down Appropriating | True | WILL ROGERS. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/ask-removal-of-a-jersey-mayor.html | Ask Removal of a Jersey Mayor. | True | Special to THE NEW YORK TIMES. | C1B 161122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/pinchot-requests-45000000-relief-he-urges-finance-corporation-to.html | PINCHOT REQUESTS $45,000,000 RELIEF; He Urges Finance Corporation to Make Part Available at Once for His State. ILLINOIS APPEALS TO BOARD Officials Assert Cook County Food Stations Must Close Friday Without Federal Aid. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/20-bid-for-bridge-contract.html | 20 Bid for Bridge Contract. | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/preserving-false-glamour.html | Preserving False Glamour. | True | R.W.G.W. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/athletics-win-81-and-gain-2d-place-beat-browns-for-third-in-row-but.html | ATHLETICS WIN, 8-1, AND GAIN 2D PLACE; Beat Browns for Third in Row, but Lose Freitas, Hurt in Making Odd Double Play. COCHRANE HITS HOME RUN His Circuit Drive Accounts for Three of Mackmen's Six Tallies In Closing Innings. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/american-killed-in-paris-mrs-joseph-weiner-formerly-of-new-york.html | AMERICAN KILLED IN PARIS.; Mrs. Joseph Weiner, Formerly of New York, Victim of Taxi Crash. | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/du-pont-in-quarter-earned-27c-a-share-figures-include-dividends.html | DU PONT IN QUARTER EARNED 27C A SHARE; Figures Include Dividends From Company's Holdings in General Motors. REPORT FOR SIX MONTHS $1.01 a Share on 10,878,988 Common Shares Outstanding in the Period Ended June 30. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/marriages-dropped-68477-last-year-divorces-in-the-nation-fell-7896.html | MARRIAGES DROPPED 68,477 LAST YEAR; Divorces in the Nation Fell 7,896 Below 1930, the Census Bureau Shows. WEDDINGS ROSE IN 11 STATES Eight Showing Increases Adjoin States Where Marriage Laws Were Made Stricter. | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/parker-scores-in-three-sets.html | Parker Scores in Three Sets. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/schuster-assails-best-seller-lists-publisher-calls-for-reform-in.html | SCHUSTER ASSAILS 'BEST SELLER' LISTS; Publisher Calls for Reform in Methods of Compiling Book Popularity Bulletins. SEES PUBLIC OFTEN MISLED Formation of Trade Group Urged to Standardize Selections -- Would Include Older Volumes. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/utility-rulings-win-approval-here-federal-power-commission-and.html | UTILITY RULINGS WIN APPROVAL HERE; Federal Power Commission and Alabama Public Service Body Are Backed. GOOD RESULTS FORESEEN Leaders in the Industry Believe Washington Supervision Would Have Averted Receiverships. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/otto-wissner-dead-piano-maker-was-79-pioneer-manufacturer-succumbed.html | OTTO WISSNER DEAD; PIANO MAKER WAS 79; Pioneer Manufacturer Succumbed in Brooklyn Home After Two Weeks' Illness. OPENED HALL FOR ARTISTS He Introduced Many From Other Countries -- Business Has Branches in Several Cities. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/bidding-slow-at-jersey-tax-sale.html | Bidding Slow at Jersey Tax Sale. | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/davis-named-coach-of-150pound-eleven-princeton-advances-former.html | DAVIS NAMED COACH OF 150-POUND ELEVEN; Princeton Advances Former Freshman and Varsity End Mentor to New Post. | True | Special to THE NEW YORK TIMES. | C1B 161122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/slight-rise-noted-in-jobs-for-women-salvation-army-reports-most.html | SLIGHT RISE NOTED IN JOBS FOR WOMEN; Salvation Army Reports Most Applicants for Shelter Now Find Work Within 2 Weeks. WAGES USUALLY "PITIFUL" But Major Florence Dean Thinks Conditions Are Improving, Though Demand for Aid Is Unabated. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/seek-sunken-merida-gold-norfolk-sailors-will-try-again-to-find.html | SEEK SUNKEN MERIDA GOLD.; Norfolk Sailors Will Try Again to Find $4,000,000 Treasure Ship. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/killinger-to-pilot-williamsport.html | Killinger to Pilot Williamsport. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/retail-food-prices-lower-last-month-drop-of-one-per-cent-under-may.html | RETAIL FOOD PRICES LOWER LAST MONTH; Drop of One Per Cent Under May and 15 1/2 in Year Reported by 51 Cities. | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/canadian-grain-shipments.html | Canadian Grain Shipments. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/agent-fails-to-appear-for-trial.html | Agent Fails to Appear for Trial. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/borah-is-preparing-radio-talk-on-debts-modifications-expected-in.html | BORAH IS PREPARING RADIO TALK ON DEBTS; Modifications Expected in Stand That Revision Hinges on Arms Cuts and Treaty Changes. | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/la-guardiawants-new-dry-act-policy-calls-upon-mitchell-to-order-the.html | LA GUARDIA-WANTS NEW DRY ACT POLICY; Calls Upon Mitchell to Order the Discontinuance of All Violence in Making Liquor Raids. HITS AGENTS' "BRUTALITY" New Yorker Writes Protest After Seeking Facts in Recent Clashes at Alexandria Bay. | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/vince-dundee-wins-verdict-over-terry-rallies-through-final-sessions.html | VINCE DUNDEE WINS VERDICT OVER TERRY; Rallies Through Final Sessions to Score in Gruelling Bout in Ring at Newark. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/herriot-asks-embassy-here-to-elucidate-british-accord.html | Herriot Asks Embassy Here To Elucidate British Accord | True | Special cable to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/bans-nicaraguan-factions-admiral-woodward-rules-both-blocs-of.html | BANS NICARAGUAN FACTIONS.; Admiral Woodward Rules Both Blocs of Liberal Party Are Illegal. | True | Wireless to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/joseph-b-sweeney-chosen-head-of-spanish-veterans-in-ohio-two-weeks.html | JOSEPH B. SWEENEY.; Chosen Head of Spanish Veterans in Ohio Two Weeks Ago. | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/godsoe-opens-second-exhibit.html | Godsoe Opens Second Exhibit. | True | K.G.S. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/australians-again-score-at-cricket-turn-in-fourth-local-victory.html | AUSTRALIANS AGAIN SCORE AT CRICKET; Turn In Fourth Local Victory, Beating New York Fifteen by 80 Runs, 5 Wickets. BRADMAN DISMISSED FOR 8 Invaders' Batting Ace Caught by Tunley -- Fleetwood-Smith and Mailey Excel in Bowling. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/senate-committee-will-study-treaty-borah-announces-power-cost-to.html | SENATE COMMITTEE WILL STUDY TREATY; Borah Announces Power Cost to New York Will Be One Subject of Inquiry. ROOSEVELT MAY BE HEARD Wagner Declares the Vital Question for the State Is the Sum It Must Pay. POLITICAL ISSUE APPEARS Norris and Couzens Hold That Power Regulation Will Enter the Presidential Campaign. | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/turkey-enters-the-league-as-56th-member-her-delegate-urges-greater.html | Turkey Enters the League as 56th Member; Her Delegate Urges Greater Role for Soviet | True | Wireless to THE NEW YORK TIMES. | C1B 161122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/jobless-in-france-on-increase-again-official-figures-show-gain-of-9.html | JOBLESS IN FRANCE ON INCREASE AGAIN; Official Figures Show Gain of 9,914 in Registered Unemployed My 9 After 3-Month Drop. | True | Wireless to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/lovers-of-serpents.html | LOVERS OF SERPENTS. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/manning-denounced-at-soul-clinic-rally-speakers-at-3hour-protest-in.html | MANNING DENOUNCED AT SOUL CLINIC RALLY; Speakers at 3-Hour Protest in St. Mark's Say He Wants to Tear Down Church. DR. GUTHRIE IS DEFENDED Dudley Field Malone Holds He Is Not Responsible for Removal of Clinic. 200 PATIENTS AT MEETING Pastor Urges Them to Seek Outside Aid, Announcing Church Will Be Closed During August. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/review-of-reviews-gets-worlds-work-doubleday-doran-publication-to.html | REVIEW OF REVIEWS GETS WORLD'S WORK; Doubleday, Doran Publication to Be Absorbed by Magazine Edited by Dr. Albert Shaw. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/denies-miss-warburton-is-engaged.html | Denies Miss Warburton Is Engaged. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/i-crawforduregan.html | I CrawforduRegan. | True | Special to THE NEW YOHK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/7500000-bonds-for-utility-today-connecticut-light-5-issue-to-be.html | $7,500,000 BONDS FOR UTILITY TODAY; Connecticut Light 5% Issue to Be Offered at 95 1/2 to Yield 5.3 Per Cent. PROCEEDS FOR REFUNDING Will Also Provide Money for Further Additions and Improvements. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/charles-m-chisholm-supervised-manufacture-of-munitions-for-army.html | CHARLES M. CHISHOLM.; Supervised Manufacture of Munitions for Army During War. | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/hecht-vanquishes-2-junior-net-rivals-national-indoor-champion-halts.html | HECHT VANQUISHES 2 JUNIOR NET RIVALS; National Indoor Champion Halts Monroe and Morris as Long Island Centre Play Opens. VICTOR GAINS 4TH ROUND DeGray Also Advances by Beating Steifberg in 2 Sets -- Kassman Defaults to Nogrady. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/wont-hesitate-at-shooting.html | Won't Hesitate at Shooting. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/rail-group-drafts-plans-for-reform-subcommittee-will-submit-report.html | RAIL GROUP DRAFTS PLANS FOR REFORM; Subcommittee Will Submit Report to Advisory Body at Meeting Today. WIDE ECONOMIES IN VIEW Carriers Aim to Be In a Strong Position to Seek Financial and Legislative Aid. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/vestryman-54-gets-year-as-mail-thief-expostmaster-at-mamaroneck.html | VESTRYMAN, 54, GETS YEAR AS MAIL THIEF; Ex-Postmaster at Mamaroneck, Remaining as Clerk, Stole $35 From Registered Letter. OTHER SHORTAGES FOUND Forced Him to Quit Executive Job in 1926 -- Church Refuses to Let Him Resign. VESTRYMAN GETS YEAR AS MAIL THIEF | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/-charles-union-doughty-gave-up-banking-to-jqin-pgrvin-i-advertising.html | ; CHARLES UNION DOUGHTY.; ;Gave Up Banking to Jqin Pgrvin i Advertising Agency, | True | i Special to THS NEW YORK TniES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/w-c-cabot-artist-i-dies-in-new-haven-i-uuuuuuuuuuuo-head-of-paint.html | W. C. CABOT, ARTIST, I DIES IN NEW HAVEN; I uuuuuuuuuuuo Head of Paint and Clay Club, 64, Stndied AbroaduHis Work Prominently Exhibited. | True | Special to THB NEW YORK Traps. | C1B 161122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/lays-death-of-jew-to-rumanian-police-publication-charges-youth-was.html | LAYS DEATH OF JEW TO RUMANIAN POLICE; Publication Charges Youth Was Killed as Red Propagandist -- Students Clash in Poland. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/small-bonds-as-aid-in-crisis.html | Small Bonds as Aid in Crisis. | True | JOSEPH KRAMENITZER. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/ottawa-will-greet-chief-groups-today-five-delegations-to-the.html | OTTAWA WILL GREET CHIEF GROUPS TODAY; Five Delegations to the Imperial Parley, Headed by Britain's, to Be Met by Bennett. BALDWIN LANDS AT QUEBEC British Leader Says He Hopes Conference Will Lead World to Revival of Industry and Trade. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/charles-frederick-brown-i-christian-science-practitioner-died-in.html | CHARLES FREDERICK BROWN; I Christian Science Practitioner Died . in House Where Ha Was Born. | True | ] Special Cable to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/i-mrs-robert-n-willson.html | i MRS. ROBERT N. WILLSON. | True | Special to Tag Naw YORK TIMES, | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/roosevelt-joins-a-roosevelt-club.html | Roosevelt Joins a Roosevelt Club. | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/silk-hills-placed-in-receivership-creditor-holds-susquehanna.html | SILK HILLS PLACED IN RECEIVERSHIP; Creditor Holds Susquehanna Company, With Plants in Four States, Unable to Meet Debts. DEPRESSION IS BLAMED Asssts Put at $21,000,000 and Liabilities at $3,835,000 -- Irving Trust Named. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/1294190-increase-in-police-budget-of-64226918-total-708217-is.html | $1,294,190 INCREASE IN POLICE BUDGET; Of $64,226,918 Total, $708,217 Is Requested for Mandatory Salary Increases. CITIZENS' GROUP PROTESTS Holds New Sources of Income Suggested Are Just Adding Burden on Real Estate. TENEMENT FEES PROPOSED Greeff Says He Cannot Cut His Estimates Due to Gain in the Demands on Hospitals. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/two-polo-matches-at-rumson-today-austin-faces-aiken-and-bahadur.html | TWO POLO MATCHES AT RUMSON TODAY; Austin Faces Aiken and Bahadur Will Oppose Sands Point in Tournament Struggles. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/par-value-of-shares-changed.html | Par Value of Shares Changed. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/red-sox-subdue-indians-gain-first-victory-of-season-over-cleveland.html | RED SOX SUBDUE INDIANS.; Gain First Victory of Season Over Cleveland by 4-to-2 Margin. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/hoover-prompted-farm-loan-leniency-president-writes-to-steiwer-that.html | HOOVER PROMPTED FARM LOAN LENIENCY; President Writes to Steiwer That Land Banks Agreed to Pursue Humane Policy . LOAN BOARD SYMPATHETIC Foreclosure Proceedings Were Instituted Only When Necessary, Chairman Bestor Says. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/protest-film-quota-again-french-theatre-owners-say-plan-breaks.html | PROTEST FILM QUOTA AGAIN; French Theatre Owners Say Plan Breaks Agreement With Us. | True | Wireless to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/waterways-plank-was-not-ratified-republican-committee-inserted.html | WATERWAYS PLANK WAS NOT RATIFIED; Republican Committee Inserted Section on Mississippi Project After Convention Adjourned. ACTION FOLLOWED PROTEST River Interests Criticized Party. and Rail Men Praised It -- Snell Denies Subterfuge. WATERWAYS PLANK WAS NOT RATIFIED | True | Special to THE NEW YORK TIMES. | C1B 161122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/babe-may-be-lost-for-about-3-weeks-is-aided-from-field-after-he.html | BABE MAY BE LOST FOR ABOUT 3 WEEKS; Is Aided From Field After He Falls Chasing Fly in Game With the White Sox. PIPGRAS VICTOR IN BOX Registers 6-to-4 Triumph to Give McCarthyism Third Straight Against Chicago. GEHRIG DRIVES 22D HOMER Lazzeri and Sewell Also Contribute Circuit Smashes in Attack on Visiting Hurlers. | True | By John Drebinger. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/markets-in-london-paris-and-berlin-trading-generally-quiet-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Generally Quiet on English Exchange, With the Undertone Firm. FRENCH STOCKS ADVANCE Prices Rise Steadily Throughout Session -- Dull and Lower on German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/27foot-seaway-provided-president-hails-treaty-as-redeeming-promise.html | 27-FOOT SEAWAY PROVIDED; President Hails Treaty as Redeeming Promise to the Mid-West. TO OPEN LAKES TO WORLD Project Will Take Ten Years -- Whole Country Will Gain, He Says. CEREMONY A SIMPLE ONE Stimson Signs for Us, Herridge for Canada, Which Shares the Outlay. ST. LAWRENCE PACT SIGNED AT CAPITAL | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/golfer-plays-256-holes-in-day.html | Golfer Plays 256 Holes in Day. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/sales-in-new-jersey-activity-centred-in-jersey-city-properties.html | SALES IN NEW JERSEY.; Activity Centred in Jersey City Properties. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/principal-provisions-of-st-lawrence-treaty-under-which-seaway-to.html | Principal Provisions of St. Lawrence Treaty Under Which Seaway to Lakes Will Be Built | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/premature-dry-optimism.html | PREMATURE DRY OPTIMISM. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/boycott-move-pushed.html | Boycott Move Pushed. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/disputing-mr-coolidge-former-presidents-article-held-to-reveal.html | DISPUTING MR. COOLIDGE.; Former President's Article Held to Reveal Wisdom of Silence. | True | ABRAHAM GREEN. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/ouimets-golf-set-disappears-at-club-champion-had-spent-20-years.html | OUIMET'S GOLF SET DISAPPEARS AT CLUB; Champion Had Spent 20 Years Collecting Sticks, Which Included His Favorite Putter. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/cardozo-host-to-exassociates.html | Cardozo Host to Ex-Associates. | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/max-balaban-theatrs-chain-founder-entered-movi1/2-business-20-years.html | MAX BALABAN.; Theatrs Chain Founder Entered Movi1/2 Business 20 Years Ago. | True | 1 Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/defections-to-rebels-reported.html | Defections to Rebels Reported. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/text-of-the-united-states-treaty-with-canada-for-the-st-lawrence.html | Text of the United States Treaty With Canada for the St. Lawrence Waterway | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/four-bronx-savings-banks-gain-711000-in-deposits-in-year.html | Four Bronx Savings Banks Gain $711,000 in Deposits in Year | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/representative-britten-sues-harriman-co-asks-46987-in-southern.html | Representative Britten Sues Harriman & Co.; Asks $46,987 in Southern Dairies Stock Deal | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/liner-manhattan-beady-to-go-to-sea-largest-americanbuilt-ship-will.html | LINER MANHATTAN BEADY TO GO TO SEA; Largest American-Built Ship Will Take Company Leaders on Trial Run Saturday. SPECIAL CACHET FOR MAIL New Government Imprint Expected to Attract 100,000 Letters for Maiden Voyage. | True | | C1B 161122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/automobile-production-increased-last-week-rise-less-than-seasonal.html | Automobile Production Increased Last Week; Rise Less Than Seasonal and Index Declines | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/play-opens-today-at-huntington-net-brilliant-field-in-crescent.html | PLAY OPENS TODAY AT HUNTINGTON NET; Brilliant Field in Crescent Tournament Includes Three Members of First Ten. SUTTER WILL SEEK HONORS Gledhill, Bell, Mangin, Jones and McCauliff Among Others Ready for Start of Competition. | True | By Allison Danzig.special To the New York Times. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/native-named-acting-governor-of-turbulent-punjab-province.html | Native Named Acting Governor Of Turbulent Punjab Province | True | Special Cable to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/olympic-winners-to-compete-in-chicago-track-meet-aug.18.html | Olympic Winners To Compete In Chicago Track Meet Aug. 18 | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/virginia-takes-part-in-dispute-on-power-attorney-general-questions.html | VIRGINIA TAKES PART IN DISPUTE ON POWER; Attorney General Questions Right of Federal Board in Grant to Appalachian Company. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/president-visits-front.html | President Visits Front. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/ma-kennedy-asks-decree-mother-of-evangelist-signs-complaint-against.html | MA' KENNEDY ASKS DECREE.; Mother of Evangelist Signs Complaint Against G.E. Hudson. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/losses-recorded-in-berlin.html | Losses Recorded in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/arms-parley-split-on-5-chief-issues-summary-reveals-draft-by-benes.html | ARMS PARLEY SPLIT ON 5 CHIEF ISSUES, SUMMARY REVEALS; Draft by Benes Shows Division on Effectives, Artillery, Tanks, Aviation and Budget Cuts. FIXES RENEWAL OF TALKS Five Naval Powers Invited to Act for Reductions -- British Push for a Sea Conference. HOOVER PLAN IS SALUTED Preamble Praises General Principles of Declaration -- Armaments Truce to Be Extended. ARMS PARLEY SPLIT ON 5 CHIEF ISSUES | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/russell-quits-coffee-board-for-grain-stabilization-post.html | Russell Quits Coffee Board For Grain Stabilization Post | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/igenwaholbrook-dies-in-washington-i-onetime-chief-of-cavalry-was-72.html | IGEN.W.A.HOLBROOK DIES IN WASHINGTON; i One-Time Chief of Cavalry Was 72 Years Old.uHad Long Been Il!uRetired in 1924. I uuuuuuuuuuuuuu HE SERVED IN SPANISH WAR Sent to Cuba and the Philippinesu Decorated fop Work on Mexican Border in the World War. | True | Special to THB NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/two-women-tie-for-lead-at-golf-mrs-hucknall-and-mrs-hite-score-85s.html | TWO WOMEN TIE FOR LEAD AT GOLF; Mrs. Hucknall and Mrs. Hite Score 85s in Westchester-Fairfield Tourney. MRS. WARNER NEXT AT 88 Mrs. Stevena Follows With 89 at Westchester C.C. -- Net Honors to Mrs. Lamport. | True | By William D. Richardson.special To the New York Times. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/highway-danger.html | Highway Danger. | True | I. ROBBINS. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/suspect-seized-in-elizabeth-murder.html | Suspect Seized in Elizabeth Murder. | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/giants-20-hits-rout-cubs-13-to-3-score-eight-times-in-eighth-to.html | GIANTS 20 HITS ROUT CUBS, 13 TO 3; Score Eight Times in Eighth to Clinch Decision After Gaining Early Margin. BELL ALLOWS SIX SINGLES Yields Only Three Up Until Ninth, When Chicago Counts Twice as 15,000 Look On. | True | By William E. Brandt.special To the New York Times. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/fake-bonus-solicitation-halted.html | Fake Bonus Solicitation Halted. | True | Special to THE NEW YORK TIMES. | C1B 161122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/c-m-uqt2e.html | C, M. UQT2E. | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/finds-girls-live-cheaply-in-college-prof-hayes-after-wide-survey.html | FINDS GIRLS LIVE CHEAPLY IN COLLEGE; Prof. Hayes, After Wide Survey, Decries "Myth" Schools Are Costly and Luxurious. BOARD AS LOW AS $1 A DAY Average Student Is From Family Earning $3,000 Yearly or Less and Helps Pay Own Way. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/roosevelt-accepts-horse-writes-donor-however-he-only-rides-one-that.html | ROOSEVELT ACCEPTS HORSE.; Writes Donor, However, He Only Rides One That Walks. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/would-focus-drive-of-roosevelt-here-parley-acts-today-to-abandon.html | WOULD FOCUS DRIVE OF ROOSEVELT HERE; Parley Acts Today to Abandon Plan for Western Bureaus in Running Campaign. BARUCH ON VISIT TO ALBANY His Support as Adviser Hailed In Move to Unite Opposing Factors of Chicago Convention. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/cardinal-to-arrive-on-olympic-today-delayed-sailing-home-because-of.html | CARDINAL TO ARRIVE ON OLYMPIC TODAY; Delayed Sailing Home Because of Slight Illness, but Is Reported Recovered. WAS OBLIGED TO TAKE REST Overwork Here Before He Departed for Eucharistic Congress Blamed -- To Be Greeted on Liner. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/elihu-lewinepstein-zionist-leader-dead-victim-of-heart-attack-at.html | ELIHU LEWIN-EPSTEIN, ZIONIST LEADER, DEAD; Victim of Heart Attack at Baden Nauheim Once Lived Here -- Founded Palestine Colony. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/i-marius-bauer.html | I MARIUS BAUER. | True | Wireless to THS Nsw Toni? TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/norway-appeals-to-hague-asks-occupation-of-southeastern-greenland.html | NORWAY APPEALS TO HAGUE.; Asks Occupation of Southeastern Greenland Be Declared Valid. | True | Wireless to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/miss-bunting-wins-by-three-lengths-marsch-filly-leads-from-start-to.html | MISS BUNTING WINS BY THREE LENGTHS; Marsch Filly Leads From Start to Finish to Beat Capsheaf at Arlington Park. VICTOR PAYS $19.56 FOR $2 Runs Five and a Half Furlongs In 1:05 --Jockeys Coucel and Martin Register Doubles. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/will-urge-florida-canal-gen-summerall-is-named-to-ask-federal-funds.html | WILL URGE FLORIDA CANAL.; Gen. Summerall Is Named to Ask Federal Funds for Project. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/katherine-thomas-wed-bride-of-count-oppersdorff-in-church-ceremony.html | KATHERINE THOMAS WED.; Bride of Count Oppersdorff in Church Ceremony in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/federal-issues-down-at-reporting-banks-total-decrease-of-87000000.html | FEDERAL ISSUES DOWN AT REPORTING BANKS; Total Decrease of $87,000,000 in Week Shown by the Reserve Members. | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/big-six-requests-new-wage-parleys-typographical-union-ready-to.html | BIG SIX REQUESTS NEW WAGE PARLEYS; Typographical Union Ready to Resume Negotiations With Publishers. ARBITRATION NOT BARRED Printers Stilt Hopeful for Agreement, but Some Doubt Employers Will Resume Conferences. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/receivers-in-bankruptcy-appointment-of-trust-companies-is-not.html | RECEIVERS IN BANKRUPTCY.; Appointment of Trust Companies Is Not Approved. | True | I. MONTEFIORE LEVY. | C1B 161122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/phillies-turn-back-pirates-in-11th-54-lees-single-following-harsts.html | PHILLIES TURN BACK PIRATES IN 11TH, 5-4; Lee's Single, Following Harst's Safety and Whitney's Sacrifice, Ends Long Battle. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/ta-clark-dead-long-illinois-dean-for-30-years-was-in-charge-of.html | T. A. CLARK DEAD; LONG ILLINOIS DEAN; For 30 Years Was in Charge of Undergraduate Students at State University. SAW 354 VISITORS A DAY Self-Supporting in College Days, He Advised Many on Finances -- Was Strict Disciplinarian. | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/7-safes-are-looted-of-60000-in-night-three-thieves-spend-more-than.html | 7 SAFES ARE LOOTED OF $60,000 IN NIGHT; Three Thieves Spend More Than 7 Hours in 46th St. Building After Binding Watchman. ONE OFFICE IS WRECKED Unable to Open Vault, They Smash Furniture -- Four Others Caught In Restaurant Burglary. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/bullish-crop-news-fails-to-aid-wheat-deterioration-in-canada-and.html | BULLISH CROP NEWS FAILS TO AID WHEAT; Deterioration in Canada and Drought in Russia Said to Affect Wide Areas. END IS EVEN TO 1/8 C OFF Corn Pressed Down 1/2 to 1 1/4 c by Last Week's Buyers -- Oats and Rye Hit Season's Lows. | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/deckerudecker-i.html | DeckeruDecker. , I | True | I Special :o THB NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/wood-to-delay-attempt-says-he-will-not-try-for-record-until-after.html | WOOD TO DELAY ATTEMPT.; Says He Will Not Try for Record Until After Harmsworth Race. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/charles-bauer.html | CHARLES BAUER. | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/magistrate-rebukes-steinhardts-counsel-harris-angered-by-move-to.html | MAGISTRATE REBUKES STEINHARDT'S COUNSEL; Harris Angered by Move to Take Case Away From Him While on Vacation Abroad. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/the-childrens-village.html | THE CHILDREN'S VILLAGE. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/hoover-defers-return-from-rapidan-camp-cloudless-skies-and-a-cool.html | HOOVER DEFERS RETURN FROM RAPIDAN CAMP; Cloudless Skies and a Cool Breeze Cause Him to Delay Trip to Capital. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/loughlin-gains-at-net-defeats-mcginnis-to-reach-third-round-in.html | LOUGHLIN GAINS AT NET.; Defeats McGinnis to Reach Third Round in Wilmington Tourney. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/canadian-mining-shares-rise.html | Canadian Mining Shares Rise. | True | | C1B 161122 |
| 1932-07-19 | 1932-07-19 | https://www.nytimes.com/1932/07/19/archives/voice-regret-over-treaty-officials-at-chicago-call-water-diversion.html | VOICE REGRET OVER TREATY.; Officials at Chicago Call Water Diversion Clause Unfair. | True | Special to THE NEW YORK TIMES. | C1B 161122 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/louis-bender-real-estate-and-automobile-man-was-head-of-his.html | LOUIS BENDER.; Real Estate and Automobile Man Was Head of His Congregation. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/bankers-may-join-in-transit-parley-morgan-and-hayden-groups-are.html | BANKERS MAY JOIN IN TRANSIT PARLEY; Morgan and Hayden Groups Are Expected at Meeting Soon at City Hall on Unification. BOARD AND B.M.T. CONFER Commission Reports Drop of 5.7% In Rapid Transit Traffic in First Quarter of Year. | True | | C1B 160669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/ten-die-in-nation-in-new-heat-wave-mercury-in-wide-area-hovers.html | TEN DIE IN NATION IN NEW HEAT WAVE; Mercury in Wide Area Hovers About 100 Mark -- Maximum of 87 Is Recorded Here. CHANCE FOR RELIEF SLIGHT Southwest Winds Today Expected to Keep Temperature High -- Crowds Flock to Beaches. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/prof-a-e-phillips-held-chair-of-oratory-t-chicago-lutheran-seminary.html | PROF. A. E. PHILLIPS.; Held Chair of Oratory *t Chicago Lutheran Seminary for 25 Years. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/prussian-dictator-demanded-by-nazis-president-of-diet-formally-asks.html | PRUSSIAN DICTATOR DEMANDED BY NAZIS; President of Diet Formally Asks Reich to Replace Cabinet With a Commissioner. FEDERAL ACTION DEFERRED Government to Await Effect of Ban on Outdoor Meetings -- Six More Die in Clashes. PRUSSIAN DICTATOR DEMANDED BY NAZIS | True | By Guido Enderis.special Cable To the New York Times.by Guido Enderis. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/1-man-killed-22-shot-in-labor-fight-at-dam-idle-unionists-battle.html | 1 MAN KILLED, 22 SHOT IN LABOR FIGHT AT DAM; Idle Unionists Battle Open-Shop Workers Employed on Job at Marseilles, Ill. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/drop-in-life-insurance-connecticut-companies-wrote-total-of.html | DROP IN LIFE INSURANCE.; Connecticut Companies Wrote Total of $323,753,500 in 1931. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/war-bureau-cuts-harbor-funds-here-projects-including-work-on.html | WAR BUREAU CUTS HARBOR FUNDS HERE; Projects, Including Work on Streams, Suffer a 44% Decrease for Year. $2,008,500 IS ALLOTMENT East River Development Gets Only $410,000, Although $2,100,000 Was Asked. DISTRICT PERSONNEL STAYS No Curtailment in Office Force -- $352,000 Set Aside for Jetty and Jamaica Bay Dredging. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/the-opinions-of-samuel-pond-jones-esq.html | The Opinions of Samuel Pond Jones, Esq. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/norbeck-to-press-market-inquiry-material-for-further-hearings.html | NORBECK TO PRESS MARKET INQUIRY; Material for Further Hearings Sought by Investigation During Summer. FARM BOARD IS UNDER FIRE Senate Agriculture Subcommittee Maps Its Inquiry -- Norris Refuses to Serve. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/gov-erickson-leads-in-montana-primary-far-ahead-in-early-democratic.html | GOV. ERICKSON LEADS IN MONTANA PRIMARY; Far Ahead in Early Democratic Returns -- Republicans Favor Hazelbaker. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/find-melroy-plane-and-body-of-gordon-searchers-in-mexico-discover.html | FIND M'ELROY PLANE AND BODY OF GORDON; Searchers in Mexico Discover Wreckage of Craft That Crashed 3 Weeks Ago. PILOT HAZY ON ACCIDENT Still Under Medical Care After 17 Days of Wandering, He Is Unable to Give Coherent Account. | True | Wireless to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/borah-to-broadcast-on-debts-saturday-senator-will-make-first.html | BORAH TO BROADCAST ON DEBTS SATURDAY; Senator Will Make First Comment on Effect of Reparations Settlement at Lausanne. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/dr-francis-w-alter-toledo-specialist-was-a-fellow-of-the-american.html | DR. FRANCIS W. ALTER.; Toledo Specialist Was a Fellow of the American College of Surgeons. | True | Special to THE NEW YORK TIMES. | C1B 160669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/alabama-utilities-ask-clearer-order-hint-at-resistance-to-ruling-on.html | ALABAMA UTILITIES ASK CLEARER ORDER; Hint at Resistance to Ruling on Depreciation if It Implies Halting of Dividends. DEFEND PRESENT POLICIES Offer to Confer on Sound Bases for Regulation, but See Injustice in Enforcing One Method. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/miss-senior-gives-plans-easton-conn-girl-chooses-sept-3-for-wedding.html | MISS SENIOR GIVES PLANS.; Easton (Conn.) Girl Chooses Sept. 3 for Wedding to G. R. Blanchard. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/smithtown-checks-wanderers-at-polo-triumphs-in-firstround-game-of.html | SMITHTOWN CHECKS WANDERERS AT POLO; Triumphs in First-Round Game of Wheatley Cups Tournament at Meadow Brook, 13-8. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/long-island-commuters-lose-rebates-on-fullfare-tickets.html | Long Island Commuters Lose Rebates on Full-Fare Tickets | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/movie-picketing-upheld-court-of-appeals-dismisses-injunc-tions-on.html | MOVIE PICKETING UPHELD.; Court of Appeals Dismisses Injunctions on Film Operators. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/williams-off-for-games-1928-olympic-sprint-winner-departs-for-los.html | WILLIAMS OFF FOR GAMES.; 1928 Olympic Sprint Winner Departs for Los Angeles. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/justice-archer-of-montreal-gaining.html | Justice Archer of Montreal Gaining. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/rosa-woodberry-dies-southern-educator-i-was-founder-of-girls-school.html | ROSA WOODBERRY DIES, SOUTHERN EDUCATOR; I Was Founder of Girls' School and First Woman Student at University of Georgia. | True | Special to THE NEW YORK TraiEi. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/mrs-hutchinss-drawings.html | Mrs. Hutchins's Drawings. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/asks-for-110000000-san-francisco-seeks-loans-to-build-two-bridges.html | ASKS FOR $110,000,000.; San Francisco Seeks Loans to Build Two Bridges. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/retaliates-against-paris-italy-inaugurates-quota-system-for-french.html | RETALIATES AGAINST PARIS.; Italy Inaugurates Quota System for French Imports. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/prince-george-promoted-named-personal-naval-aidedecamp-to-british.html | PRINCE GEORGE PROMOTED.; Named Personal Naval Aide-de-Camp to British King. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/lightning-bolt-kills-3-injures-6-near-altoona.html | Lightning Bolt Kills 3, Injures 6, Near Altoona | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/bind-three-in-store-take-60000-gems-robbers-force-head-of-firm-to.html | BIND THREE IN STORE, TAKE $60,000 GEMS; Robbers Force Head of Firm to Open Safe of Shop in 53d St., Just Off 5th Av. POLICE ON POSTS NEAR BY Victim, While Covered by Pistol, Sends Away Caller -- Alarm Rouses the Section. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/citizens-group-asks-20000000-pay-cuts-through-voluntary-action-by.html | Citizens Group Asks $20,000,000 Pay Cuts Through Voluntary Action by City Workers; FAVORS $20,000,000 CITY SALARY CUTS | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/pick-nassau-candidates-republicans-fail-to-back-cheshire-county.html | PICK NASSAU CANDIDATES.; Republicans Fail to Back Cheshire, County Treasurer for Six Year. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/maccallum-takes-low-gross-award-ridgewood-golfer-scores-a-74-to.html | MACCALLUM TAKES LOW GROSS AWARD; Ridgewood Golfer Scores a 74 to Lead Field in One-Day Tourney at Leewood. HALE, WITH 78, IS SECOND Brillhart Follows With a Card of 79 -- Hunt Low Net Victor, Returning 85-21-64. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/stocks-dull-moving-little-home-bonds-generally-firmer-foreign-bonds.html | Stocks Dull, Moving Little -- Home Bonds Generally Firmer, Foreign Bonds Irregularly Changed. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/for-mayor-alfred-e-smith.html | For Mayor -- Alfred E. Smith. | True | UP-STATE REPUBLICAN. | C1B 160669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/rogers-finds-abundance-of-japanese-at-olympics.html | Rogers Finds Abundance Of Japanese at Olympics | True | WILL ROGERS. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/somervilles-colt-beats-little-lad-covers-short-six-furlongs-in-109.html | SOMERVILLE'S COLT BEATS LITTLE LAD; Covers Short Six Furlongs in 1:09 4-5 to Shatter Record for the Event. FIVE FAVORITES DEFEATED Coat Tails, 6 to 5, Only Choice to Triumph, Takes Opener -- Jockey Hanford Scores a Double. | True | By Bryan Field. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/leads-qualifiers-over-utica-links-defending-champion-returns-a-card.html | LEADS QUALIFIERS OVER UTICA LINKS; Defending Champion Returns a Card of Two Over Women's Par at Yahnundasis. TWO STROKE COURSE IN 90 Mrs. Lake and Miss Wattles Tie for Second -- Match Play to Start Today. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/long-to-campaign-for-mrs-caraway.html | Long to Campaign for Mrs. Caraway. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/arkansas-banker-pleads-guilty.html | Arkansas Banker Pleads Guilty. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/disaster-to-buffalo-seen-commercial-and-shipping-interests.html | DISASTER TO BUFFALO SEEN.; Commercial and Shipping Interests Criticize Seaway Treaty. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/reports-roosevelt-has-north-carolina-reynolds-who-won-the-primary.html | REPORTS ROOSEVELT HAS NORTH CAROLINA; Reynolds, Who Won the Primary Fight There, Predicts a Swing From Hoover. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/meet-again-to-pay-homage-to-mitchel-30-friends-of-mayor-attend.html | MEET AGAIN TO PAY HOMAGE TO MITCHEL; 30 Friends of Mayor Attend Annual Memorial Service at Woodlawn. EULOGIES AT THE GRAVE Patterson Refers to Him as Type of Leader Most Needed Today --Thurber Also Speaks. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/film-couple-redivorced-ethel-clayton-gets-second-decree-against-lan.html | FILM COUPLE RE-DIVORCED.; Ethel Clayton Gets Second Decree Against Ian Keith in Los Angeles. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/vestry-is-adamant-on-soul-clinic-ban-group-can-stay-at-st-marks.html | VESTRY IS ADAMANT ON SOUL CLINIC BAN; Group Can Stay at St. Mark's Until July 31, Despite Attack, but No Longer, It Is Told. BISHOP MANNING IS SILENT Dr. Guthrie Says Dr. Cowles, Ill., Based His Denunciation on Temperature, Not Temperament. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/lubricating-oils-and-metals.html | Lubricating Oils and Metals. | True | ROBERT GRIMSHAW. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/crop-damge-talk-advances-wheat-premature-ripening-reported-in.html | CROP DAMGE TALK ADVANCES WHEAT; Premature Ripening Reported in Northwest From Hot, Dry Conditions. PRICES GAIN 3/4 TO 1 1/4c Upturn of 1/2 to 5/8c in Corn Futures Also Laid to Weather -- July Oats at 1932 Low -- Rye Higher. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/halsey-stuart-co-wins-court-of-appeals-sets-aside-judgment-of-tw.html | HALSEY, STUART & CO. WINS; Court of Appeals Sets Aside Judgment of T.W. Seckendorff. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/alfred-sherman-hill-received-gocti-fop-reroism-ln-capsizing-of-his.html | ALFRED SHERMAN HILL; Received Go.cTi° fop Reroism ln CaPsizing of His Boat | True | Special to THE ,\i.w YOUK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/casa-del-mar-club-plans-chinese-fete-event-will-be-held-tonight-in.html | CASA DEL MAR CLUB PLANS CHINESE FETE; Event Will Be Held Tonight in the Sea Grill -- Dance at Atlantic Beach Club. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/dance-at-larchmont-club-annual-dinner-and-flag-officers-fete-given.html | DANCE AT LARCHMONT CLUB; Annual Dinner and Flag Officers' Fete Given by Yacht Group. | True | Special to THE NEW YORK TIMES. | C1B 160669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/to-wed-before-ocean-hop-mollison-says-he-will-marry-amy-johnson-a.html | TO WED BEFORE OCEAN HOP.; Mollison Says He Will Marry Amy Johnson a Week Earlier. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/opportunity-to-help-boys.html | Opportunity to Help Boys. | True | CHARLES H. SABIN. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/penniless-father-of-7-battles-his-rescuer-after-leaping-158-feet.html | Penniless Father of 7 Battles His Rescuer After Leaping 158 Feet Into the East River | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/steel-activity-index-recovers-holiday-loss-industry-returns-to-june.html | Steel Activity Index Recovers Holiday Loss; Industry Returns to June Operating Level | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/money-and-credit-tuesday-july-19-1932.html | MONEY AND CREDIT Tuesday, July 19, 1932. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/john-s-major-missouri-banker-was-trustee-of-william-jewell-college.html | JOHN S. MAJOR.; Missouri Banker Was Trustee of William Jewell College. | True | Special to THE Stew YORK THIES. I | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/four-issues-settled-by-arms-conferees-clash-on-land-guns-accords-in.html | FOUR ISSUES SETTLED BY ARMS CONFEREES; CLASH ON LAND GUNS; Accords in Principle Reached on Effectives, Air Bombing, Tanks and Budget Cuts. RESOLUTION READY TODAY French Agree to Limitation of Forces -- Block Move for Separate Naval Parley. AERIAL BOMBING BANNED Linking of Mobile Cannon and Guns of Battleships Causes a Rift -- Recess by End of Week Seen. 4 ISSUES SETTLED AT ARMS PARLEY | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/arthur-berthiaume-dies-president-of-montreal-la-presse-succumbs-at.html | ARTHUR BERTHIAUME DIES.; President of Montreal La Presse Succumbs at 58u111 a Short Time? | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/golf-tourney-won-by-mrs-federman-glen-oaks-star-scores-an-80-to.html | GOLF TOURNEY WON BY MRS. FEDERMAN; Glen Oaks Star Scores an 80 to Lead Field in One-Day Play at Pelham C.C. MRS. O'REILLY IS SECOND Crestwood Representative Cards an 86 -- Net Awards to Miss Smith, Mrs. Sprague. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/five-men-swimmers-named.html | Five Men Swimmers Named. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/new-york-nurse-killed-four-others-injured-in-auto-crash-near.html | NEW YORK NURSE KILLED.; Four Others Injured in Auto Crash Near Saranac Lake. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/powers-victor-at-golf-leads-eastern-trades-tourney-field-with.html | POWERS VICTOR AT GOLF.; Leads Eastern Trades Tourney Field With 89-24-65. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/cb-smith-lawyer-dies-in-connecticut-member-of-firm-here-was-a.html | C.B. SMITH, LAWYER, DIES IN CONNECTICUT; Member of Firm Here Was a Specialist in Admiralty and Shipping Affairs. WROTE ON COLONIAL LIFE Interested in the New England Fam- ily -- Was Son of Former Rector of St. James' Church. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/kills-wife-neighbor-and-self.html | Kills Wife, Neighbor and Self. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/municipal-loans-new-bond-and-note-issues-to-be-offered-to.html | MUNICIPAL LOANS.; New Bond and Note Issues to Be Offered to Investment Bankers and the Public. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/squierutraendlv.html | SquieruTraendlv. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/chaco-troops-fight-bolivia-inflamed-la-paz-accuses-paraguay-of.html | CHACO TROOPS FIGHT; BOLIVIA INFLAMED; La Paz Accuses Paraguay of Artillery Assault on Lonely Outpost in Wilderness. HEAVY LOSSES ARE FEARED Cabinet Confers With Army Chiefs and Crowds Roar Oath to Defend Their Country. | True | Wireless to THE NEW YORK TIMES. | C1B 160669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/dr-henry-h-peachey-explored-dead-at-63-physician-serving-in-soath.html | DR. HENRY H. PEACHEY, EXPLORED, DEAD AT 63; Physician, Serving in South Amer- ica, Navigated Amazon River in Canoe 30 Years Ago. | True | Special to THE NEW YORK TIMES | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/tunney-in-debut-as-a-stump-orator-former-heavyweight-champion.html | TUNNEY IN DEBUT AS A STUMP ORATOR; Former Heavyweight Champion. Addresses Women Democrats at Columbia, Conn. OFFERS AID TO ROOSEVELT He Is Eager to Campaign Also for Governor Cross -- Intimates He Would Seek Office, if Called. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/gmandreolidead-prominent-chemist-had-long-service-with-gold-mines.html | G.M.ANDREOLIDEAD; PROMINENT CHEMIST; Had Long Service With Gold Mines in Africa Before Coming to New Jersey Plants. | True | Special to THK NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/nazi-blames-the-left.html | Nazi Blames the Left. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/rochester-conquers-newark-again-6-to-2-red-wings-bunch-hits-off.html | ROCHESTER CONQUERS NEWARK AGAIN, 6 TO 2; Red Wings Bunch Hits Off Welch and Mamaux in First Four Innings to Triumph. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/ottawa-welcomes-leaders-of-empire-baldwin-of-the-london-group-looks.html | OTTAWA WELCOMES LEADERS OF EMPIRE; Baldwin of the London Group Looks to Canadian Premier to Guide Conference. OLD CLASHES SUBMERGED Bennett Greets J.H. Thomas as "Dear Old Jim" -- Anglo-Irish Issue Is Avoided. FLAGS HONOR THE VISITORS Economic Discussions Will Start Formally Tomorrow in the House of Parliament. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/arena-buried-with-high-honors.html | Arena Buried With High Honors. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/drowns-in-4-feet-of-water-at-rye.html | Drowns in 4 Feet of Water at Rye. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/college-expenses.html | COLLEGE EXPENSES. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/peru-raises-tax-on-foreigners.html | Peru Raises Tax on Foreigners. | True | Special Cable to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/doctor-robbed-in-office-vainly-tells-gunmen-he-lost-all-his-money.html | DOCTOR ROBBED IN OFFICE.; Vainly Tells Gunmen He Lost All His Money in Stock Market. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/lead-to-mrs-hite-in-womens-golf-scores-92-for-36hole-total-of-177.html | LEAD TO MRS. HITE IN WOMEN'S GOLF; Scores 92 for 36-Hole Total of 177 in Westchester-Fair- field Title Tourney. MRS. LAPHAM NEXT AT 179 Mrs. Limburg Takes Low Gross Honors for Second Round With Card of 88. | True | By William D. Richardson.special To the New York Times. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/man-70-killed-by-train-in-newark.html | Man, 70, Killed by Train in Newark. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/700-die-of-cholera-in-8-chinese-cities-reports-to-washington-show.html | 700 DIE OF CHOLERA IN 8 CHINESE CITIES; Reports to Washington Show Disease Has Been Epidemic Since Middle of May. SHANGHAI IS HIT HARDEST 1,337 Cases and 82 Deaths Recorded Up to July 9 -- Two Victims Found on Ship Bound for Manila. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/art-saved-from-fire-at-bolton-priory-pelham-manor-house-built-by.html | ART SAVED FROM FIRE AT BOLTON PRIORY; Pelham Manor House, Built by Friend of Washington Irving, Now Home of F.H. Alien. | True | Special to THE NEW YORK TIMES. | C1B 160669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/frankie-petrolle-defeats-battalino-gains-second-victory-over-ex.html | FRANKIE PETROLLE DEFEATS BATTALINO; Gains Second Victory Over Ex- Champion Before 5,000 at Queensboro Stadium. LOSER FLOORED IN FOURTH Takes Count of Eight, but Finishes Strongly -- Kid Kaplan Beats Rossi in Semi-Final. | True | By Joseph C. Nichols. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/bahadur-poloists-reach-us-final-defeat-sands-point-7-to-6-in-junior.html | BAHADUR POLOISTS REACH U.S. FINAL; Defeat Sands Point, 7 to 6, in Junior Title Tournament on Rumson Field. AUSTIN SCORES OVER AIKEN Dominates Action After 4th Period to Win, 11 to 4, in Opening Game of Herbert Cup Play. | True | By Robert F. Kelley.special To the New York Times. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/mellon-sails-today-for-months-visit-here-will-tell-hoover-of.html | Mellon Sails Today for Month's Visit Here; Will Tell Hoover of European Developments | True | Wireless to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/zinc-output-declines-70293-tons-for-world-in-june-against-74165-in.html | ZINC OUTPUT DECLINES.; 70,293 Tons for World in June, Against 74,165 In May. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/3-olympic-squads-leave-new-york-swiss-austrian-and-danish-athletes.html | 3 OLYMPIC SQUADS LEAVE NEW YORK; Swiss, Austrian and Danish Athletes and Officials Depart for Los Angeles. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/clifford-barnard-master-printer-dies-president-of-general-manifold.html | CLIFFORD BARNARD, MASTER PRINTER, DIES; President of General Manifold and Printing Company of Franklin, Pa.uFormer New Yorker. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/second-bridge-play-in-southampton-tourney-for-relief-fund-draws.html | SECOND BRIDGE PLAY IN SOUTHAMPTON; Tourney for Relief Fund Draws Many to Home of Mr. and Mrs. L.H. Tyng. TENNIS STARS TO APPEAR Gledhill, Mangin, Bell and Wood Among Entries for Match Starting Aug. 1 at Meadow Club. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/federals-urged-to-lay-down-arms.html | Federals Urged to Lay Down Arms. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/dr-arias-welcomed-to-city-by-walker-presidentelect-of-panama-on.html | DR. ARIAS WELCOMED TO CITY BY WALKER; President-Elect of Panama on Visit Here Received at City Hall by Mayor. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/saxon-public-works-gets-trading-privilege-for-6-per-cent-notes-to.html | Saxon Public Works Gets Trading Privilege For 6 Per Cent Notes to Cover Defaulted Issue | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/rumblings-of-fight-greet-seaway-pact-borah-names-senate-committee.html | RUMBLINGS OF FIGHT GREET SEAWAY PACT; Borah Names Senate Committee for Hearings on Ratifying Treaty With Canada. NORRIS SEES POWER ISSUE Says Hoover-Roosevelt Cam- paign Rests on Share of Cost, Charged to New York. RUMBLINGS OF FIGHT ON THE SEAWAY PACT | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/atlanta-seeks-15000000-would-apply-federal-loan-to-public-works.html | ATLANTA SEEKS $15,000,000.; Would Apply Federal Loan to Public Works Program. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/ruth-hopes-to-don-uniform-in-week-nurses-injured-leg-at-home.html | RUTH HOPES TO DON UNIFORM IN WEEK; Nurses Injured Leg at Home -- Reported Feeling Better After Treatment. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/englishman-barred-for-comment.html | Englishman Barred for Comment. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/frisco-posts-sought-by-stedman-and-davis-prudential-insurance-and.html | FRISCO POSTS SOUGHT BY STEDMAN AND DAVIS; Prudential Insurance and National City Officers Would Join Road's Board. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/mr-garner-pours-it-on.html | MR. GARNER "POURS IT ON." | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/son-to-roger-c-walcotts.html | Son to Roger C. Walcotts. | True | | C1B 160669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/belgians-return-to-jobs-striking-metal-workers-go-back-but-miners.html | BELGIANS RETURN TO JOBS.; Striking Metal Workers Go Back, but Miners Want Pay Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/sloop-jupiter-wins-in-olympic-trials-new-orleans-craft-scores-in.html | SLOOP JUPITER WINS IN OLYMPIC TRIALS; New Orleans Craft Scores in Semi-Final Race in Star Class Eliminations on Coast. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/clytie-home-first-in-12meter-event-beats-mouette-by-156-in-third.html | CLYTIE HOME FIRST IN 12-METER EVENT; Beats Mouette by 1:56 in Third Regatta of Larchmont Y.C. Race Week. ORIOLE TRIUMPHS BY 3:57 Fleet of 192 Yachts Brings Total Entry Thus Far to 574 Starting Craft. By JAMES ROBBINS. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/gen-butler-urges-bonus-army-to-stick-examrine-officer-makes-fiery.html | GEN. BUTLER URGES BONUS ARMY TO STICK; Ex-Marine Officer Makes Fiery Address to Veterans in Camp at Anacostia. RAILROAD TICKETS SOLD Some Bonus-Seekers Get Gasoline and Ration Allowances, but Refuse to Leave. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/detroit-overcomes-washington-by-32-senators-bow-while-observing-sam.html | DETROIT OVERCOMES WASHINGTON BY 3-2; Senators Bow While Observing 'Sam Rice Day' -- Outfielder Felicitated by Hoover. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/walter-m-baxter.html | WALTER M. BAXTER. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/granfield-out-for-congress-again.html | Granfield Out for Congress Again. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/alekhine-retains-berne-chess-lead-gains-fourth-straight-triumph-by.html | ALEKHINE RETAINS BERNE CHESS LEAD; Gains Fourth Straight Triumph by Defeating Voellmy -- Colin in Second Place. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/mexico-takes-over-southern-pacific-orders-government-operation.html | MEXICO TAKES OVER SOUTHERN PACIFIC; Orders Government Operation Because of Suffering Caused by Strike. TROLLEY WALK-OUT ENDS Men Are Ordered Back to Work Today, With No Back Wages, Pending a Settlement. | True | Special Cable to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/edward-w-sawyer-sculptor-formerly-of-chicago-had-lived-in-france.html | EDWARD W. SAWYER.; Sculptor, Formerly of Chicago, Had Lived in France Many Years. | True | Special to THK XEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/settlement-looms-in-garment-dispute-hope-held-out-for-agreement.html | SETTLEMENT LOOMS IN GARMENT DISPUTE; Hope Held Out for Agreement today When Employers and Unionists Meet Lehman7. GROUPS IN LONG PARLEY Jobbers Indicate Willingness to Accept Limitation of Contractors as Test. PAY ISSUE IS IN DOUBT Conference Reported to Have Made Progress in Attempts to Prevent a Strike. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/cotton-prices-rise-in-late-covering-weather-in-southern-parts-of.html | COTTON PRICES RISE IN LATE COVERING; Weather in Southern Parts of Belt Restricts Selling by Professionals. GAINS ARE 11 TO 13 POINTS Heavy Sales In Last 10 Days Laid to Agriculture Department -- Crop Conditions Improve. | True | | C1B 160669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/w-r-betts-sr-dies-a-retired-broker-former-member-of-stock-ex-change.html | W. R. BETTS SR. DIES; A RETIRED BROKER; Former Member of Stock Ex- change Firm Succumbs in His Home at Southampton. WAS A SPORTS ENTHUSIAST Belonged to Meadow Club and the National LinksuRunner-Dp in Golf Championship in 1899. | True | Special to THE XEW TORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/jersey-city-bows-64-smith-excels-on-mound-and-at-bat-as-toronto.html | JERSEY CITY BOWS, 6-4.; Smith Excels on Mound and at Bat as Toronto Triumphs. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/heavy-bonds-in-bank-case-jacksonville-fla-court-sets-200000-for.html | HEAVY BONDS IN BANK CASE.; Jacksonville (Fla.) Court Sets $200,000 for Three Defendants. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/finds-third-degree-seldom-used-here-criminal-bar-committee-in.html | FINDS THIRD DEGREE SELDOM USED HERE; Criminal Bar Committee in Report Says Inquiry Showed No Basis for Action. FEARS TO HINDER POLICE Daru Declares Constant Dread of Assault Charges Would impair Morale of Force. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/selfservice-for-parley-dignitaries.html | Self-Service for Parley Dignitaries. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/canadian-national-sells-steamship.html | Canadian National Sells Steamship. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/pirates-and-phils-divide-two-games-swift-pitches-leaders-to-52.html | PIRATES AND PHILS DIVIDE TWO GAMES; Swift Pitches Leaders to 5-2 Victory -- Phillies Capture Nightcap, 6-5. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/paraguayan-delegates-in-new-york.html | Paraguayan Delegates In New York. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/chinese-circles-are-alarmed.html | Chinese Circles Are Alarmed. | True | By Hallett Abend.special Cable To the New York Times. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/denies-defeat-for-carol-rumanian-minister-says-election-results.html | DENIES DEFEAT FOR CAROL.; Rumanian Minister Says Election Results Confirm King's Choice. | True | CHARLES A. DAVILA, Minister of Rumania. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/thirty-states-want-loans.html | Thirty States Want Loans. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/john-h-hill-is-dead-a-warden-28-years-retired-head-of-westckester.html | JOHN H. HILL IS DEAD; A WARDEN 28 YEARS; Retired Head of Westckester County Jail Was Long a Dobbs Ferry Official. | True | Special to THE NEW YORK TIMES.- | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/joseph-h-koover-uncle-of-the-president-was-an-inventor-in-iowa.html | JOSEPH H. KOOVER.; Uncle of the President Was an Inventor In Iowa. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/prices-irregular-in-paris.html | Prices Irregular in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/chaplin-loses-tax-reduction-plea.html | Chaplin Loses Tax Reduction Plea. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/parley-weighs-rise-in-oils-20-upturn-reported-as-aim-at.html | PARLEY WEIGHS RISE IN OILS; 20% Upturn Reported as Aim at International Meeting in Paris. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/hallahan-cards-stops-dodgers-53-outpitches-vance-who-retires-in.html | HALLAHAN, CARDS, STOPS DODGERS, 5-3; Outpitches Vance, Who Retires in Seventh -- Cuccinello Hits Homer With One On. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/another-capone-held-als-brother-john-is-ordered-to-testify-in.html | ANOTHER CAPONE HELD.; Al's Brother John Is Ordered to Testify in Liquor Ring Inquiry. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/oppose-railroads-plan-saratoga-springs-residents-object-to-paying.html | OPPOSE RAILROAD'S PLAN.; Saratoga Springs Residents Object to Paying for Track Relocation. | True | | C1B 160669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/800-indiana-idle-march-to-capital-crowd-with-a-red-banner-be-siege.html | 800 INDIANA IDLE MARCH TO CAPITAL; Crowd With a Red Banner Be- siege State Assembly With Seven Demands for Aid. THREATEN TO MASS 600,000 They Ask Release of Communists From Jail, $25,000,000 for Relief and Cash Bonus From State. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/reach-managua-for-election-duty.html | Reach Managua for Election Duty. | True | Wireless to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/puerto-rico-is-eligible-banks-may-apply-for-loans-under-relief-act.html | PUERTO RICO IS ELIGIBLE.; Banks May Apply for Loans Under Relief Act. | True | Special cable to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/regulation-clarifies-federal-estate-tax-executors-are-required-to.html | REGULATION CLARIFIES FEDERAL ESTATE TAX; Executors Are Required to Show That Transfers Were Not Made in Contemplation of Death. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/dispute-rees-views-on-worth-of-jobless-salvationist-leaders-deny-60.html | DISPUTE REES VIEWS ON WORTH OF JOBLESS; Salvationist Leaders Deny 60% Are 'Unemployable' or 'Nomadic,' Saying Most Idle Want Work. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/a-magazine-merger.html | A MAGAZINE MERGER. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/lieut-sands-weds-miss-renee-ledoux-west-point-chaplain-officiates.html | LIEUT. SANDS WEDS MISS RENEE LEDOUX; West Point Chaplain Officiates at Ceremony in Garden at Cornwall-on-Hudson. BRIDE'S BROTHER BEST MAN Ushers, Army Officers, Form an Arch of Swords for Couple, Who Expect to Live in Paris. | True | ' Special to THE NEW VOHK TO^ | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/roosevelt-decides-on-unified-campaign-state-organizations-will-con.html | ROOSEVELT DECIDES ON UNIFIED CAMPAIGN; State Organizations Will Con- duct Own Drives Under Farley — Howe Supervision. ADVISORY BODY IS PLANNED This Will Include Representa- tives of All States and Meet in 'Staggered' Attendance. OLYMPIAD TRIP ABANDONED Governor Will Avoid Primary Contest Between McAdoo and Rival for Senate. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/forrest-f-dryden-financier-is-dead-former-head-of-the-prudential-in.html | FORREST F. DRYDEN, FINANCIER, IS DEAD; Former Head of the Prudential Insurance Company, Which Was Founded by His Father. ACTIVE IN JERSEY UTILITIES Also Served on Board of Newark Public Library u Was Long Active in National Guard. | True | Suecial to THE NEW TOHK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/offers-plan-to-give-work-to-3000000-nashua-nh-engineer-will-present.html | OFFERS PLAN TO GIVE WORK TO 3,000,000; Nashua (N.H) Engineer Will Present Idea Before Boston Meeting Today. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/mrs-roosevelt-still-a-dry-favors-repeal-she-explains-refusal-to.html | Mrs. Roosevelt, Still a Dry, Favors Repeal; She Explains Refusal to Enter Wet Group | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/kunkel-advances-in-net-tourney.html | Kunkel Advances in Net Tourney. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/prince-of-wales-sees-revival-of-trade-after-ottawa-parley.html | Prince of Wales Sees Revival Of Trade After Ottawa Parley | True | Special Cable to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/decides-for-united-states-arbitrator-finds-swedish-ships-were-not.html | DECIDES FOR UNITED STATES; Arbitrator Finds Swedish Ships Were Not Detained in War. | True | Special to THE NEW YORK TIMES. | C1B 160669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/bond-prices-show-general-advance-two-czechoslovak-issues-gain-2-34.html | BOND PRICES SHOW GENERAL ADVANCE; Two Czechoslovak Issues Gain 2 3/4 and 9 Points and Antwerp Loan Rises 5. ALL DOMESTIC GROUPS UP United States Government List Irregular -- Total Trading Is Less Than $8,750,000. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/mrs-harper-gains-net-quarterfinals-beats-miss-winthrop-46-63-60-in.html | MRS. HARPER GAINS NET QUARTER-FINALS; Beats Miss Winthrop, 4-6, 6-3, 6-0, in Invitation Tourney at Essex County Club. TWO SEEDED STARS LOSE Miss Greef Loses to Miss Babcock, While Miss Rice Bows to Miss Mianne Palfrey. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/work-for-the-bonus-army-men-might-at-least-raise-food-in-old.html | WORK FOR THE BONUS ARMY; Men Might at Least Raise Food in Old Cantonments. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/for-fireproof-schools.html | For Fireproof Schools. | True | MAX ROSENTHAL | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/health-foundation-opposes-tax.html | Health Foundation Opposes Tax. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/braves-blank-reds-20-brandt-checks-ninthinning-rally-to-score.html | BRAVES BLANK REDS, 2-0.; Brandt Checks Ninth-Inning Rally to Score Shut-Out. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/gen-butler-will-not-run-as-dry.html | Gen. Butler Will Not Run as Dry. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/new-lambeth-bridge-over-thames-opened-king-and-queen-ride-in-semi.html | NEW LAMBETH BRIDGE OVER THAMES OPENED; King and Queen Ride in 'Semi- State' to Ceremony at the Graceful Arched Span. | True | Wireless to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/loretta-turnbull-boat-racer-to-wed-uuuuu-g-i-outboard-motor.html | LORETTA TURNBULL, BOAT RACER, TO WED; uuuuu g i Outboard Motor Champion to Marry Member of Aviation Publicity Firm. \ | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/cashin-in-death-cell-to-get-a-new-trial-youth-was-convicted-as.html | CASHIN, IN DEATH CELL, TO GET A NEW TRIAL; Youth Was Convicted as Killer of Detective in Speakeasy -- Two Other Sentences Affirmed. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/ziegfeld-slightly-better-his-physicians-at-hollywood-say-however-he.html | ZIEGFELD SLIGHTLY BETTER; His Physicians at Hollywood Say, However, He Is Not Out of Danger. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/oil-output-shows-slight-gain-in-week-daily-average-in-country-was.html | OIL OUTPUT SHOWS SLIGHT GAIN IN WEEK; Daily Average in Country Was 2,300 Barrels Higher Than In Preceding Period. MOTOR FUEL STOCKS RISE Increase Is 470,000 Barrels -- Refineries Operated at 62.5% of Capacity. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/government-saved-on-budget-figures-departmental-expenses-in-1932.html | GOVERNMENT SAVED ON BUDGET FIGURES; Departmental Expenses in 1932 Fiscal Year $94,804,108 Below Estimates. CARRY-OVERS, THE REASON Only White House and Commerce Department Actually Spent Less Than in Previous Year. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/ia-du-pont-for-expansion-he-urges-15000000000-in-trade-acceptances.html | I.A. DU PONT FOR EXPANSION; He Urges $15,000,000,000 in Trade Acceptances Be Used as Stimulus. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/dr-thomas-h-fowler-professor-of-german-at-washington-college-in.html | DR. THOMAS H. FOWLER.; Professor of German at Washington College in Maryland. | True | | C1B 160669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/critics-of-edwards-ask-governor-to-act-in-3d-degree-inquiry-move-to.html | CRITICS OF EDWARDS ASK GOVERNOR TO ACT IN 3D DEGREE INQUIRY; Move to Have Bennett Take Over Prosecution of Police in Fatal Beating. LITTLETON PUT UNDER FIRE Failure to Waive Immunity and Delay in Testifying to Tappen "Boast" Assailed. QUICK INDICTMENTS SOUGHT Homicide and Perjury Charges Are Planned by Nassau Prosecutor Against Suspended Officers. GOVERNOR IS ASKED TO ACT ON 3D DEGREE | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/rabbi-samuel-bloch-youngstown-ohio-rabbi-came-from-russia-28-years.html | RABBI SAMUEL BLOCH.; Youngstown (Ohio) Rabbi Came From Russia 28 Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/baseball-league-drops-two-clubs.html | Baseball League Drops Two Clubs. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/thomas-to-tour-country-socialist-candidate-will-start-speaking.html | THOMAS TO TOUR COUNTRY.; Socialist Candidate Will Start Speaking Campaign Here July 30. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/hg-lloyd-new-tax-collector-will-give-fees-for-relief-work.html | H.G. Lloyd New Tax Collector Will Give Fees for Relief Work | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/french-bank-loses-in-appeals-court-judge-hubbs-rules-that-statute.html | FRENCH BANK LOSES IN APPEALS COURT; Judge Hubbs Rules That Statute of Limitations Does Not Bar Suit Where Action Arises Abroad STARTED IN RUSSIA IN 1917 S. Sheldon Meyers, Appellant, Is Sustained in Suing Credit Lyon- nais for 1,900,000 Rubles. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/on-reading-aloud-worthwhileness-of-the-practice-dapends-upon-the.html | ON READING ALOUD.; Worthwhileness of the Practice Depends Upon the Book. | True | WILLIAM LOWE BRYAN. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/grant-is-extended-in-crescent-tennis-assumes-command-in-third-set.html | GRANT IS EXTENDED IN CRESCENT TENNIS; Assumes Command in Third Set to Repel Van Alen, 6-4, 3-6, 6-4, as Tourney Opens. HALL TRIUMPHS OVER HESS Scores, 6-1, 3-6, 6-2, as All Eight Favorites Advance -- Burns Beats Seligson, 6-3, 2-6, 6-4. | True | By Allison Danzig.special To the New York Times. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/meteorite-crashes-near-heidelberg.html | Meteorite Crashes Near Heidelberg | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/captvictor-von-schoeler-relative-of-former-kaiser-wilhelm-won-fame.html | CAPT. VICTOR VON SCHOELER; Relative of Former Kaiser Wilhelm Won Fame as Mississippi Pilot. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/cheap-electricity-winnipegs-example-might-be-followed-in-new-york.html | CHEAP ELECTRICITY.; Winnipeg's Example Might Be Followed in New York. | True | Mrs. D.A. FOWLER. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/heads-souths-publishers-jg-stahlman-of-the-nashville-banner-is.html | HEADS SOUTH'S PUBLISHERS; J.G. Stahlman of The Nashville Banner Is Elected at Asheville. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/markets-in-london-paris-and-berlin-news-from-here-and-continent.html | MARKETS IN LONDON, PARIS AND BERLIN; News From Here and Continent Affects Industrials in Capel Court Unfavorably. BOURSE OFF ON REALIZING Most Rentes End at Lower Levels -- German Issues Recede In Listless Operations. | True | Special Cable to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/playdale-annexes-the-ravinia-purse-races-mile-and-threeeighths-in-2.html | PLAYDALE ANNEXES THE RAVINIA PURSE; Races Mile and Three-eighths in 2:15 2-5 to Set Track Mark at Arlington Park. Leads William T. in Feature Test -- Victor, Neglected in Betting, Pays $21.10 for $2. | True | ANNIMESSIC TAKES PLACE | C1B 160669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/lake-regions-hail-st-lawrence-pact-new-era-is-seen-in-competing-on.html | LAKE REGIONS HAIL ST. LAWRENCE PACT; New Era Is Seen in Competing on World Grain and Other Food Products. MARKED SAVING ON FREIGHT Added Employment in Deepening Harbors for Seagoing Vessels Also in Prospect. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/transit-issues-up-on-move-for-unity-irt-and-bmt-securities-rally-as.html | TRANSIT ISSUES UP ON MOVE FOR UNITY; I.R.T. and B.M.T. Securities Rally as Result of Bankers' Demand for Early Settlement. EARNINGS FOR YEAR DROP Brooklyn Company's Report Shows $7.15 Earned on Common Share, Compared to $8.09 in 1931. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/general-electric-shows-sales-drop-80210498-in-first-half-of-1932.html | GENERAL ELECTRIC SHOWS SALES DROP; $80,210,498 in First Half of 1932, Compared With $141,180,091 in 1931 Period. ORDERS OFF 51 PER CENT Profit Available for Dividends on Common Stock Equal to 27 Cents a Share. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/manchukuo-intent-on-retaining-jehol-only-thus-can-she-make-her.html | MANCHUKUO INTENT ON RETAINING JEHOL; Only Thus Can She Make Her Borders Secure Against Any Attacks From China. ROUTE TO PEIPING INVOLVED Province the Japanese Troops Are Entering Is Also Said to Have Rich Mineral Deposits. | True | By George E. Sokolsky. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/ridicule-nips-attack-on-regime-in-spain-premier-tells-foes-there.html | RIDICULE NIPS ATTACK ON REGIME IN SPAIN; Premier Tells Foes There May Be a Dictatorship of Blondes but Not of Soldiers. | True | Wireless to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/editor-seized-here-in-fascist-killing-trombetta-jailed-on-story-of.html | EDITOR SEIZED HERE IN FASCIST KILLING; Trombetta Jailed on Story of 2 Who Tell the Police They Saw Shooting of Arena. DENIES ANY PART IN CRIME Prosecutor Expects to Free Lista, Held as Suspect in Slaying at Garibaldi Ceremony. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/j-f-stillman-dies-was-sugar-refiner-leader-of-industry-for-many.html | J. F. STILLMAN DIES; WAS SUGAR REFINER; Leader of Industry for Many Years Succumbs at 84 in Southampton. HEADED SEVERAL CONCERNS Was One of Group of Murray Hill Residents Who Fought to Keep It a Non-Business Zone. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/dominion-bridge-dividend-rate-cut.html | Dominion Bridge Dividend Rate Cut | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/governor-pledges-aid-in-cutting-costs-citizens-committee-will-be.html | GOVERNOR PLEDGES AID IN CUTTING COSTS; Citizens' Committee Will Be Formed to Help State to Frame 'Economy Budget.' DEFINITE PROPOSALS ASKED Roosevelt Tells Conferees He Will Offer Suggestions, but They Must Share Initiative. GOVERNOR PLEDGES AID IN CUTTING COSTS | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/pact-reported-to-london-canadians-in-pact-to-bar-our-steel.html | Pact Reported to London.; CANADIANS IN PACT TO BAR OUR STEEL | True | Special Cable to THE NEW YORK TIMES.By Charles A. Selden. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/bishops-and-artists-protest-political-killings-in-yugoslavia.html | Bishops and Artists Protest Political Killings in Yugoslavia | True | Wireless to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/sarazen-and-armour-bow-lose-to-zappe-and-obrien-4-and-3-in-bestball.html | SARAZEN AND ARMOUR BOW.; Lose to Zappe and O'Brien, 4 and 3, in Best-Ball Exhibition. | True | | C1B 160669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/mulrooney-to-sift-charge-of-brutality-orders-investigation-of.html | MULROONEY TO SIFT CHARGE OF BRUTALITY; Orders Investigation of Student's Story That He Was Beaten by a Detective. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/plate-glass-plant-to-reopen.html | Plate Glass Plant to Reopen. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/princeton-student-missing-for-a-week-police-hunt-louis-a-jackes-jr.html | PRINCETON STUDENT MISSING FOR A WEEK; Police Hunt Louis A. Jackes Jr. of Montclair, Son of Jewelry Manufacturer of Newark. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/canadians-in-pact-to-bar-our-steel-on-eve-of-parley-project-of.html | CANADIANS IN PACT TO BAR OUR STEEL ON EVE OF PARLEY; Project of Dominion and British Interests Would Also Curtail Purchases From Germany. HIGH TARIFF IS PROPOSED Producers in Canada Would Be Protected Even From Competition by English Mills. MOVE GOES TO CONFERENCE Ottawa Welcomes the Delegates to Economic Discussions Which Are to Open Tomorrow. | True | By Charles A. Selden.special To the New York Times. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/color-reproductions.html | Color Reproductions. | True | K.G.S. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/acceptances-drop-at-a-record-rate-fall-in-foreign-trade-low.html | ACCEPTANCES DROP AT A RECORD RATE; Fall in Foreign Trade, Low Commodity Prices and Direct Loans Blamed. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/elizabeth-tax-sale-brings-50000.html | Elizabeth Tax Sale Brings $50,000. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/carolina-strikers-cause-10000-to-quit-roving-bands-cut-off-power.html | CAROLINA STRIKERS CAUSE 10,000 TO QUIT; Roving Bands Cut Off Power for Factories and Influence Workers to Leave. 100 PLANTS ARE CLOSED Violence Is Negligible as Industrial Stagnation Spreads in North Carolina Centres. Special to THE NEW YORK TIMES. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/filipinos-see-split-in-the-majority-party-committee-of-legislature.html | FILIPINOS SEE SPLIT IN THE MAJORITY PARTY; Committee of Legislature Refuses to Endorse Independence Mission and Urges Recall of Four. | True | Wireless to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/dredge-blast-kills-girl-victim-struck-by-rock-was-in-party-of-four.html | DREDGE BLAST KILLS GIRL.; Victim, Struck by Rock, Was in Party of Four Boating on Creek. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/french-athletes-reach-los-angeles-some-finns-and-japanese-also.html | FRENCH ATHLETES REACH LOS ANGELES; Some Finns and Japanese Also Among Those Arriving at Olympic Village. ITALIANS MOST COLORFUL Turbaned Indians picturesque -- Martin, France's Great Runner, Calls Place "Marvelous." | True | By Arthur J. Daley.special To the New York Times. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/sees-our-novelists-hearing-first-rank-prof-knight-finds-elizabeth.html | SEES OUR NOVELISTS HEARING FIRST RANK; Prof. Knight Finds Elizabeth Madox Roberts Most Likely to Maintain Lead. LEWIS'S MANNER DEPLORED Critic Says He Assumes 'Cockiness' Approaching the Vulgarity He Ridicules in Others. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/denies-57th-st-span-would-hinder-ships-backer-of-proposed-hudson.html | DENIES 57TH ST. SPAN WOULD HINDER SHIPS; Backer of Proposed Hudson Bridge Also Argues It Would Be Boon to West Side. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/observers-for-italian-exchanges.html | Observers for Italian Exchanges | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/a-balanced-budget.html | A BALANCED BUDGET. | True | | C1B 160669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/thornton-leaves-canadian-national-sir-henry-head-of-railway-since.html | THORNTON LEAVES CANADIAN NATIONAL; Sir Henry, Head of Railway Since 1922, Resents Criti- cisms in Resigning. DEFENDS HIS EXPENDITURES Says Outlays Were Sanctioned by Road's Officers and Were Necessary. HUNGERFORD TAKES POST American-Born Executive Was One Time With the P.R.R. and the Great Eastern in England. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/sloan-urges-press-to-lead-in-recovery-he-tells-newspaper-men-they.html | SLOAN URGES PRESS TO LEAD IN RECOVERY; He Tells Newspaper Men They, Should Face the Facts and Offer Remedial Measures. HOLDS JOBS THE FIRST TASK General Motors Head Blames Breakdown in Distribution for Want Amid Plenty. ASKS RENEWED CONFIDENCE He Calls on Employers to Assure Workers Their Positions Are Safe So They Will Resume Buying. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/wh-vanderbilts-hosts-at-newport-entertain-their-dinner-guests-in.html | W.H. VANDERBILTS HOSTS AT NEWPORT; Entertain Their Dinner Guests in Box at Casino as the Third Theatre Week Opens. PICNIC PARTIES POPULAR Canon and Mrs. Prichard Have Twenty Clergymen as Guests at Shamrock Cliff. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/federal-power-act-is-called-illegal-appalachian-company-contends.html | FEDERAL POWER ACT IS CALLED ILLEGAL; Appalachian Company Contends Commission Cannot Control Non-Navigable Streams. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/fleet-mckylo-wins-pace-scores-in-fast-time-in-bay-state-circuit.html | FLEET McKYLO WINS PACE.; Scores in Fast Time in Bay State Circuit Races. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/an-uncorrected-record.html | AN UNCORRECTED RECORD. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/mrs-w-b-whitney-active-in-philanthropic-and-civic-affairs-in.html | MRS, W. B. WHITNEY.; Active in Philanthropic and Civic Affairs In Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/maryland-wife-beater-whipped.html | Maryland Wife Beater Whipped. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/see-reich-claim-sidetracked.html | See Reich Claim Sidetracked. | True | Special Cable to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/daughter-contests-sparrow-will.html | Daughter Contests Sparrow Will. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/miss-jahncke-to-sponsor-cruiser.html | Miss Jahncke to Sponsor Cruiser. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/ferrell-subdues-the-red-sox-70-cleveland-ace-allows-only-four-hits.html | FERRELL SUBDUES THE RED SOX, 7-0; Cleveland Ace Allows Only Four Hits in Registering 17th Victory of Season. MARKS HIS FIRST SHUT-OUT Indians Virtually Clinch Game In First by Scoring Three Runs Off Weiland. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/trace-assailants-of-girl-police-seek-suspects-in-shooting-near.html | TRACE ASSAILANTS OF GIRL.; Police Seek Suspects in Shooting Near Woodmere (L.I.) Highway. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/jury-was-watched-at-trial-of-curtis-counsel-hints-at-an-appeal-in.html | JURY WAS 'WATCHED' AT TRIAL OF CURTIS; Counsel Hints at an Appeal in Hoax Case as Detectives Present Bill for $610. FIGHTS COUNTY'S PAYING IT Charges Prosecutor With Contempt of Court for Casting Suspicion on Conduct of Trial. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 160669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/bremen-in-service-3-years-this-month-german-liner-that-smashed-all.html | BREMEN IN SERVICE 3 YEARS THIS MONTH; German Liner That Smashed All Records on Maiden Trip Stiff Holds West-East Crown. EUROPA HER CLOSEST RIVAL Sister Ships Maintain a Weekly Express Schedule With Average of Only One Day in Port. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/dr-parker-again-will-coach-city-college-football-team.html | Dr. Parker Again Will Coach City College Football Team | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/publishers-agree-to-new-wage-talk-will-seek-to-reach-agreement.html | PUBLISHERS AGREE TO NEW WAGE TALK; Will Seek to Reach Agreement Tomorrow With "Big Six" Typographical Union. PRINTERS TO PLAN COURSE Leaders Will Meet in Advance to Discuss Counter-Proposals to Arbitration Idea. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/dome-mines-increases-profits.html | Dome Mines Increases Profits. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/the-carolina-line-surveyor-who-ran-it-started-well-but-fell-by-the.html | THE CAROLINA LINE.; Surveyor Who Ran It Started Well but Fell by the Wayside. | True | ALLAN STUART. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/plans-ocean-flight-with-woman-aide-rq-williams-to-seek-distance.html | PLANS OCEAN FLIGHT WITH WOMAN AIDE; R.Q. Williams to Seek Distance Record -- Elvy Kalep Will Be His Co-Pilot. ATHENS OR BEYOND IS GOAL Aviatrix, an Estonian, Is Pupil of Bellonte -- Take-Off From Floyd Bennett Field Set for Aug. 15. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/ward-campbell-dead-morristown-banker-was-an-officer-in-two-jersey.html | WARD CAMPBELL DEAD; MORRISTOWN BANKER; Was an Officer in Two Jersey Institutions -- Aided in Food Administration During War. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/new-danbury-hat-plant-to-employ-100.html | New Danbury Hat Plant to Employ 100. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/claims-group-sails-for-europe-today-lieut-col-ji-mcmullen-heads.html | CLAIMS GROUP SAILS FOR EUROPE TODAY; Lieut. Col J.I. McMullen Heads Delegation Leaving on the President Roosevelt. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/business-failures-rose-all-except-wholesalers-and-banks-increased.html | BUSINESS FAILURES ROSE.; All Except Wholesalers and Banks Increased, Bradstreet's Reports. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/louis-maurer-100-i-oldest-artist-dies-last-surviving-member-of.html | LOUIS MAURER, 100, I OLDEST ARTIST, DIES; Last Surviving Member of Staff | of Currier & Ives Had Lived Here 64 Years. I j SKILLED IN MANY FIELDS Had Been Lithographer, Anatomist and Rifle Expert u Won First New York Horse Show Prize. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/mrs-wyeth-backs-republican-planks-national-leader-at-meeting-in.html | MRS. WYETH BACKS REPUBLICAN PLANKS; National Leader at Meeting in Glen Cove Says Prohibition Stand Calls for No Apology. ROOSEVELT IS CRITICIZED Statements on Repeal Are Called Misleading -- Rising Costs in His Administration Cited. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/london-wool-auction.html | London Wool Auction. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/jersey-officials-injured-assemblyman-and-wildwood-aide-hurt-as-car.html | JERSEY OFFICIALS INJURED.; Assemblyman and Wildwood Aide Hurt as Car and Bus Crash. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/melodie-wins-sail-to-mackinac-island-leads-princess-to-take.html | MELODIE WINS SAIL TO MACKINAC ISLAND; Leads Princess to Take Intercity Cup for Detroit -- Bagherra Also Is a Victor. | True | | C1B 160669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/athletics-overcome-browns-98-and-166-foxx-connects-for-39th-homer.html | ATHLETICS OVERCOME BROWNS, 9-8 AND 16-6; Foxx Connects for 39th Homer -- Grove, in Relief Role, Saves Opener of Twin Bill. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/beet-sugar-supply-drops-125000-fewer-tons-on-hand-than-a-year-ago.html | BEET SUGAR SUPPLY DROPS.; 125,000 Fewer Tons on Hand Than a Year Ago. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/capt-pidgeon-sails-to-virgin-islands.html | Capt. Pidgeon Sails to Virgin Islands | True | Special Cable to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/japan-rushes-army-for-battle-in-jehol-learning-of-officers-capture.html | JAPAN RUSHES ARMY FOR BATTLE IN JEHOL; Learning of Officer's Capture, She Redoubles Attack on Chinese Regular Troops. WAR IS FEARED IN CHINA Use of Incident as a Pretext for Seizure of Province and Raid on Peiping Predicted. JAPAN RUSHES ARMY FOR FIGHT IN JEHOL | True | Special Cable to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/plan-to-oppose-treaty-mississippi-valley-interests-call-st-lawrence.html | PLAN TO OPPOSE TREATY.; Mississippi Valley Interests Call St. Lawrence Pact a "Sell-Out." | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/gen-saltzman-resigns-as-radio-board-head-spent-40-years-in-federal.html | Gen. Saltzman Resigns as Radio Board Head; Spent 40 Years in Federal Service, 35 in Army | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/regret-expressed-in-london.html | Regret Expressed in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/madden-loses-plea-for-release-on-bail-court-of-appeals-rules-he.html | MADDEN LOSES PLEA FOR RELEASE ON BAIL; Court of Appeals Rules He Must Stay in Sing Sing Until His Case Is Argued. HEARING DUE IN OCTOBER But Action in August by the Parole Board Is Possible -- State Aide Scores "Flimsy" Defense. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/john-w-dyar-a-suicide-detroit-capitalist-was-a-director-of-several.html | JOHN W. DYAR A SUICIDE.; Detroit Capitalist Was a Director of Several Large Industries. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/democrats-left-out-st-lawrence-plank-waterway-was-omitted-from.html | DEMOCRATS LEFT OUT ST. LAWRENCE PLANK; Waterway Was Omitted From Platform When Hitchcock Overlooked Phrase. REPORTED BY COMMITTEE Plank Given to the Press in Chicago Is Not Found in Printed Document. ERROR IS SUBJECT OF GIBE Rivers and Harbors Congress, Pointing to Omission, Asks "What's In a Platform, Anyhow?" | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/killed-by-automobile-gas-louis-bender-temple-israel-head-in.html | KILLED BY AUTOMOBILE GAS.; Louis Bender, Temple Israel Head in Freeport, Listed as Suicide. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/railroad-executives-draft-reply-to-critics-to-win-support-for.html | Railroad Executives Draft Reply to Critics To Win Support for Legislative Program | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/the-cabinet-speakers-secretary-hurleys-in-particular-regarded-as-a.html | THE CABINET SPEAKERS.; Secretary Hurleys, in Particular, Regarded as a Novelty. | True | JOSEPH A. CONRY. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/scientists-verify-neutron-theories-irene-curie-and-f-joliot-offer.html | SCIENTISTS VERIFY NEUTRON THEORIES; Irene Curie and F. Joliot Offer New Proof on the Ultimate Neuter Unit of Matter. BOMBARD LITHIUM NUCLEUS Reaction to Alpha Particles From Radio-Active Polonium Viewed as Technical Paradox. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/brazil-sends-funds-here.html | Brazil Sends Funds Here. | True | | C1B 160669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/sales-are-larger-for-paper-company-international-paper-power.html | SALES ARE LARGER FOR PAPER COMPANY; International Paper & Power Reports $500,000 Rise in Gross in First Quarter. GAIN TURNS TO A DEFICIT Decline In Prices and Volume of Business Reflected -- Big Additions to Reserves. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/austrian-socialist-chief-hurt-as-rival-deputy-hurls-inkstand.html | Austrian Socialist Chief Hurt As Rival Deputy Hurls Inkstand | True | Wireless to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/pas-franklin-sails-imm-head-plans-to-confer-on-white-star-line-in.html | P.A.S. FRANKLIN SAILS; I.M.M. Head Plans to Confer on White Star Line in England. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/voting-begins-today-for-rumanian-senate-tally-in-the-parliament.html | VOTING BEGINS TODAY FOR RUMANIAN SENATE; Tally in the Parliament Election Shows National Peasants' Party Won 277 Seats. | True | Wireless to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/benefit-at-huntington-many-members-of-society-at-open-ing-of.html | BENEFIT AT HUNTINGTON.; Many Members of Society at Open-ing of "Springtime for Henry." | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/woman-is-beaten-to-death-on-street-attacked-with-husband-as-they.html | WOMAN IS BEATEN TO DEATH ON STREET; Attacked With Husband as They Are Walking to Work in Plant Involved in Strike. AN EX-EMPLOYE IS SEIZED Identified by Second Victim, but Denies Being One of Thugs Who Waylaid Couple in Bronx. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/honoring-a-steel-master.html | HONORING A STEEL MASTER. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/much-in-a-name-civic-virtue-called-something-else-might-have.html | MUCH IN A NAME; "Civic Virtue," Called Something Else, Might Have Stronger Appeal. | True | STIRLING CALDER. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/sterling-easier-at-montreal.html | Sterling Easier at Montreal. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/says-nine-billions-were-appropriated-mckellar-declares-congress.html | SAYS NINE BILLIONS WERE APPROPRIATED; McKellar Declares Congress Total Nearly Twice Estimates of House and Senate Groups. HOLDS HOOVER TO BLAME Senator Accuses Executive of Wicked and Vicious Extravagance' In His Advocacy of Bills. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/movie-stunt-men-seek-union-backing-other-hollywood-studio-crafts.html | MOVIE 'STUNT' MEN SEEK UNION BACKING; Other Hollywood Studio Crafts Also Ask Help of A.F. of L. in Negotiating Contracts. RED CROSS RELIEF WATCHED Green Is Instructed to See Payne to Prevent Prison or Sweatshop Work on Cotton Garments. | True | By Louis Stark.special To the New York Times. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/uuuuouuuuuuu-1-miss-ann-rainey-engaged-to-marry-i-_____.html | uuuu"ouuuuuuu 1 MISS ANN RAINEY \ ENGAGED TO MARRY; I _____ Parents Announce Betrothal to Matthias Plant Jr., Son of Mrs. John L. Hay. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/hanry-st-g-tucker-critically-ill.html | Hanry St. G. Tucker Critically Ill. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/decision-is-reserved-in-film-union-row-court-hears-plea-to-appoint.html | DECISION IS RESERVED IN FILM UNION ROW; Court Hears Plea to Appoint a Receiver and to Bar Payment of $25,000 to Steuer. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/french-jobless-rush-frontier-to-buy-cheaper-belgian-bread.html | French Jobless Rush Frontier To Buy Cheaper Belgian Bread | True | Wireless to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/maroons-not-to-buy-connell.html | Maroons Not to Buy Connell. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/jersey-interest-rate-cut-banks-to-pay-1-instead-of-1-12-on-funds-of.html | JERSEY INTEREST RATE CUT.; Banks to Pay 1% Instead of 1 1/2 on Funds of the State. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/paraguayans-report-fight-elsewhere.html | Paraguayans Report Fight Elsewhere. | True | | C1B 160669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/other-weddings-smithmeyer.html | Other Weddings; SmithuMeyer. | True | Special to THE NEW TOTIK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/frederick-torns-pioneer-settler-of-lindenhurst-l-i-was-former.html | FREDERICK TORNS.; Pioneer Settler of Lindenhurst, L. I., Was Former Postmaster. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/held-in-lindbergh-ransom-demand.html | Held in Lindbergh Ransom Demand. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/museum-acquires-a-large-gray-ibis-specimen-is-one-of-382-birds-and.html | MUSEUM ACQUIRES A LARGE GRAY IBIS; Specimen Is One of 382 Birds and 384 Mammals Brought From Indo-China. PHEASANTS BRIGHT COLORED Zoo Gets Rare Jungle Fowl From Collection Gathered by the Legendres and Carter. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/trading-in-berlin-continues-dull.html | Trading in Berlin Continues Dull. | True | Special Cable to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/gomez-registers-his-16th-triumph-holds-chicago-to-seven-hits-as.html | GOMEZ REGISTERS HIS 16TH TRIUMPH; Holds Chicago to Seven Hits as McCarthyman Score 6-to-3 Victory. SEWELL CLOUTS HOME RUN Circuit Drive in Fifth Breaks 3-3 Deadlock -- Lazzeri Gets Triple and Two Singles. | True | By John Dbebinger. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/leather-makers-near-accord.html | Leather Makers Near Accord. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/field-turns-back-steele-in-3-sets-beats-eighth-seeded-player-in.html | FIELD TURNS BACK STEELE IN 3 SETS; Beats Eighth Seeded Player in Long Island Tennis Centre Play, 6-3, 1-6, 6-3. NOGRADY HALTS SPALDING St. John's College Star Wins by 6-1, 6-3 in Tourney at Forest Hills. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/federal-advance-claimed-in-brazil-capital-reports-storming-of.html | FEDERAL ADVANCE CLAIMED IN BRAZIL; Capital Reports Storming of Insurgent Positions South of Sao Paulo. REBELS REJECT AMNESTY They Counter-Offer With Demand That Foes Lay Down Arms -- New Accessions Forecast. | True | Wireless to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/mele-guilty-in-kidnapping-jury-fixes-sentence-at-35-years-for-mrs.html | MELE GUILTY IN KIDNAPPING; Jury Fixes Sentence at 35 Years for Mrs. Donnelly's Abductor. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/glider-soars-over-elmira-jack-omeara-believed-to-have-set-altitude.html | GLIDER SOARS OVER ELMIRA.; Jack O'Meara Believed to Have Set Altitude Record at 5,000 Feet. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/vernor-winfield-smith-minister-of-telephones-and-rail-ways-in.html | VERNOR WINFIELD SMITH.; Minister of Telephones and Rail-ways in Alberta. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/patronizing-american-ships.html | Patronizing American Ships. | True | A.J. BARROETA. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/hoover-head-quarters-to-be-in-the-waldorf-national-chairman-delays.html | HOOVER HEAD QUARTERS TO BE IN THE WALDORF; National Chairman Delays Com- ing Here Till Next Week to Pre- pare for Eastern Campaign. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/plan-kreuger-suit-to-get-33500000-creditors-here-aim-to-recover.html | PLAN KREUGER SUIT TO GET $33,500,000; Creditors Here Aim to Recover German Bonds It Is Said Promoter Pledged. NEW INQUIRY BEGINS TODAY Prospective Action Is Similar to That for $50,000,000 Filed in international Match Case. | True | | C1B 160669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/australians-win-final-match-here-tally-174-runs-for-4-wickets-after.html | AUSTRALIANS WIN FINAL MATCH HERE; Tally 174 Runs for 4 Wickets After New York Cricketers Make 151 for Loss of 11. GET TOTAL IN HOUR AT BAT Bradman Plays Brilliantly, Registering 57 Runs -- Nutt High Man With Contribution of 69. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/30-states-to-seek-over-200000000-in-relief-loans-new-york-and.html | 30 STATES TO SEEK OVER $200,000,000 IN RELIEF LOANS; New York and Arizona Expected to Duplicate Pennsylvania's Request for $45,000,000. BILL IS STILL UNSIGNED But Hoover Will Approve It When the Finance Corpora- tion Is Reorganized. ILLINOIS ASKS $10,000,000 Some of the States Will Make Requests for Grants for Public Works Only. 30 STATES PREPARE TO ASK $200,000,000 | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/calls-on-colleges-to-purge-politics-dean-of-minnesota-university.html | CALLS ON COLLEGES TO PURGE POLITICS; Dean of Minnesota University Urges Training of Students for Public Leadership. SCORES 'SELFISH' CONGRESS Tells Columbia Students Trained Minds Are Needed -- Prof. Schuyler Denies "Laws" Guide History. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/tokyo-doubts-wide-drive.html | Tokyo Doubts Wide Drive. | True | By Hugh Byas.special Cable To the New York Times. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/kansas-cuts-rate-of-cities-service-state-commission-sets-29-12c.html | KANSAS CUTS RATE OF CITIES SERVICE; State Commission Sets 29 1/2c Instead of 40c for 1,000 Feet of Gas. COMPANY TO FIGHT MOVE Heavy Inflation of Valuation of Properties Charged, With Net Return 10.77%. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/france-withdraws-more-gold-further-shipments-expected.html | France Withdraws More Gold; Further Shipments Expected | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/thug-strums-banjo-as-aides-rob-pawnshop-six-held-at-bay-until-safe.html | Thug Strums Banjo as Aides Rob Pawnshop; Six Held at Bay Until Safe Yields $28,000 | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/scores-in-549-45-by-length-and-half-exceeds-us-representatives.html | SCORES IN 5:49 4/5 BY LENGTH AND HALF; Exceeds U.S. Representatives' Record for 2,000 Meters by 161-5 Seconds. TORONTO ARGONAUTS NEXT 1928 Dominion Olympic Crew Decisively Beaten in the Canadian Tryouts. VVRIGHT SCULLING VICTOR Triumphs in 7:07 in Singles Contest -- Vancouver Oarsmen Are First in Doubles Event. | True | By the Canadian Press. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/hoover-and-snell-plan-notification-ceremony-will-be-held-between.html | HOOVER AND SNELL PLAN NOTIFICATION; Ceremony Will Be Held Between Aug. 8 and 15, Probably on White House Portico. TO REPLY TO ROOSEVELT President Names Curtis to Act in His Place at the Opening of Olympic Games in Los Angeles. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/grain-exports-increase-wheat-total-is-almost-tripled-in-week.html | GRAIN EXPORTS INCREASE.; Wheat Total Is Almost Tripled in Week -- Decline in Corn. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/recasting-government-suburban-and-rural-units-need-individual.html | RECASTING GOVERNMENT.; Suburban and Rural Units Need Individual Treatment. | True | FRANK LARKIN. | C1B 160669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/judge-fault-krez-sheboygan-county-wis-judge-served-fop-30-years.html | JUDGE FAULT. KREZ.; Sheboygan County (Wis.) Judge Served fop 30 Years. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/the-57th-street-bridge.html | THE 57TH STREET BRIDGE. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/colonel-allison-h-borden.html | COLONEL ALLISON H. BORDEN. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/aim-to-increase-coffee-drinking.html | Aim to Increase Coffee Drinking. | True | | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/names-appraisers-for-closed-bank.html | Names Appraisers for Closed Bank. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/cubs-down-giants-in-ninth-inning-54-cuylers-single-decides-issue.html | CUBS DOWN GIANTS IN NINTH INNING, 5-4; Cuyler's Single Decides Issue, Chicago Scoring Third Victory in Four Games. LOSERS TIE COUNT IN 9TH Ott's Homer in First Yields Three Runs -- Warneke Registers Fourteenth Triumph. | True | By William E. Brandt.special To the New York Times. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/receipts-of-hogs-rise-sending-prices-down-demand-also-is-slackened.html | RECEIPTS OF HOGS RISE, SENDING PRICES DOWN; Demand Also Is Slackened -- Cattle Easier -- Lambs and Sheep Steady. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/2-dead-six-missing-in-drill-boat-blast-nine-others-seriously.html | 2 DEAD, SIX MISSING IN DRILL BOAT BLAST; Nine Others Seriously Injured in Premature Dynamite Explosion at Chippewa Bay, N.Y. DIVERS FIND TWO BODIES Captain of Craft Picked Up Unhurt -- Men Working on St. Lawrence Deep Waterway Project. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/city-gets-346953-from-gasoline-tax-states-portion-is-3750000-for.html | CITY GETS $346,953 FROM GASOLINE TAX; States Portion Is $3,750,000 for Three Months Due to the 1-Cent Increase. | True | Special to THE NEW YORK TIMES. | C1B 160669 |
| 1932-07-20 | 1932-07-20 | https://www.nytimes.com/1932/07/20/archives/book-notes.html | BOOK NOTES | True | | C1B 160669 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/james-a-nebel.html | JAMES A. NEBEL. | True | Special to THB NBW TURK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/seagoers-studied-by-liners-captain-mcneil-retired-master-of-the.html | SEAGOERS STUDIED BY LINER'S CAPTAIN; McNeil, Retired Master of the Mauretania, Tells How J.P. Morgan Lost Some Sleep. WEEK-END CRUISES A TOPIC Little More Drinking Than on the Regular Trips, Declares Author, Reviewing 47 Years on Ships. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/jc-swift-hits-farm-board-live-stock-commission-firms-are-being.html | J.C. SWIFT HITS FARM BOARD; Live Stock Commission Firms Are Being Ruined, He Tells House Group | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/charles-a-boyce-new-england-wool-merchant-was-head-of-brookline.html | CHARLES A. BOYCE.; New England Wool Merchant Was Head of Brookline Comoanv. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/offer-bonus-on-cotton-bf-goodrich-mills-to-pay-extra-for-cotton.html | OFFER BONUS ON COTTON.; B.F. Goodrich Mills to Pay Extra for Cotton Wrapping on Bales. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/named-to-bay-state-supreme-bench.html | Named to Bay State Supreme Bench. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/lift-surplus-3600000-stockholders-of-fire-association-of.html | LIFT SURPLUS $3,600,000.; Stockholders of Fire Association of Philadelphia Reduce Capital. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/william-n-taft-a-suicide-philadelphia-editor-was-told-he-had-an.html | WILLIAM N. TAFT A SUICIDE.; Philadelphia Editor Was Told He Had an Incurable Illness. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/chief-louis-prairie.html | CHIEF LOUIS PRAIRIE. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/melroy-is-gaining-physician-reports-but-doctor-finds-american-flier.html | M'ELROY IS GAINING, PHYSICIAN REPORTS; But Doctor Finds American Flier Still Unable to Give Coherent Account of Plane Crash. | True | Special Cable to THE NEW YORK TIMES. | C1B 161244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/westchesters-affairs-a-coordinated-city-plan-not-uni-versally.html | WESTCHESTER'S AFFAIRS; A Coordinated City Plan Not Uni-versally Approved. | True | F. LAVIS, Mayor. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/british-steel-plan-meets-opposition-canadians-likely-to-object-to.html | BRITISH STEEL PLAN MEETS OPPOSITION; Canadians Likely to Object to Loss in Duties if Imports From Here Are Curtailed. DETAILS ARE KEPT SECRET Proposal Understood to Be to Use British Product Instead of American Where Possible. AUTO INDUSTRY IS AFFECTED Ford and General Motors Alone of Plants in Canada Would Be Able to Export to Rest of the Empire. | True | From a Staff Correspondent. Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/catalans-ask-league-recognition.html | Catalans Ask League Recognition. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/budgets-condition-to-be-known-in-fall-result-of-taxation-to-balance.html | BUDGET'S CONDITION TO BE KNOWN IN FALL; Result of Taxation to Balance It Will Be Determined by Treasury in Mid-November. STUDYING EXPENDITURES Budget Bureau Foresees Complete Balance Attained in the Next Fiscal Year. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/henry-v-pratt-dies-upstate-bar-leader-former-surrogate-of-steaben-i.html | HENRY V. PRATT DIES, UPSTATE BAR LEADER; Former Surrogate of Steaben i County and Law Partner of WmiamW. Clark. o3 - uuu-uuuuuuuuu. | True | Special to TEE NEW YORK Tone. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/shealy-wins-for-reading-holds-montreal-to-four-hits-as-keys-prevail.html | SHEALY WINS FOR READING.; Holds Montreal to Four Hits as Keys Prevail, 4 to 3. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/ship-travel-drops-20-per-cent-in-year-inbound-and-outbound-ocean.html | SHIP TRAVEL DROPS 20 PER CENT IN YEAR; Inbound and Outbound Ocean Total Is 1,888,109, Compared With 2,293,272 in 1931. 269,747 ON GREAT LAKES Board Shows United States Han- dled 668,027 Passengers and British 476,739. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/-gardneruiunji-i.html | ; Gardnerui/unji. I | True | Special to Tsf NEW YORK TZUES. i | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/i-thomas-wallacesmith-one-of-founders-of-pittsburgh-screw-and-bolt.html | I THOMAS WALLACE'SMITH.; One of Founders of Pittsburgh Screw and Bolt Company. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/veterans-barred-from-white-house-police-arrest-deader-and-two-aides.html | VETERANS BARRED FROM WHITE HOUSE; Police Arrest deader and Two Aides of One of the Radical Groups. CLASH NARROWLY AVERTED Officers Display Tear Gas Guns as They Close Capitol Area to All Traffic. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/sessions-never-end.html | SESSIONS NEVER END. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/-stick-it-urges-mrs-baldwin-in-message-to-women-of-canada.html | ' Stick It,' Urges Mrs. Baldwin in Message to Women of Canada | True | By the Canadian Press. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/199550-tax-abatement-revenue-bureau-acts-on-the-estate-of-john-e.html | $199,550 TAX ABATEMENT.; Revenue Bureau Acts on the Estate of John E. Eustis. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/200-meet-to-revive-harlem-land-claim-descendants-of-old-manhattan.html | 200 MEET TO REVIVE HARLEM LAND CLAIM; Descendants of Old Manhattan Patentees Seek to Recover 2,500-Acre Tract. TOWN COUNSEL' IS CHOSEN Law Firm Here to Open Court Fight as Claimants Reorganize Corpo- ration Under Patent of 1686. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/quotations-lower-in-paris.html | Quotations Lower in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 161244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/editor-is-arraigned-in-fascist-slaying-trombetta-held-without-bail.html | EDITOR IS ARRAIGNED IN FASCIST SLAYING; Trombetta, Held Without Bail, Denies Shooting Arena -- Second Suspect Cleared of Murder. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/grain-quotas-opposed-british-traders-urge-preferential-tariff-as.html | GRAIN QUOTAS OPPOSED.; British Traders Urge Preferential Tariff as Better. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/all-in-honor-of-washington.html | All in Honor of Washington. | True | MAY MADISON, | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/vipers-overcome-hurricanes-1311-gain-lead-in-third-period-to.html | VIPERS OVERCOME HURRICANES, 13-11; Gain Lead in Third Period to Triumph in First Round of Hempstead Cups Polo. SANFORD SCORES SIX GOALS Heads Losers' Attack at Westbury, but Shaffer Team's Balanced Drive Decides Battle. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/68-of-mexicos-team-arrive-at-el-paso-olympic-contingent-due-at-los.html | 68 OF MEXICO'S TEAM ARRIVE AT EL PASO; Olympic Contingent Due at Los Angeles Today -- One Woman in the Party. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/states-adopting-modified-sales-tax-mississippi-and-west-virginia.html | STATES ADOPTING MODIFIED SALES TAX; Mississippi and West Virginia Make This Impost Their Main Source of Revenue. REAL ESTATE BURDEN LIFTED National Survey Shows New Levies Are Probable Through Heavy Drop in All Collections. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/mrs-benson-snyder.html | MRS. BENSON SNYDER. | True | i special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/hospital-asks-city-for-increased-aid-beekman-st-officials-report-3.html | HOSPITAL ASKS CITY FOR INCREASED AID; Beekman St. Officials Report $3 a Day Allowance for Needy Patients Is Too Small. HOLD COST IS DOUBLE RATE Institution la Unable to Carry On Under Increased Burden, Plea to Estimate Board Declares. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/hoover-expected-to-back-liquor-plank-and-not-interpret-it-to-win.html | Hoover Expected to Back Liquor Plank And Not "Interpret" It to Win the Drys | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/braun-was-premier-for-twelve-years-socialist-leader-had-governed.html | BRAUN WAS PREMIER FOR TWELVE YEARS; Socialist Leader Had Governed Prussia With Majority of 7 Votes Since 1928. RAN FOR PRESIDENCY IN 1925 Severing, His Right-Hand Man In State Government, Suppressed the Nazis Relentlessly. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/liner-to-get-speed-test-manhattan-will-leave-camden-for-sea-trials.html | LINER TO GET SPEED TEST.; Manhattan Will Leave Camden for Sea Trials on Saturday. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/newark-conquers-rochester-6-to-2-scores-eleventh-victory-in-16.html | NEWARK CONQUERS ROCHESTER, 6 TO 2; Scores Eleventh Victory in 16 Contests on Road and Gains Even Break in Series. BEARS POUND TWO HURLERS Reach Teachout In Second Inning and Starr in the Third to Tally Six Runs. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/markets-in-london-paris-and-berlin-english-prices-move-lower.html | MARKETS IN LONDON, PARIS AND BERLIN; English Prices Move Lower Following News of the Dictatorship in Prussia. FRENCH STOCKS DECLINE Bourse, However, Shows Strong Resistance -- Trading Is Slow In Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 161244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/miss-mccanless-weds-married-to-rev-dr-raymond-s-haupert-in.html | MISS McCANLESS WEDS.; Married to Rev. Dr. Raymond S. Haupert in Bethlehem, Pa. | True | Special to THE NEW YORK TIMES. I | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/lackawanna-valued-at-247366298-in-18-ice-figures-include-three.html | LACKAWANNA VALUED AT $247,366,298 IN '18; I.C.C. Figures Include Three Subsidiaries and Property That Was Owned by Them. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/272-at-empire-parley-british-delegation-of-seventyeight-is-the.html | 272 AT EMPIRE PARLEY.; British Delegation of Seventy-eight Is the Largest. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/plans-larger-bid-for-richfield-oil-consolidated-corporation-is.html | PLANS LARGER BID FOR RICHFIELD OIL; Consolidated Corporation Is Prepared to Increase Offer of $18,000,000. ANOTHER DEAL UNDER WAY Standard of California Would Pay $21,000,000 for the Prop- erties, It Is Said. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/federals-improve-their-grains.html | Federals Improve Their Grains. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/railroads-ask-aid-of-public-in-crisis-promise-reforms-and-end-of.html | RAILROADS ASK AID OF PUBLIC IN CRISIS; Promise Reforms and End of Waste in Appeal for Equality of Carrier Regulations. CREDIT 'AT LOWEST POINT' Plan United Action Against 'Destructive' Rate Cuts and Other Harmful Rivalry. RAILROADS ASK AID OF PUBLIC IN CRISIS | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/silk-group-holds-show-association-sponsors-an-exhibition-of-fabrics.html | SILK GROUP HOLDS SHOW.; Association Sponsors an Exhibition of Fabrics for First Time. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/ladoumegue-on-way-here-star-french-runner-sails-to-cover-olympics.html | LADOUMEGUE ON WAY HERE; Star French Runner Sails to Cover Olympics for Newspaper. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/chinese-are-determined.html | Chinese Are Determined. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/an-import-excess.html | AN "IMPORT EXCESS." | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/white-star-ship-sales-again-are-rumored-talk-of-plan-revived-by.html | WHITE STAR SHIP SALES AGAIN ARE RUMORED; Talk of Plan Revived by Speech of Furness, Withy Chairman on Mysterious Negotiations. | True | Wireless to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/danger-of-property-confiscation-looms-in-increasing-taxes-says-mh.html | Danger of Property Confiscation Looms In Increasing Taxes, Says M.H. Karker | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/spring-fever-next-in-richmond-purse-victor-runs-short-6-furlongs.html | SPRING FEVER NEXT IN RICHMOND PURSE; Victor Runs Short 6 Furlongs 1:10 2-5 and Just Gets Up to Triumph. BANK SHOT TAKES OPENER Leads From Start to Finish to Beat Guiderail -- Sweet Bud, 10-1, Wins Third Race. | True | By Bryan Field. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/dry-party-to-open-chicago-office.html | Dry Party to Open Chicago Office. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/reich-tells-other-states-their-rights-are-secure-but-bavaria-plans.html | Reich Tells Other States Their Rights Are Secure, But Bavaria Plans to Challenge Decrees in Court | True | Special Cable to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/us-army-riders-reach-title-final-overcome-templeton-8-to-2-in.html | U.S. ARMY RIDERS REACH TITLE FINAL; Overcome Templeton, 8 to 2, in National Junior Polo at Rumson Country Club. VICTORS FINISH STRONGLY Tally Five Times in Last Half and Hold Rivals Scoreless -- Meet Bahadur for the Crown. | True | By Robert F. Kelley.special To the New York Times. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/lioness-escapes-from-keepers-in-luna-park-routs-100-spectators-in.html | Lioness Escapes From Keepers in Luna Park; Routs 100 Spectators in Ten-Minute Ramble | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/to-protect-utility-bonds-committee-formed-for-northwestern-power.html | TO PROTECT UTILITY BONDS.; Committee Formed for Northwestern Power -- Interest Not Paid. | True | Special to THE NEW YORK TIMES. | C1B 161244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/mclamin-here-for-battle.html | McLamin Here for Battle. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/three-lines-cited-in-far-east-service-shipping-board-starts-inquiry.html | THREE LINES CITED IN FAR EAST SERVICE; Shipping Board Starts Inquiry Into Reported Exclusion of Dollar Company. HALIFAX PACT APPROVED Rate on Fish to Puerto Rico and West Coast Are Divided on Through Shipments. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/6000-out-at-high-point-hosiery-strike-committee-refuses-offer-of.html | 6,000 OUT AT HIGH POINT.; Hosiery Strike Committee Refuses Offer of Restored Wage Scale. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/augustus-s-thompson.html | AUGUSTUS S. THOMPSON. | True | * Special to THI NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/fighting-expected-to-end.html | Fighting Expected to End. | True | Special Cable to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/mrs-john-craven.html | MRS. JOHN CRAVEN. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/activity-centred-in-jersey-city-properties.html | Activity Centred in Jersey City Properties. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/seaway-will-cost-ontario-104133000-of-this-amount-36931000-will-be.html | SEAWAY WILL COST ONTARIO $104,133,000; Of This Amount $36,931,000 Will Be for Power Housing and Machinery Alone. COMPLETE BY NOV. 1, 1938 Agreement Is Made With Dominion to Divert the Ogoki River to Off- set Our Lake Diversion. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/joins-rowing-group-manhattan-college-crew-admitted-to-new-york.html | JOINS ROWING GROUP.; Manhattan College Crew Admitted to New York Association. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/senor-arias-to-visit-white-house-today-presidentelect-of-panama.html | SENOR ARIAS TO VISIT WHITE HOUSE TODAY; President-Elect of Panama Will Be Greeted by Stimson on Arrival in Capital. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/14-killed-as-strike-ends-freight-train-runs-into-street-car-in.html | 14 KILLED AS STRIKE ENDS.; Freight Train Runs into Street Car in Mexico City. | True | Special Cable to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/abandons-baltimorebermuda-run.html | Abandons Baltimore-Bermuda Run. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/kitty-brusioloff-is-victor-in-pace-captures-classified-event-as.html | KITTY BRUSIOLOFF IS VICTOR IN PACE; Captures Classified Event as Two-Day Harness Racing Meeting Ends. MARE TAKES THREE HEATS Shows the Way to Her. Rivals in the Featured Sulky. Contest at Northampton. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/madden-stays-in-sing-sing.html | MADDEN STAYS IN SING SING. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/rene-bazin-is-dead-noted-french-author-won-fame-for-his-novels-on.html | RENE BAZIN IS DEAD; NOTED FRENCH AUTHOR; Won Fame for His Novels on the Nation's Provincial Life and Studies of Modern Italy. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/james-d-watson-was-assstant-to-the-president-of-the-cotton-belt.html | JAMES D. WATSON.; Was Ass.stant to the President of the Cotton Belt Railr'rf. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/purchasing-textbooks-present-system-is-called-costly-and.html | PURCHASING TEXTBOOKS.; Present System Is Called Costly and Inconvenient. | True | STEPHEN G. RICH. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/tarangioli-tennis-victor-gains-yonkers-title-semifinals-morrison.html | TARANGIOLI TENNIS VICTOR.; Gains Yonkers Title Semi-Finals -- Morrison Also Advances. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/boy-drowns-at-outing-in-new-jersey.html | Boy Drowns at Outing in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/vroom-to-operate-erlangers-theatre-manager-says-he-represents-a.html | VROOM TO OPERATE ERLANGER'S THEATRE; Manager Says He Represents a Group Who Obtained Playhouse From Vincent Astor. | True | | C1B 161244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/peru-honors-fallen-soldiers.html | Peru Honors Fallen Soldiers. | True | Special Cable to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/parents-hear-from-missing-student.html | Parents Hear From Missing Student. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/newspapers-hold-advertising-lead-25-of-32-principal-industries.html | NEWSPAPERS HOLD ADVERTISING LEAD; 25 of 32 Principal Industries Continue to Favor Them Above Other Media. $143,365,000 PAID IN 1931 Survey of National Market Covers Appropriations of 435 Concerns in Three Promotion Fields. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/dry-raiders-seize-a-200000-plant-alcohol-said-to-be-worth-500000.html | DRY RAIDERS SEIZE A $200,000 PLANT; Alcohol Said to Be Worth $500,000 Also Taken in Williamsburg Warehouse. 5-MONTH VIGIL REWARDED Five Men and Two Women Escape by Sliding to Cellar and Entering a Tunnel. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/thomass-77-wins-medal-first-in-qualifying-round-of-ver-mont-title.html | THOMAS'S 77 WINS MEDAL.; First in Qualifying Round of Vermont Title Golf. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/not-in-joint-conference.html | Not in Joint Conference. | True | HOWARD W. NUDD | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/college-romances-hailed-as-enduring-only-one-such-marriage-in-75.html | COLLEGE ROMANCES HAILED AS ENDURING; Only One Such Marriage in 75 Ends in Divorce, Dr. Popenoe Declares at Columbia. FAVORS SOCIAL CONTACTS Better Rural Teaching Facilities Also Urged -- Slum Clearance With Federal Aid Advocated. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/gil-smith-golf-victor-defeats-jim-smith-1-up-in-staten-island.html | GIL SMITH GOLF VICTOR.; Defeats Jim Smith, 1 Up, in Staten Island Junior Tourney. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/dale-and-martin-to-run-in-vermont.html | Dale and Martin to Run in Vermont. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/rockefeller-center-becomes-free-port-bill-signed-by-hoover-permits.html | ROCKEFELLER CENTER BECOMES 'FREE PORT'; Bill Signed by Hoover Permits Importation of Exhibits Without Prepaid Duty. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/employes-5day-week-adopted-by-detroit-salaries-cut-145-per-cent-to.html | EMPLOYES 5-DAY WEEK ADOPTED BY DETROIT; Salaries Cut 14.5 Per Cent to Meet Demand of Industries Prepaying Taxes. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/bank-closings-still-decrease.html | Bank Closings Still Decrease. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/hogs-close-steady-in-chicago-market-average-unchanged-on-the-day-at.html | HOGS CLOSE STEADY IN CHICAGO MARKET; Average Unchanged on the Day at $4.35 a Hundredweight -- Cattle Up Slightly. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/hoover-abolishes-the-radio-division-duties-of-department-of-com.html | HOOVER ABOLISHES THE RADIO DIVISION; Duties of Department of Commerce Branch Are Transferred to Radio Commission. SAVING UNDER ECONOMY ACT Some of 190 Employes Face Dismissal -- Division Supervised Stations and Ships. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/public-service-board-reversed-on-appeal-higher-court-rules-in-favor.html | PUBLIC SERVICE BOARD REVERSED ON APPEAL; Higher Court Rules in Favor of Electric Corporation in Case Involving Stock Issue. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/president-stressed-need-of-waterways-in-speech-of-acceptance-at.html | President Stressed Need of Waterways In Speech of Acceptance at Palo Alto | True | Special to THE NEW YORK TIMES. | C1B 161244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/cotton-prices-ease-as-crop-improves-extreme-heat-diminishes-and.html | COTTON PRICES EASE AS CROP IMPROVES; Extreme Heat Diminishes and Beneficial Showers Fall in Growing Sections. LOSSES ARE 8 TO 11 POINTS Spot Demand Is Reported as Light -- Southwest Misses Oriental Sales Which Marked 1931. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/mellon-quits-london-without-ceremony-says-before-sailing-on.html | MELLON QUITS LONDON WITHOUT CEREMONY; Says Before Sailing on Majestic That There Is Nothing Official About Visit Here. | True | Wireless to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/has-busy-day-in-courts-builder-held-in-bank-fraud-sued-by-wife-and.html | HAS BUSY DAY IN COURTS.; Builder Held in Bank Fraud, Sued by Wife, and Pistol Permit Denied. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/mattern-and-griffin-reach-paris.html | Mattern and Griffin Reach Paris. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/youth-drowned-at-perth-amboy.html | Youth Drowned at Perth Amboy. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/wason-to-quit-congress.html | Wason to Quit Congress. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/bullish-news-fails-to-hold-up-wheat-lateseeded-grain-suffers-from.html | BULLISH NEWS FAILS TO HOLD UP WHEAT; Late-Seeded Grain Suffers From Extreme Heat in North-western Areas. FINISH IS 1/2 TO 5/8 C DOWN Corn Off 3/8 to 3/4 c, Breaking After Upturn -- All deliveries of Oats at 1932 Lows -- Rye Falls. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/to-aid-nicaragua-voting-admiral-smith-reaches-republic-with-group.html | TO AID NICARAGUA VOTING.; Admiral Smith Reaches Republic With Group of Officers. | True | By Tropical Radio To the New York Times. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/arms-resolution-offered-at-geneva.html | Arms Resolution Offered at Geneva | True | Wireless to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/brazil-gets-loan-extension.html | Brazil Gets Loan Extension. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/tigers-release-pitcher-sewell.html | Tigers Release Pitcher Sewell. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu-mrs-roberts-walker-weds-percy.html | uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu-MRS. ROBERTS WALKER WEDS PERCY JACKSON; Widow of Railroad Lawyer Mar- ried to New York Attorneyu Their Betrothal Unannounced. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/president-assailed-by-power-authority-pledges-for-an-understanding.html | PRESIDENT ASSAILED BY POWER AUTHORITY; ' Pledges' for an Understanding on Waterway Costs Broken, Governor Is Told. POWER AUTHORITY ASSAILS PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/liberal-credit-for-small-manufacturers-urged-by-young-committee-in.html | Liberal Credit for Small Manufacturers Urged by Young Committee in Cleveland | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/pirate-stars-to-return.html | Pirate Stars to Return. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/japans-ruler-urges-more-sheep-raising-he-also-talks-with-governors.html | JAPAN'S RULER URGES MORE SHEEP RAISING; He Also Talks With Governors on Means to Increase Nation's Ex- ports of Farm Products. | True | Wireless to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/party-fund-charge-ridiculed-by-snell-answering-oconnor-on-fi.html | PARTY FUND CHARGE RIDICULED BY SNELL; Answering O'Connor on "Fi- nancing From Treasury," He Discusses Tax Refunds. CITES SOME TO DEMOCRATS Roosevelt, Smith, Raskob and Davis Interested in Concerns Which Received $9,000,000. | True | Special to THE NEW YORK TIMES. | C1B 161244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/block-compromise-over-centrals-fare-commuters-withhold-decision-as.html | BLOCK COMPROMISE OVER CENTRAL'S FARE; Commuters Withhold Decision as Road Indicates It Would Accept 25% Increase. MAY AGREE TO PLAN LATER Godley, in Suggesting Solution, Urges Them to Be Fair and Cites Company's Plight. TESTIMONY IS FINISHED Westchester Communities, City and the Line Receive Until Aug. 1 to File Briefs. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/sell-4500000-pounds-of-mohair.html | Sell 4,500,000 Pounds of Mohair. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/brooklyn-gets-lintott-work.html | Brooklyn Gets Lintott Work. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/absent-brideelect-upsets-gypsy-camp-even-soothsayers-at-twobit-fee.html | ABSENT BRIDE-ELECT UPSETS GYPSY CAMP; Even Soothsayers, at Two-Bit Fee, Protest Ignorance Over Mary Demetri's Flight. WEDDING WAS TO BE PUBLIC Canarsie Park Management Hopeful Girl Will Show Up in Time to Wed Son of Rival Chieftain. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/mrs-jacob-schwarz.html | MRS. JACOB SCHWARZ. | True | Special to THE NEW TORS Touts. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/colombian-patriots-honor-country-here-122d-anniversary-of-republic.html | COLOMBIAN PATRIOTS HONOR COUNTRY HERE; 122d Anniversary of Republic Celebrated at Reception -- Dr. Olano a Speaker. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/stocks-stronger-home-bonds-again-gain-ground-sterling-exchange.html | Stocks Stronger, Home Bonds Again Gain Ground, Sterling Exchange Advances. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/says-us-womens-track-team-should-win-title-in-olympics.html | Says U.S. Women's Track Team Should Win title in Olympics | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/greek-loah-repayment-suspended.html | Greek Loah Repayment Suspended. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/london-seeks-bergchocolate.html | London Seeks Berg-Chocolate. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/miss-detsfiller-engaged-to-marry-i-o-new-york-girls-betrothal-to-an.html | MISS DETSILLER ENGAGED TO MARRY; I o New York Girl's Betrothal to Andrew F. Derr Jr. Is An- nounced by Her Parents. ! uuuuuuuuuuu WEDDING JO BE IN AUTUMN Bride-Elect Studied Music in Lau- sanneuHer Fiance Is a Member of Princeton Club. i _____ | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/princess-beatrice-goes-under-knife.html | Princess Beatrice Goes Under Knife. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/slayer-put-to-death-in-new-jersey.html | Slayer Put to Death in New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/grandis-ousting-laid-to-lausanne-events-london-circles-think.html | GRANDI'S OUSTING LAID TO LAUSANNE EVENTS; London Circles Think Mussolini Was Piqued by Subserviency of Italy to Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/most-bonds-rise-german-list-eases-berlin-government-issues-go-lower.html | MOST BONDS RISE; GERMAN LIST EASES; Berlin Government Issues Go Lower as Result of Condi- tions in Prussia. TURNOVER IS INCREASED Domestic Corporation Obligations Average Higher in Trading on Stock Exchange. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/1000-doctors-take-fees-on-credit-plan-instalment-system-gaining-in.html | 1,000 DOCTORS TAKE FEES ON CREDIT PLAN; Instalment System Gaining in Favor Here Among Physicians, Surgeons and Dentists. PATIENTS PAY MONTHLY Wage Earner Signs Note for Bill, and Burden of Treatment's Cost is Spread Over a Period. | True | | C1B 161244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/starting-with-a-golf-story.html | Starting With a Golf Story. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/part-fortune-lost-by-mrs-mcormick-daughter-of-john-d-rockefeller.html | PART FORTUNE LOST BY MRS. M'CORMICK; Daughter of John D. Rockefeller Quits Chicago Mansion to Live in Hotel Apartment. ONCE WORTH $40,000,000 Civic and Social Leader Saved Her Friends' Investments at a Cost of $11,000,000. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/new-eighth-street-show.html | New Eighth Street Show. | True | K.G.S. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/reforestation-conditions-in-this-state-not-all-they-might-be.html | REFORESTATION.; Conditions in This State Not All They Might Be. | True | ROBERT CHIPMAN HULL. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/would-suspend-openings-furniture-producers-ask-markets-to-put-off.html | WOULD SUSPEND OPENINGS; Furniture Producers Ask Markets to Put Off Exhibits for Year. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/suit-against-coal-trust-shifted.html | Suit Against Coal 'Trust' Shifted. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/olympic-sale-goes-over-1300000-mark-all-attendance-records-of.html | OLYMPIC SALE GOES OVER 1,300,000 MARK; All Attendance Records of Modern Games Exceeded by Heavy Purchases. SELL-OUT SEEN FOR JULY 30 Stadium, With Capacity of 105,000, Expected to Be Filled for Opening Ceremony. By The Associated Press. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/edith-berkman-gets-deportation-stay-justice-brandeis-grants.html | EDITH BERKMAN GETS DEPORTATION STAY; Justice Brandeis, Grants Petition of Radical at His Summer Home. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/e-charles-herbruger-one-of-the-wealthiest-men-in-pan-ama-and-oldest.html | E. CHARLES HERBRUGER.; [One of the Wealthiest Men in Pan- ama and Oldest American There. | True | ! Special Cabla to THE NEW YORK Tones. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/indians-rout-red-sox-81-close-road-trip-with-record-of-14-victories.html | INDIANS ROUT RED SOX, 8-1.; Close Road Trip With Record of 14 Victories in 17 Starts. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/rogers-finds-conferences-fine-for-stirring-up-hate.html | Rogers Finds Conferences Fine for Stirring Up Hate | True | WILL ROGERS. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/sterling-declines-in-canada.html | Sterling Declines in Canada. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/opposes-application-for-hotel-receiver-committee-of-bondholders-of.html | OPPOSES APPLICATION FOR HOTEL RECEIVER; Committee of Bondholders of Sherry-Netherland Calls Action Unnecessary. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/welland-canal-traffic-rises.html | Welland Canal Traffic Rises. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/heads-jersey-farm-board-eh-wene-of-vineland-reelected-president-at.html | HEADS JERSEY FARM BOARD; E.H. Wene of Vineland Re-elected President at Trenton Meeting. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/harold-jacoby-dead-a-noted-astronomer-rutherford-professor-at-colum.html | HAROLD JACOBY DEAD; A NOTED ASTRONOMER; Rutherford Professor at Colum- bia Since 1904 Taught Sub- marine Navigation in War. | True | Special to THX New YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/for-a-safe-coney-island-opportunity-now-available-for-good.html | FOR A SAFE CONEY ISLAND.; Opportunity Now Available for Good Rebuilding Job. | True | ELI BENEDICT. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/john-gray-american-resident-of-rome-founded-64-health-centres-in.html | JOHN GRAY.; American Resident of Rome Founded 64 Health Centres in Italy. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/fights-to-save-gallery-miss-paris-gives-festival-in-project-to-aid.html | FIGHTS TO SAVE GALLERY.; Miss Paris Gives Festival in Project to Aid Young Artists. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/miss-may-a-mcevoy-to-wed.html | Miss May A. McEvoy to Wed. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/miss-ella-m-lytle.html | MISS ELLA M. LYTLE. | True | I Special to THE NBW YORK TIMES. | C1B 161244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/georgia-mill-to-make-pine-pulp-new-sprint-hv-jenkins-of-savannah.html | GEORGIA MILL TO MAKE PINE PULP NEW SPRINT; H.V. Jenkins of Savannah Paper Says New Industry Will Utilize Southern Product. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/chileans-think-war-likely.html | Chileans Think War Likely. | True | Special Cable to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/mrs-g-von-l-meyer-is-recovering.html | Mrs. G. von L. Meyer Is Recovering. | True | Special Cable to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/carnera-triumphs-as-bout-is-stopped-italian-ring-giant-scores-over.html | CARNERA TRIUMPHS AS BOUT IS STOPPED; Italian Ring Giant Scores Over Gross at Ebbets Field, Referee Halting Contest in 7th. REDMAN KNOCKOUT VICTOR Drops Benson in Seventh Frame of Semi-Final -- Pavelec Floors Suess in Second Session. | True | By Joseph C. Nichols. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/nituma-leads-home-field-of-juveniles-combss-filly-beats-head-play.html | NITUMA LEADS HOME FIELD OF JUVENILES; Combs's Filly Beats Head Play, Odds-On Favorite, in Sparta Purse at Latonia. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/argentina-rejects-our-aid-in-dispute-says-mediation-of-differences.html | ARGENTINA REJECTS OUR AID IN DISPUTE; Says Mediation of Differences With Uruguay Would Be a Violation of 1889 Pact. DIRECT TALKS INSISTED ON Uruguay Accepts Our Offer and Washington Explains That Arbi- tration Was Not Aim. | True | Special Cable to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/four-powers-unite-in-arms-cut-pledge-parley-near-recess-resolution.html | FOUR POWERS UNITE IN ARMS CUT PLEDGE; PARLEY NEAR RECESS; Resolution Backed by United States, France, Britain and Italy Presented at Geneva. COMPROMISE ON LAND GUNS Links Them to Naval Weapons -- Agreement Sets Renewal of Sessions for Jan. 19. GIBSON IS SOLE SPEAKER Talking After Objections by Dutch, Germans and Russians, He Says Document Is Starting Point. FOUR POWERS UNITE IN ARMS CUT PLEDGE | True | By Clarence K. Street.wireless To the New York Times. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/santasiere-clinches-chess-match.html | Santasiere Clinches Chess Match. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/community-trusts-show-steady-growth-seventyfive-now-administer.html | COMMUNITY TRUSTS SHOW STEADY GROWTH; Seventy-five Now Administer $37,000,000 Charity Funds, Survey Shows. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/a-military-force-in-german.html | A Military Force in German. | True | H.T.S. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/mrs-lapham-wins-54hole-tourney-scores-265-to-capture-title-in.html | MRS. LAPHAM WINS 54-HOLE TOURNEY; Scores 265 to Capture Title in Westchester and Fairfield Golf Event. MRS. HITE NEXT WITH 267 Mrs. Hucknall Returns 270 for Third Place -- Victor Takes Mrs. I.M. Wheeler Trophy. | True | By William D. Richardson.special To the New York Times. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/holds-dry-repeal-a-boon-to-finland-editor-here-on-tour-says-it-was.html | HOLDS DRY REPEAL A BOON TO FINLAND; Editor, Here on Tour, Says It Was Financially and Morally Beneficial to Nation. HEAVY BURDEN NOW LIFTED Liquor Revenue Expected to Come to $5,000,000 Next Year, Urho Toivola Reports. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/bestball-honors-to-mackieweiner-imwood-amateur-golfers-card-144-to.html | BEST-BALL HONORS TO MACKIE-WEINER; Inwood Amateur Golfers Card 144 to Win 36-Hole Long Island Tourney. HINES AND GOWER SECOND Old Westbury Pair Finish One Stroke Back -- Driggs Scores a Hole in One at Lido. | True | Special to THE NEW YORK TIMES. | C1B 161244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/nurmi-is-ordered-to-rest-his-leg-dr-martin-diagnoses-injury-to.html | NURMI IS ORDERED TO REST HIS LEG; Dr. Martin Diagnoses Injury to Finnish Runner as a Pulled Achilles Tendon. TWO MORE NATIONS ARRIVE Flags of Poland and Norway Are Sent Aloft in Olympic Village. at Los Angeles. | True | By Arthur J. Daley.special To the New York Times. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/farm-bureau-heads-see-gov-roosevelt-mixed-political-delegation.html | FARM BUREAU HEADS SEE GOV. ROOSEVELT; Mixed Political Delegation Talks Over Agricultural Prob- lems at Albany. WEST VIRGINIANS PAY VISIT Governor Announces That He Will Not Go to Los Angeles While Walker Case Is Pending. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/3-swiss-experts-triumph-at-chess-henneberger-hans-and-paul-johner.html | 3 SWISS EXPERTS TRIUMPH AT CHESS; Henneberger, Hans and Paul Johner Capture Matches in International Tourney. ALEKHINE-EUWE ADJOURN Flohr of Czechoslovakia and Sultan Khan of India Score Victories in Play at Berne. | True |  | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/clark-to-retain-will-appeals-court-upholds-lawyer-in-fight-over.html | CLARK TO RETAIN WILL.; Appeals Court Upholds Lawyer in Fight Over Roche Testament. | True |  | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/text-of-steinbrink-ruling-in-third-degree-inquiry.html | Text of Steinbrink Ruling in Third Degree Inquiry | True |  | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/elgin-e-mott-president-and-founder-of-the-amer-ican-blue-print.html | ELGIN E. MOTT.; President and Founder of the Amer- ican. Blue Print Company. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/nogrady-reaches-net-semifinals-defeats-de-gray-by-64-63-in-long.html | NOGRADY REACHES NET SEMI-FINALS; Defeats De Gray by 6-4, 6-3 in Long Island Tennis Centre Play at Forest Hills. KOSLAN ALSO ADVANCES Halts Behr by 6-3, 7-5 in Quarter-Finals--Podesta Bows to Jarvis in Boys' Singles Upset. | True |  | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/dr-john-c-gr1ggs-head-of-music-department-of-vassar-college-for.html | DR. JOHN C. GRIGGS.; Head of Music Department of Vassar College for Many Years. | True | Sjftclal to THE NEW TORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/article-2-no-title.html | Article 2 -- No Title | True |  | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/farmers-organize-for-dollar-wheat-in-400-townships-of-north-dakota.html | FARMERS ORGANIZE FOR DOLLAR WHEAT; In 400 Townships of North Dakota Producers Are Pledged to Hold Crops. | True |  | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/parker-gains-in-tennis-defeats-randall-60-60-in-north-carolina-open.html | PARKER GAINS IN TENNIS.; Defeats Randall, 6-0, 6-0, in North Carolina Open Tourney. | True |  | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/thomas-sifflpson-pawnbroker-dead-head-of-large-firm-in-42d-street.html | THOMAS SIffIPSON, PAWNBROKER, DEAD; Head of Large .Firm in 42d Street Succumbs at Home in White Plains. STARTED ON THE EAST SIDE -1 Helped . to Dignify .the Businessu Prominent in Charitable Work" in Westchester. | True |  | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/walker-is-expected-to-urge-pay-cuts-likely-to-suggest-voluntary.html | WALKER IS EXPECTED TO URGE PAY CUTS; Likely to Suggest Voluntary Action by 130,000 Workers in Radio Talk Tomorrow. MAY SLASH OWN SALARY Nine Civic Groups Want City to Seek $32,000,000 Federal Loan for Triborough Bridge. WALKER IS EXPECTED TO URGE PAY CUTS | True |  | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/chicago-plans-longer-trading-time.html | Chicago Plans Longer Trading Time | True | Special to THE NEW YORK TIMES. | C1B 161244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/united-founders-reports-changes-shows-large-retirements-of-bonds.html | UNITED FOUNDERS REPORTS CHANGES; Shows Large Retirements of Bonds and the Preferred Stocks of Subsidiaries. WRITE-DOWNS IN HALF-YEAR American Founders Puts Net Asset Value of Common at 7 Cents a Share. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/june-gold-export-heavy-to-4-nations-france-led-taking-111410-944.html | JUNE GOLD EXPORT HEAVY TO 4 NATIONS; France Led, Taking $111,410,- 944, With Switzerland, Belgium and Holland Next. $2,160,539 TO ENGLAND Largest Imports Were $5,172,522 From Japan and $3,774,693 From Canada. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/hilena-61-takes-rich-lassie-stakes-wins-17900-for-audley-farm-in.html | HILENA, 6-1, TAKES RICH LASSIE STAKES; Wins $17,900 for Audley Farm in Scoring Length and a Half Triumph at Arlington. VICTOR BEATS FAVORITES Leads Home Edelweiss and Swivel, Finishing Six Furlongs One-fifth of a Second Off Track Mark. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/state-wont-appeal-to-finance-board-roosevelt-points-out-that-con.html | STATE WON'T APPEAL TO FINANCE BOARD; Roosevelt Points Out That Con- stitution Requires Vote of the People on Bonds. MAYORS ASK AID ON RELIEF Would Reverse State's Proportion of Outlay, Making It 60 Instead of 40 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/finds-steel-trade-is-holding-steady-iron-age-sees-indications-of.html | FINDS STEEL TRADE IS HOLDING STEADY; Iron Age Sees Indications of Seasonal Upswing After the Summer Lull. PRICE CONDITIONS BETTER Government Loans Are Expected to Expedite Orders for About 1,000,000 Tons. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/joseph-f-sullivan-secretary-of-boston-street-commis-sion-and-road.html | JOSEPH F. SULLIVAN. -; Secretary of Boston Street Commis- sion and Road Work Expert. | True | I Spectal to THE Nsw YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/british-look-to-ottawa-with-fervent-hopes-millions-to-hear-opening.html | British Look to Ottawa With Fervent Hopes; Millions to Hear Opening of Parley on Radio | True | Wireless to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/a-staggered-fiveday-week.html | A Staggered Five-Day Week. | True | STELLA BURKE MAY. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/electric-power-production-index-declines-decrease-under-year-ago.html | Electric Power Production Index Declines; Decrease Under Year Ago Largest So Far | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/kansas-board-orders-cities-service-gas-cut-ruling-that-295-cents-is.html | KANSAS BOARD ORDERS CITIES SERVICE GAS CUT; Ruling That 29.5 Cents Is Rea- sonable Price to Be Paid by Distributers Effective Aug. 1. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/jewel-salesman-robbed-benjamin-goldfarb-of-new-york-is-held-up-in.html | JEWEL SALESMAN ROBBED.; Benjamin Goldfarb of New York Is Held Up in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/liens-protected-at-forced-sales-banks-and-insurance-com-panies-bid.html | LIENS PROTECTED AT FORCED SALES; Banks and Insurance Com- panies Bid In About Half of 25 Liquidated Properties. WALL ST. CORNER INVOLVED Auction of Three Buildings Said to Be First Foreclosure in Years of a Holding on the Street. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/st-lawrence-waterway-objections-are-made-to-cost-and-other-features.html | ST. LAWRENCE WATERWAY.; Objections Are Made to Cost and Other Features of Project. | True | E. W. ESTES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/poland-protests-on-german-ships.html | Poland Protests on German Ships. | True | | C1B 161244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/heat-wave-lingers-rising-to-87-here-most-of-the-nation-swelters-as.html | HEAT WAVE LINGERS, RISING TO 87 HERE; Most of the Nation Swelters as Many Sections Set Records, Some Above 100 Degrees. LITTLE RELIEF IS IN SIGHT 21 Fatalities Reported, Two in City -- One Killed, 10 Boatmen Rescued in Gale Sweeping Maryland. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/blue-bird-camp-opens-child-guests-of-jewish-guardian-board.html | BLUE BIRD CAMP OPENS.; Child Guests of Jewish Guardian Board Entertain at Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/einar-storm-trosdal-shipping-man-suicide-found-seated-in-car-with.html | EINAR STORM TROSDAL, SHIPPING MAN, SUICIDE; Found Seated in Car, With Engine Running, in His Garage at Savannah, Ga. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/train-kills-former-opera-singer.html | Train Kills Former Opera Singer. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/104-golfers-to-qualify-pga-announces-district-limits-for-national.html | 104 GOLFERS TO QUALIFY.; P.G.A. Announces District Limits for National Tourney. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/hagen-to-play-in-bestball-match.html | Hagen to Play in Best-Ball Match. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/tigress-is-victor-off-fishers-island-miss-pendletons-sloop-beats.html | TIGRESS IS VICTOR OFF FISHERS ISLAND; Miss Pendleton's Sloop Beats Cofe's Tronda by Margin of 2:05 in H23 Class. BITTERN LEADS ONE-DESIGNS Murphy's Boat Triumphs Over Conch Shell -- Buddy Is Home First in Bull's Eye Event. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/oklahoma-realty-tax-cut-20.html | Oklahoma Realty Tax Cut 20%. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/retaliation-move-checked-in-ireland-dail-called-to-consider-senate.html | RETALIATION MOVE CHECKED IN IRELAND; Dail Called to Consider Senate Vote to Drop Clause Aimed at British Tariffs. ENDING OF OATH DELAYED Action of Upper House Prevents Measure's Coming Into Effect for Eighteen Months. | True | Wireless to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/thornton-aide-quits-lv-hummel-resigns-as-assistant-to-canadian.html | THORNTON AIDE QUITS.; L.V. Hummel Resigns as Assistant to Canadian National President. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/world-court-to-rule-on-norways-appeal-makes-question-of-protection.html | WORLD COURT TO RULE ON NORWAY'S APPEAL; Makes Question of Protection in Greenland 'Urgent Matter,' but Delays on Sovereignty. | True | Wireless to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/bond-mystery-up-ownership-of-50000000-of-german-securities-sought.html | BOND MYSTERY UP; Ownership of $50,000,000 of German Securities Sought at Master's Hearing. INTEREST FUND IN HAND Counsel for Creditors Vainly Question Official of Lee, Higginson & Co. INJUNCTION IN PROSPECT Would Be Based on Charge That the Bonds Were Hypothecated Improperly in Sweden. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/city-budget-diplomacy.html | CITY BUDGET DIPLOMACY. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/stuart-low-ell-rich.html | STUART LOW ELL RICH. | True | Special to THB NEW TORE Tana. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/fire-quenched-in-honduran-palace.html | Fire Quenched in Honduran Palace. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/canadian-national-employes-regret-thorntons-resignation.html | Canadian National Employees Regret Thornton's Resignation | True | | C1B 161244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/second-play-opens-at-southampton-large-audience-witnesses-the-first.html | SECOND PLAY OPENS AT SOUTHAMPTON; Large Audience Witnesses the First Presentation of "Crazy American," New Drama. DINNERS PRECEDE EVENT Mr. and Mrs. H.E. Coe Entertain for Miss Rhys Caparn, Whose Sculpture Will Be Shown. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/origin-of-myth-of-venuss-birth-laid-to-pillars-of-mist-at-sea.html | Origin of Myth of Venus's Birth Laid to Pillars of Mist at Sea | True | By Science Service. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/plumer-is-bdried-at-iestminster-thousands-who-served-under-the.html | PLUMER IS BDRIED; AT IESTMINSTER; Thousands Who Served Under the Field Marshal in Flanders See Impressive Procession. GREAT TRIBUTE' IS PA His Tomb Is Near That of Unknown WarrioruChurch Is Filled With Distinguished Group. | True | I u WIreles* to THE NEW YORK TIMES. - | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/state-units-set-up-in-roosevelt-drive-novel-campaign-program-is.html | STATE UNITS SET UP IN ROOSEVELT DRIVE; Novel Campaign Program Is Adopted to Centre Control in Headquarters Here. EXPERTS IN ADVISORY BODY Farley, as General Commander, Hopes to Keep Main Bureau in Close Touch With All Sections. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/evans-trails-in-montana-representative-1130-behind-in-in-complete.html | EVANS TRAILS IN MONTANA.; Representative 1,130 Behind in Incomplete Primary Returns. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/4-policemen-held-on-murder-charges-in-fatal-3d-degree-steinbrink.html | 4 POLICEMEN HELD ON MURDER CHARGES IN FATAL '3D DEGREE'; Steinbrink, Ordering Arrest of 13, Finds Proof Clear Stark Was Killed by Questioners. 7 ARE ACCUSED OF ASSAULT Tappen Is Named as Accessory After Murder in 2d Degree — Faces 2 Other Charges. GRAND JURY ACTION RUSHED Justice Lauding Edwards and Aide, Urges Perjury Indictments Too -- Accused Deny Guilt. 4 POLICEMEN HELD ON MURDER CHARGES | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/goodwin-to-compete-enters-westchester-cc-invitation-golf-starting.html | GOODWIN TO COMPETE.; Enters Westchester C.C. Invitation Golf, Starting Today. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/82-craft-sailed-by-young-skippers-miss-chisholm-is-only-girl-to.html | 82 CRAFT SAILED BY YOUNG SKIPPERS; Miss Chisholm Is Only Girl to Score Victory, Winning With Snipe Boat, Gamecock. ATLANTICS LED BY BUDGE Blue Jacket Triumphs in Victory Class -- Lout Takes Honors in Star Division. | True | By James Robbins.special To the New York Times. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/japan-is-concerned-at-peiping-parley-chang-has-summoned-chinese.html | JAPAN IS CONCERNED AT PEIPING PARLEY; Chang Has Summoned Chinese Leaders -- Sends Force to Defend Cities in Jehol. NANKING PLANS TO RESIST Washington Legation Says Chinese Will Use All Their Resources to Try to Stem Invasion. | True | By Hallett Abend.wireless To the New York Times. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/crowds-in-asuncion-and-lapaz-ask-war-bolivia-moves-troops-to-front.html | CROWDS IN ASUNCION AND LAPAZ ASK WAR; Bolivia Moves Troops to Front While Mobilizing Citizens Against Paraguay. CONFLICT IS HELD CERTAIN Argentina and Chile See Only Dim Hope for Peace in Pos- sible Intervention. WASHINGTON SEEKS ACCORD Finds Lingering Chance in Halting of Paraguayan Envoy Ordered Home From Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/baker-hits-power-board-calls-order-in-appalachian-electric-project.html | BAKER HITS POWER BOARD.; Calls Order in Appalachian Electric Project Unconstitutional. | True | | C1B 161244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/fiduciary-trust-co-reports-big-growth-deposits-are-put-at-9067000.html | FIDUCIARY TRUST CO. REPORTS BIG GROWTH; Deposits Are Put at $9,067,000 for First 13 Months of Operation. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/john-h-k1nne-j-president-of-c-p-ford-company-i-shoe-manufacturers-i.html | JOHN H. K1NNE. j; President of C. P. .Ford Company, I Shoe Manufacturers.' I | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/first-earth-turned-on-court-house-site-manton-operates-steam-shovel.html | FIRST EARTH TURNED ON COURT HOUSE SITE; Manton Operates Steam Shovel to Start Work on $8,000,000 Federal Structure. CIVIC CENTRE PLAN PRAISED Leaders of the Bench and Bar Picture Building as Symbol of Enduring Justice. WALKER THANKS OFFICIALS Mayor Hall the Aid of Mellon and Mills and Remarks Judges Will Be as Comfortable at Prisoners. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/miss-florence-dickman-was-secretary-of-international-metal.html | MISS FLORENCE DICKMAN.; Was Secretary of International Metal Polishers' Union. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/cardinals-22-hits-crush-dodgers-165-victors-pound-five-brooklyn.html | CARDINALS 22 HITS CRUSH DODGERS, 16-5; Victors Pound Five Brooklyn Pitchers, Routing Clark in First Inning. FLOWERS GETS FIVE BLOWS Connects for Homer and Four Sin- gles -- Stripp and O'Doul Also Slam Four-Baggers. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/sanstol-and-pladner-in-draw.html | Sanstol and Pladner in Draw. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/golf-match-begins-in-newport-today-qualifying-round-of-the-sixth.html | GOLF MATCH BEGINS IN NEWPORT TODAY; Qualifying Round of the Sixth Annual Tournament Draws Seventy-six Entries. NEW WASHINGTON STATUE Replica of Work in Richmond Cap- itol Placed on Library Lawn -- Albert Sterner Honored. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/checks-up-falls-income-federal-official-in-new-mexico-says-the.html | CHECKS UP FALL'S INCOME.; Federal Official in New Mexico Says the Scrutiny Is Customary. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/gustave-clemens-tn-a-instructor-f-m12s-in-cincinnati-schools.html | GUSTAVE CLEMENS; Tn a'', Instructor f M1/2s'' in Cincinnati Schools. | True | Special to THB NEW TORE; Tuics. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/maeterlinck-charges-lawyer-embezzled-funds-entrusted-to-him-to.html | Maeterlinck Charges Lawyer Embezzled Funds Entrusted to Him to Purchase Villa | True | Wireless to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/georgetti-victor-in-40mile-contest-italian-star-returns-to.html | GEORGETTI VICTOR IN 40-MILE CONTEST; Italian Star Returns to Motor-Paced Competition to De- feat Six Rivals. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/1170000-missing-in-cleveland-taxes-accountant-finds-amounts-as-high.html | $1,170,000 MISSING IN CLEVELAND TAXES; Accountant Finds Amounts as High as $1,900,000 'Removed' From Cuyahoga Treasury. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/lily-pons-to-appear-in-buenos-aires.html | Lily Pons to Appear in Buenos Aires | True | Special Cable to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/society-women-open-campaign-against-argentine-divorce-bill.html | Society Women Open Campaign Against Argentine Divorce Bill | True | Special Cable to THE NEW YORK TIMES. | C1B 161244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/dr-thaeler-des-moravian-minister-pastor-of-first-church-here-was-an.html | DR. THAELER DES; MORAVIAN MINISTER; Pastor of First Church Here Was an Official of the Federal Council of Churches. AT GERMAN SYNOD IN 1931 Represented the North American Province ThereuHad Two Charges In Pennsylvania. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/a-fort-schuyler-park.html | A FORT SCHUYLER PARK. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/giants-rout-cubs-as-hubbell-stars-pitching-ace-puzzles-losers-and.html | GIANTS ROUT CUBS AS HUBBELL STARS; Pitching Ace Puzzles Losers and His Three Hits Also Aid in 9-to-1 Victory. OTT DRIVES IN FIVE RUNS Connects for Triple Off Grimes and Homer Off May -- Hogan Also Gets Four-Bagger. | True | By William E. Brandt.special To the New York Times. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/nine-british-nations-to-open-conference-at-ottawa-today.html | NINE BRITISH NATIONS TO OPEN CONFERENCE AT OTTAWA TODAY; Preferential Tariffs Are Chief Among Economic Problems Delegates Will Tackle. REPLY TO KING FIRST ISSUE Framers Puzzled on How to Show Due Respect Without Arousing Irish Protest. STEEL PLAN STRIKES A SNAG Canadians Expected to Object to Loss of Revenue if Exports From Here Are Curtailed. REPLY TO THE KING AN OTTAWA ISSUE By CHARLES A. SELDEN. | True | By Charles A. Selden.special To the New York Times. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/mrs-painter-gains-at-manchester-net-conquers-mrs-van-ryn-75-63-to.html | MRS. PAINTER GAINS AT MANCHESTER NET; Conquers Mrs. Van Ryn, 7-5, 6-3, to Reach Semi-Finals of Invitation Tennis. MRS. HARPER ALSO VICTOR Triumphs Over Miss Sachs, 6-1, 6-3 - - Misses Cruickshank and Babcock Advance. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/rumanian-oil-output-is-set-at-25-lower-decision-reported-by-agents.html | RUMANIAN OIL OUTPUT IS SET AT 25% LOWER; Decision Reported by Agents of Big World Companies Meet- ing in Paris. STABILIZING PLANS GROW No Agreement Reached for New Session With Producers in Russia. BIG FEUD SAID TO BE ENDED Tale of Proposed Advance of 25% in Gasoline Prices Abroad Is Called "Absurd." | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/dollfuss-averts-peril-austrian-chancellor-postpones-vote-on-league.html | DOLLFUSS AVERTS PERIL.; Austrian Chancellor Postpones vote on League Loan. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/rlharrisondead-prominent-lawyer-had-served-as-member-of-the-board-o.html | R.I.HARRISONDEAD; PROMINENT LAWYER; Had Served as Member of the Board of Education for More Than Twenty Years. WAS NOTED FOR HIS WIT Gave Up Teaching After 3 Years for Legal ProfessionuActive o In Bar Association. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/treasury-to-sell-bills-bids-will-be-received-monday-for-80000000.html | TREASURY TO SELL BILLS.; Bids Will Be Received Monday for $80,000,000 Issue. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/penniless-man-dies-after-leap-off-bridge-family-of-domenico-sica.html | PENNILESS MAN DIES AFTER LEAP OFF BRIDGE; Family of Domenico Sica Tell How Loss of Business Drove Him to Suicide. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/lewis-throws-middlekauf-wins-with-headlock-and-body-slam-before.html | LEWIS THROWS MIDDLEKAUF; Wins With Headlock and Body Slam Before 5,000 at Fort Hamilton. | True | | C1B 161244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/cautions-the-city-on-transit-price-untermyer-holds-estimate-board.html | CAUTIONS THE CITY ON TRANSIT PRICE; Untermyer Holds Estimate Board Should investigate Values in Unity Program. FEARS SNAP JUDGMENT Wants Officials at Hearing and Says Secret Parleys Bring Only Discontent and Suspicion. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/jersey-city-subdues-toronto-54-and-21-annexes-series-three-games-to.html | JERSEY CITY SUBDUES TORONTO, 5-4 AND 2-1; Annexes Series, Three Games to One, by Triumphing in Double-Header. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/the-political-scorer.html | THE POLITICAL SCORER. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/mrsidaly2died-to-g-j-djftmgaroff-widow-of-son-of-anaconda-copper.html | MRS.I.DALY2DIED TO G. J. DJftMGAROFF; .Widow of Son of Anaconda Copper Coi Founder Married at Registry Office, London. BRIDEGROOM FOE OF REDS .Took Dramatic Part in the Fish InvestigationIn Lawsuit as Ganna Walska's Manager. | True | Wireless to THE NEW TORE TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/blast-toll-is-7-dead-divers-recover-all-but-one-victim-of.html | BLAST TOLL IS 7 DEAD.; Divers Recover All but One Victim of Alexandria Bay Explosion. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/democrats-press-treaty-in-campaign-senators-at-capital-insist-that.html | DEMOCRATS PRESS TREATY IN CAMPAIGN; Senators at Capital Insist That Cheap Power Overshadows Freight Rate Cuts. VISIT BY PARLEY IS SOUGHT Harrison Asks Chairman to Confer on Course to Be Followed by Party. LEWIS PROTESTS THE PACT Calls on President to Object to Lake Diversion as a Blow to Missis- sippi Waterway. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/pope-receives-90-americans.html | Pope Receives 90 Americans. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/ask-bond-issue-changes-two-illinois-utilities-request-revi-sion-of.html | ASK BOND ISSUE CHANGES.; Two Illinois Utilities Request Revi- sion of $70,000,000 Orders. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/miss-hicks-scores-pair-of-victories-defeats-mrs-voss-and-mrs.html | MISS HICKS SCORES PAIR OF VICTORIES; Defeats Mrs. Voss and Mrs. MacMasters in State Title Golf at Utica. MRS. LAKE ALSO ADVANCES Miss Wattles, Mrs. Rodney, Miss Snyder and Miss Gottlieb Among Survivors. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/jones-victor-at-tennis-chicagoan-conquers-cohn-119-61-in-west.html | JONES VICTOR AT TENNIS.; Chicagoan Conquers Cohn, 11-9, 6-1, in West Virginia Tourney. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/bolivians-tell-of-battle.html | Bolivians Tell of Battle. | True | Wireless to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/bracht-an-administrator-has-kept-aloof-from-reich-politics.html | BRACHT AN ADMINISTRATOR.; Has Kept Aloof From Reich Politics - - Rundstedt Heads Army Rule. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/text-of-hindenburgs-decrees.html | Text of Hindenburg's Decrees | True | Special Cable to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/fish-calls-for-slash-in-roosevelts-salary-representative-tells.html | FISH CALLS FOR SLASH IN ROOSEVELT'S SALARY; Representative Tells Putnam Re- publicans Governor Should lead the Way. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/braves-quell-harrisburg-4-to-1.html | Braves Quell Harrisburg, 4 to 1. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/john-wanamaker-2d-enjoined-from-divorce-wife-obtains-at-norristown.html | JOHN WANAMAKER 2D ENJOINED FROM DIVORCE; Wife Obtains at Norristown Pre- liminary Injunction on Reno Action. | True | Special to THE NEW YORK TIMES. | C1B 161244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/copper-in-europe-at-new-low-again-price-of-455-cents-a-pound-is.html | COPPER IN EUROPE AT NEW LOW AGAIN; Price of 4.55 Cents a Pound Is Quoted by Producers of Japanese Metal. FIGURES HERE UNAFFECTED Uncertainty of Action at Ottawa Conference on Tariff Also Blamed for Decline. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/french-show-some-anxiety.html | French Show Some Anxiety. | True | Wireless to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/brown-issues-order-on-secondclass-mail-transient-rate-of-postage-on.html | BROWN ISSUES ORDER ON SECOND-CLASS MAIL; Transient Rate of Postage on Newspapers Is Made One Cent for Each Two Ounces. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/alexanderfinelite-dead-at-age-of-70-was-acitycourt-justice-for-20.html | ALEXANDERFINELITE DEAD AT AGE OF 70; Was a'City'Court Justice for 20 Years and Later Official Referee. AUTHOR OF LAW VOLUME'! In 1919 He Urged an Inquiry Into Municipal. Court System'uWas Magistrate Under McClellan. _____ | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/berlin-moderately-steady.html | Berlin Moderately Steady. | True | Special Cable to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/5day-week-demand-is-put-up-to-hoover-af-of-l-decides-to-ask-him-to.html | 5-DAY WEEK DEMAND IS PUT UP TO HOOVER; A.F. of L. Decides to Ask Him to Summon Industry Also to Act on 6-Hour Day. HELD ONLY CURE FOR CRISIS Either Give Up Machinery or Long Work Periods Is Council's Ultimatum. RELIEF MEASURES' SCORED No Solution Seen in Program of Trade Bodies -- Green to See President About Conference. | True | By Louis Stark.special To the New York Times. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/bolivian-troops-on-the-way.html | Bolivian Troops on the Way. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/agnes-clarks-debut-as-pianist.html | Agnes Clark's Debut as Pianist. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/british-press-sees-gamble-by-reich-london-daily-express-asserts.html | BRITISH PRESS SEES 'GAMBLE' BY REICH; London Daily Express Asserts Hindenburg Is Staking All to Frustrate Hitler. SHARP REACTION PREDICTED News-Chronicle Looks for Angry Protest by Prussians -- French Show Uneasiness. | True | Special Cable to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/birney-dysart.html | BIRNEY DYSART. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/white-sox-release-caraway.html | White Sox Release Caraway. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/island-of-ball-shows-on-screen-isle-of-paradise-depicts-a-land.html | ISLAND OF BALL SHOWS ON SCREEN; " Isle of Paradise" Depicts a Land Where Every Task Seems a Pleasant One. FLOW OF NATIVE MUSIC A Record of Life and Customs of the Balinese Offered as a Charity Benefit at Vanderbilt. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/expedites-plans-for-aiding-states-finance-corporation-prepares-for.html | EXPEDITES PLANS FOR AIDING STATES; Finance Corporation Prepares for Flood of Loan Requests When Hoover Signs Bill. MUST FIX INTEREST RATES Directors Must Also Decide if Maxi- mum Amount of $45,000,000 Can Be Lent Immediately. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/martial-law-in-prussia.html | MARTIAL LAW IN PRUSSIA. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/commodore-j-h-bull-veteran-of-the-blockade-of-havana-retired-25.html | COMMODORE J. H. BULL.; Veteran of the Blockade of Havana Retired 25 Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 161244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/kate-harbeck-bride-of-r-g-k1nchcliffe-her-sister-is-only-attendant.html | KATE HARBECK BRIDE OF R. G. K1NCHCLIFFE; Her Sister Is Only Attendant in Ceremony u Couple Plan to Live at Peacedale, R. I. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/two-petty-offenders-lay-beating-to-police-chinese-convicted-of.html | TWO PETTY OFFENDERS LAY BEATING TO POLICE; Chinese, Convicted of Pelting Film 'Raiders,' Charge They Were Attacked in Station. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/dutch-have-stake-in-ottawa-parley-hope-britain-and-dominions-will.html | DUTCH HAVE STAKE IN OTTAWA PARLEY; Hope Britain and Dominions Will Conclude Trade Agreements Open to Other Nations. OBSERVER STATES VIEWS He Says Empire Cannot Afford to Offend His Country and Allies, All Good Customers. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/reduce-authorized-stock-public-utility-holding-corporation-holders.html | REDUCE AUTHORIZED STOCK; Public Utility Holding Corporation Holders Approve Plans. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/dissertation-on-news.html | Dissertation on News. | True | DOUGLAS LORIE. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/holley-of-phillies-subdues-pirates-62-klein-drives-two-homers-and.html | HOLLEY OF PHILLIES SUBDUES PIRATES, 6-2; Klein Drives Two Homers and Triple to Feature Victors' 13-Hit Attack. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/plane-service-opens-for-parley.html | Plane Service Opens for Parley. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/seventeen-snow-horses-lost-in-fire.html | Seventeen Snow Horses Lost in Fire | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/spain-plans-curbs-on-80000-religious-regime-expects-to-regulate-the.html | SPAIN PLANS CURBS ON 80,000 RELIGIOUS; Regime Expects to Regulate the Monks and Nuns as Step Toward Lay Education. | True | Wireless to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/store-leases-show-increased-activity-shop-space-taken-on-three-main.html | STORE LEASES SHOW INCREASED ACTIVITY; Shop Space Taken on Three Main Avenues and in the Produce Section. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/leeway-held-vital-in-seaway-building-final-report-of-joint-board-of.html | LEEWAY HELD VITAL IN SEAWAY BUILDING; Final Report of Joint Board of Engineers on St. Lawrence Also Stresses Safety Factor. NAVIGATION IS SAFEGUARDED Power Recovery Adequately Pro- vided For in Project, it is Stated in Joint Conclusions. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/russell-m-everett-summit-n-j-resident-er-of-newark-law-ffa-.html | RUSSELL M. EVERETT.; Summit (N. J.) Resident "er of Newark Law Ffa* ^ | True | Special to THE XEW Tonic TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/gain-by-detroit-railway-returns-for-june-rise-in-face-of-3000000.html | GAIN BY DETROIT RAILWAY.; Returns for June Rise in Face of 3,000,000 Fewer Passengers. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/carter-of-new-york-defeated-on-coast-bows-in-upset-to-williams-in.html | CARTER OF NEW YORK DEFEATED ON COAST; Bows in Upset to Williams in Preliminary Tryouts for U.S. Olympic Boxing Team. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/rangers-purchase-siebert-star-wingman-of-maroons.html | Rangers Purchase Siebert, Star Wingman of Maroons | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/intervention-not-intended.html | Intervention Not Intended. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/rebel-envoy-flies-to-rio-de-janeiro-brazils-capital-understands.html | REBEL ENVOY FLIES TO RIO DE JANEIRO; Brazil's Capital Understands Cardozo Has Power to Negotiate for Peace. FEDERALS INCREASE GAINS Push On Toward Insurgent Centre of Sao Paulo From South After Taking Town of Itarare. | True | Wireless to THE NEW YORK TIMES. | C1B 161244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/grove-athletics-turns-back-browns-scores-his-fifteenth-triumph-of.html | GROVE, ATHLETICS, TURNS BACK BROWNS; Scores His Fifteenth Triumph of Season as Mackmen Prevail, 8 to 5. VICTORS TAKE SIXTH IN ROW Cochrane Connects for 14th Home Run as Philadelphia Bunches Hits Off Gray. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/washington-clings-to-peace-hope.html | Washington Clings to Peace Hope. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/state-body-formed-by-economy-league-formal-organization-of-national.html | STATE BODY FORMED BY ECONOMY LEAGUE; Formal Organization of National Group Will Be Undertaken Next Week. TO FIGHT PUBLIC SPENDING A.B. Roosevelt, Leader, Restates Aims, Stressing Opposition to Certain Veterans' Payments. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/davis-cup-net-draw-to-take-place-today-us-and-german-teams-start.html | DAVIS CUP NET DRAW TO TAKE PLACE TODAY; U.S. and German Teams Start Play in Inter-Zone Final Tomorrow at Paris. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/stillman-and-mother-hurt-in-freak-crashes-plane-of-bankers-son.html | STILLMAN AND MOTHER HURT IN FREAK CRASHES; Plane of Banker's Son Rolls Over -- Mother's Ship Goes Into a Ditch as She Hurries to Him. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/federal-aid-speeds-ny-central-work-road-using-first-instalment-of.html | FEDERAL AID SPEEDS N.Y. CENTRAL WORK; Road Using First Instalment of Loan to Continue Its West Side Improvement. $4,399,000 BEING OBTAINED $1,500,000 Received So Far -- Pres- ent Construction Is From 23d St. Yards to Canal St. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/charles-w-johnson-noted-geologist-of-boston-museum-of-natural.html | -CHARLES W. JOHNSON.; Noted Geologist of Boston Museum of Natural History. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/golden-gets-theatre-court-grants-him-right-to-lease-royale-for-21.html | GOLDEN GETS THEATRE.; Court Grants Him Right to Lease Royale for 21 Months. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/cities-service-net-for-year-halved-sum-for-common-stock-and-re.html | CITIES SERVICE NET FOR YEAR HALVED; Sum for Common Stock and Re- serve in Year Put at $15,517,294. BIG ORDER FOR SUBSIDIARY St. Joseph Company to Electrify Oil Pumping Equipment of Great Lakes Pipe Line. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/plattsburg-cadets-qualify-with-rifle-entire-second-battalion-makes.html | PLATTSBURG CADETS QUALIFY WITH RIFLE; Entire Second Battalion Makes Scores of 56 or Over Out of a Possible High of 75. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/senators-defeat-tigers-by-4-to-1-bergs-double-clears-bases-as.html | SENATORS DEFEAT TIGERS BY 4 TO 1; Berg's Double Clears Bases as Winners Score Four Runs in Sixth Inning. BROWN PITCHES TRIUMPH Southpaw Finally Subdues Detroit After Washington Drops Three Games in Succession. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/atlanta-star-quits-huntington-court-yonkers-player-wins-63-46-45.html | ATLANTA STAR QUITS HUNTINGTON COURT; Yonkers Player Wins, 6-3, 4-6, 4-5, 0-40 and Default to Gain Quarter-Finals. SUTTER CONQUERS MERCUR Hall, Jones, Coen, Bell and Mangin Also Advance in Crescent- Hamilton Play. | True | By Allison Danzig.special To the New York Times. | C1B 161244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/ask-hoovers-aid-for-new-job-plan-executives-economists-and-so-cial.html | ASK HOOVER'S AID FOR NEW JOB PLAN; Executives, Economists and So- cial Workers Urge Executive to Call a National Conference. WINANT EXPLAINS FEATURES Boston Meeting Backs New Hamp- shire Remedy Based on Flexibility of Work Day and Work Week. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/garment-industry-hopeful-of-peace-but-lehman-after-a-day-of.html | GARMENT INDUSTRY HOPEFUL OF PEACE; But Lehman, After a Day of Conferences, Finds Some Points Still Unsettled. MEETS LEADERS SATURDAY In Meantime Union Goes On With Strike Planes -- Fight on "Sample Cutters" Proves Stubborn. | True | | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/alvear-back-from-exile-today-argentine-radicals-plan-fete.html | Alvear Back From Exile Today; Argentine Radicals Plan Fete | True | Special Cable to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/-astronomers-liner-sails-from-england-many-british-scientists-set.html | ' ASTRONOMERS' LINER' SAILS FROM ENGLAND; Many British Scientists Set Out to Watch Sun's Eclipse From Canada and New England. | True | Wireless to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/cheak-goes-courting.html | Chee-Ak Goes Courting. | True | L.N. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/election-may-be-put-off-socialistled-cabinet-out-severing-quitting.html | ELECTION MAY BE PUT OFF; Socialist-Led Cabinet Out, Severing Quitting When Arrest Threatens. POLICE CHIEFS ARE JAILED Bracht, Mayor of Essen, Is Chosen by Chancellor as His Deputy Commissioner. BERLIN CALM UNDER GUARD State of Emergency Includes Province of Brandenburg -- Chief Court to Hear Appeal. REICH TAKES OVER RULE OF PRUSSIA | True | By Guido Enderis.special Cable To the New York Times.by Guido Enderis. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/il-duce-drops-grandi-in-cabinet-shakeup-four-other-ministers-and.html | IL DUCE DROPS GRANDI IN CABINET SHAKE-UP; Four Other Ministers and Eleven Under- Secretaries Lose Posts Under "Rotation System." IL DUCE DROPS FIVE FROM HIS CABINET | True | By Arnaldo Cortesi.wireless To the New York Times.by Arnaldo Cortesi. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/text-of-the-power-authoritys-statement-on-the-st-lawrence.html | Text of the Power Authority's Statement on the St. Lawrence | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/woodcock-to-drop-150-dry-agents-seventy-five-are-placed-on.html | WOODCOCK TO DROP 150 DRY AGENTS; Seventy-five Are Placed on Indefinite Furlough in First Move of Economy Drive. VACANCIES TO GO UNFILLED Director Denies His Men Are Re- quired to Make Minimum Num- ber of Cases Monthly. | True | Special to THE NEW YORK TIMES. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/mcarthymen-win-final-game-7-to-2-allen-holds-chicago-to-five-hits.html | MCARTHYMEN WIN FINAL GAME, 7 TO 2; Allen Holds Chicago to Five Hits as Victors Down Rivals Fifth Time in Row. CROSETTI STARS AT BAT Gets Homer and Single to Drive In Four Runs -- Ruth and Australian Cricketers In the Crowd. | True | By John Drebinger. | C1B 161244 |
| 1932-07-21 | 1932-07-21 | https://www.nytimes.com/1932/07/21/archives/sarazen-to-oppose-ouimet-next-month-open-and-amateur-champions-will.html | SARAZEN TO OPPOSE OUIMET NEXT MONTH; Open and Amateur Champions Will Play 36-Hole Match on Aug. 23-24. | True | | C1B 161244 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/seizes-heads-of-band-that-shut-100-plants-north-carolina-holds-20.html | SEIZES HEADS OF BAND THAT SHUT 100 PLANTS; North Carolina Holds 20 Charged With Inciting to Riot -- 3,000 Workers Return to Posts. | True | | C1B 160780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/il-duce-takes-over-two-cabinet-posts-ministers-of-corporations-and.html | IL DUCE TAKES OVER TWO CABINET POSTS; Ministers of Corporations and Foreign Affairs Surrender Offices to Premier. GRANDI GOING TO LONDON Mussolini Will Send Him There Instead of Washington for Easier Consultation. | True | By Arnaldo Cortesi. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/fageol-motors-bankrupt-company-withdraws-opposition-to-involuntary.html | FAGEOL MOTORS BANKRUPT.; Company Withdraws Opposition to Involuntary Petition. | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/pirates-overcome-phils-in-ninth-32-traynors-single-with-two-out-and.html | PIRATES OVERCOME PHILS IN NINTH, 3-2; Traynor's Single With Two Out and Lloyd Waner's Double Decide the Issue. WINNERS INCREASE MARGIN Lead Second-Place Cubs by Two and a Half Games as All Their Rivals in the League Are Idle. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/lehman-candidacy-held-path-to-peace-endorsed-by-roosevelt-for.html | LEHMAN CANDIDACY HELD PATH TO PEACE; Endorsed by Roosevelt for Governor, He Returns to Albany After Talk With Smith. WILL ENTER RACE ACTIVELY With Both Rival Leaders Supporting Mutual Friend, Healing of the Breach Is Predicted. LEHMAN CANDIDACY HELD PATH TO PEACE | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/duties-support-newfoundland.html | Duties Support Newfoundland | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/wheat-weakened-by-slight-demand-selling-is-laid-to-farm-board.html | WHEAT WEAKENED BY SLIGHT DEMAND; Selling Is Laid to Farm Board Interests, With Hedging Pressure Also Felt. END IS EVEN TO 1/8 C DOWN Showers In Iowa Figure in Corn's Drop of 1/8 to 3/8 c - - More New Lows in Oats and Rye. | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/stutz-orders-in-half-of-july-top-total-shipments-in-june.html | Stutz Orders in Half of July Top Total Shipments in June | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/bank-clearings-up-from-a-week-ago-total-4189330000-against.html | BANK CLEARINGS UP FROM A WEEK AGO; Total $4,189,330,000, Against $4,148,239,000 in the Preceding Period. DROP FROM LAST YEAR 42% Aggregate Here $2,760,474,000, a Reduction of 43.7 Per Cent From 1931. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/christine-fflosker-engaged-to-marry-her-betrothal-to-lieut-albert-o.html | CHRISTINE fffOSKER ENGAGED TO MARRY; Her Betrothal to Lieut. Albert O. Momm, U. S. N., Is Announced by Parents. SHE IS SIMMONS GRADUATE i oSecretary of Women's Educational and Industrial Union in Boston uWedding in October. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/banks-check-buying-of-federal-bonds-reserve-institutions-take.html | BANKS CHECK BUYING OF FEDERAL BONDS; Reserve Institutions Take $15,000,000 in Week, a Decrease of $5,000,000. CREDIT POLICY UNCHANGED Board Says Purchases Will Be Continued as the Conditions Justify. CIRCULATION SHOWS GAIN Total of Brokers' Loans Here Drops $13,000,000 to Low Record of $332,000,000. BANKS CHECK BUYING OF FEDERAL BONDS | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/stocks-advance-gradually-home-bonds-rise-again-sterling-slightly.html | Stocks Advance Gradually, Home Bonds Rise Again, Sterling Slightly Lower. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 160780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/miss-margaret-ekdahl-girl-20-won-title-of-miss-amer-ica-in-miami.html | MISS MARGARET EKDAHL.; Girl, 20, Won Title of "Miss Amer-ica" in Miami Contest in 1930. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/want-state-to-act-now-on-jobless-aid-united-hebrew-workers-ask.html | WANT STATE TO ACT NOW ON JOBLESS AID; United Hebrew Workers Ask Roosevelt to Call Special Session to Speed Relief. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/washington-to-get-new-power-hookup-deal-completed-for-connection-of.html | WASHINGTON TO GET NEW POWER HOOK-UP; Deal Completed for Connection of Capital With Aldred Utility Lines. PLANT ON SUSQUEHANNA Transaction Likened to That Which Will Bring Upper Hudson Energy Here. WORK WILL START SOON Large Sum to Be Expended With Employment Provided fop Several Hundred Men. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/state-credit-and-economy.html | STATE CREDIT AND ECONOMY. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/trend-downward-in-paris.html | Trend Downward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/louisiana-highway-commission.html | Louisiana Highway Commission. | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/lams-approves-decision-oh-dickey-upholds-1000-fine-and-a-months.html | LAMS APPROVES DECISION OH DICKEY; Upholds $1,000 Fine and a Month's Suspension Imposed by President Harridge. SEES NO HELP FOR MINORS " What Can I or Majors Do?" He Asks -- Ridicules Idea of "Big Surplus." | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/kinsman-upsets-pond-halts-former-rutland-champion-in-vermont-title.html | KINSMAN UPSETS POND.; Halts Former Rutland Champion in Vermont Title Golf | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/papen-will-consult-premiers-of-states-calls-conference-in-stuttgart.html | PAPEN WILL CONSULT PREMIERS OF STATES; Calls Conference in Stuttgart Tomorrow to Discuss His Seizure of Prussian Rule. THREE APPEALS ARE FILED Bavaria and Baden Join Ousted Cabinet in Protesting to the Federal Supreme Court. ARMY CHIEF WARNS PEOPLE Says Force Will Be Ruthlessly Used if Need Be -- Hitler Exultant -- Two More Killed In Clashes. | True | By Guido Enderis.special Cable To the New York Times. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/german-song-fete-opens-political-situation-subdues-but-fails-to.html | GERMAN SONG FETE OPENS.; Political Situation Subdues but Fails to Halt Frankfort Festival. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/american-climber-killed-in-turkey.html | American Climber Killed in Turkey. | True | Wireless to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/rutherford-wins-in-canadian-henley-princeton-ace-beats-wright.html | RUTHERFORD WINS IN CANADIAN HENLEY; Princeton Ace Beats Wright, Former Diamond Sculls Victor, in Quarter-Mile Dash. TRIUMPHS BY THREE FEET Buffalo Crews Take Two Titles at St. Catharines -- Toronto Dona Annex 150-Pound Crown. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/loss-by-montgomery-ward-co.html | Loss by Montgomery Ward & Co. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/walter-williams-honored-in-berlin.html | Walter Williams Honored in Berlin. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/billy-champ-first-in-latonia-feature-assumes-lead-after-a-quarter.html | BILLY CHAMP FIRST IN LATONIA FEATURE; Assumes Lead After a Quarter of a Mile and Closes With Speed in Reserve. LADY DEAN SECOND AT WIRE Takes the Place From Royal Julian -- Victor Runs Mile and a Sixteenth in 1:47 2-5. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/tolleys-69-wins-medal-english-star-leads-qualifiers-in-newport-cc.html | TOLLEY'S 69 WINS MEDAL.; English Star Leads Qualifiers In Newport C.C -- Golf. | True | Special to THE NEW YORK TIMES. | C1B 160780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/hyde-and-mitchell-weigh-grain-contest-they-confer-on-action-against.html | HYDE AND MITCHELL WEIGH GRAIN CONTEST; They Confer on Action Against Chicago Trade Board for Barring Cooperatives. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/new-suit-is-filed-over-straus-bonds-buyers-of-1350000-issue-on-875.html | NEW SUIT IS FILED OVER STRAUS BONDS; Buyers of $1,350,000 Issue on 875 West End Av. Ask Return of Property and Ousting of Trustee. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/utility-group-in-session-municipal-electric-association-of-state.html | UTILITY GROUP IN SESSION.; Municipal Electric Association of State Meets in Freeport. | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/cotton-prices-ease-in-sixpoint-range-changes-smallest-of-season.html | COTTON PRICES EASE IN SIX-POINT RANGE; Changes Smallest of Season, Good Crop Conditions Limiting Purchases. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/finnish-official-removed-president-ousts-general-jalander-as.html | FINNISH OFFICIAL REMOVED.; President Ousts General Jalander as Governor of Usimea County. | True | Wireless to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/head-of-brantwood-hall-school-sued.html | Head of Brantwood Hall School Sued | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/1000-padlock-cases-likely-to-be-voided-circuit-court-reverses.html | 1,000 PADLOCK CASES LIKELY TO BE VOIDED; Circuit Court Reverses Itself and Decides Complaint Must Be Served on Owner. BLOW AT MEDALIE'S DRIVE He Shut Resorts by Bringing Actions Against Bartenders and Other Employes. WRECK RAIDS" PROMISED McCampbell Also Says Effort Will Be Made to Serve Proprietors in Pending Suits. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/taylor-dodgers-injured-outfielder-turned-ankle-in-final-game.html | TAYLOR, DODGERS, INJURED.; Outfielder Turned Ankle in Final Game Against Cardinals. | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/foreign-copper-dips-again-japanese-offerings-send-price-abroad-to.html | FOREIGN COPPER DIPS AGAIN; Japanese Offerings Send Price Abroad to 4.50c, Lowest on Record. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/order-reserve-officers-to-camp-dix.html | Order Reserve Officers to Camp Dix | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/freedman-regains-tennis-title.html | Freedman Regains Tennis Title. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/scattered-gains-noted-in-industry-knitting-mills-near-albany-open-a.html | SCATTERED GAINS NOTED IN INDUSTRY; Knitting Mills Near Albany Open and New Cloth Process Adds 110 Workers. RICHMOND REPORTS A RISE Many Lines Show an Improved Tone -- Silk Trade, at Easton, Pa., Works at Capacity, | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/plattsburg-students-score-high-on-range-company-a-leads-as-best.html | PLATTSBURG STUDENTS SCORE HIGH ON RANGE; Company A Leads as Best Marching Company -- Dance Held for 389th Officers. | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/japanese-threaten-attack-on-peiping-say-they-would-have-no-other.html | JAPANESE THREATEN ATTACK ON PEIPING; Say They Would Have No Other Course if Chang Clashed With Them in Jehol. CHINESE MOVING AN ARMY Shanghai Hears Road From Peiping to Jehol Is Crowded With 170,000 Troops. | True | Wireless to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/williamstown-club-plans-horse-show-will-hold-benefit-wednesday-for.html | WILLIAMSTOWN CLUB PLANS HORSE SHOW; Will Hold Benefit Wednesday for Town Welfare Department -- Albert Britts Feted. | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/sterling-and-dollar-dip-in-canada.html | Sterling and Dollar Dip In Canada. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/kent-eleven-wins-easily-defeats-leicestershire-by-nine-wickets-in.html | KENT ELEVEN WINS EASILY.; Defeats Leicestershire by Nine Wickets in County Match. | True | | C1B 160780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/garner-goes-fishing-slips-away-from-texas-home-keeping-destination.html | GARNER GOES FISHING.; Slips Away From Texas Home, Keeping Destination a Secret. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/kentucky-asks-15000000-loan.html | Kentucky Asks $15,000,000 Loan. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/sao-paulos-decree-on-bonds-assailed-bankers-group-contends-issue-of.html | SAO PAULO'S DECREE ON BONDS ASSAILED; Bankers' Group Contends Issue of Promissory Notes Is to Be on Unethical Basis. COFFEE LOANS FAVORED" Sterling Holders to Get 71% in Cash and Dollar Bond Owners Only 48%, It Is Said. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/mrs-hucknall-wins-low-gross-honors-woodway-player-scores-an-86-to.html | MRS. HUCKNALL WINS LOW GROSS HONORS; Woodway Player Scores an 86 to Triumph in One-Day Tournament at Apawamis Club. | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/jarvis-wins-final-in-straight-sets-defeats-crossman-in-the-long.html | JARVIS WINS FINAL IN STRAIGHT SETS; Defeats Crossman in the Long Island Tennis League Boys' Tourney at Forest Hills. DOUBLES TITLE TO PODESTA Pairs With Singles Loser to Halt Nesbitt, Sauer -- Hecht Conquers Koslan in Junior Semi-Final. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/usgermany-open-tennis-play-today-draw-pits-shields-against-von.html | U.S.-GERMANY OPEN TENNIS PLAY TODAY; Draw Pits Shields Against Von Cramm in First Match of Davis Cup Interzone Final. VINES TO OPPOSE PRENN American Team Goes Through Its Final Drill -- Favored to Win Way to Challenge Round. | True | Special Cable to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/governor-opposes-cut-in-health-fund-pointing-to-lives-saved-by.html | GOVERNOR OPPOSES CUT IN HEALTH FUND; Pointing to Lives Saved by Enlarged State Work, He Asks if This Should Be Curtailed. HEALTH BEST STATE ASSET Tuberculosis, Typhoid, Infant Mortality Greatly Reduced in a Decade, He Says on Radio. | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/350-persons-poisoned-on-capital-excursion-washington-hospitals.html | 350 PERSONS POISONED ON CAPITAL EXCURSION; Washington Hospitals Swamped as Steamer Brings In Ptomaine Victims From River Resort. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/fry-gives-recital-at-southampton-baritone-sings-before-large-group.html | FRY GIVES RECITAL AT SOUTHAMPTON; Baritone Sings Before Large Group of Colonists -- Mrs. Coe Reads Colonial Ballads. MRS. EGAN WINS AT GOLF Victor in Second Match of Series -- Mrs. Larkin Entertains Her French Class at Tea. | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/ahershfielddead-lawyer-since-1868-succumbs-at-85-after-brief-ill.html | A.HERSHFIELDDEAD; LAWYER SINCE 1868; Succumbs at 85 After Brief Ill- nessu.Family Settled in West- chester Before Revolution. CITY COLLEGE GRADUATE Received Law Degree From Colum- biauHad Participated in Many Important Cases of City. | True | | C1B 160780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/damage-to-nation-seen-by-eastman-commissioner-in-dissenting-says.html | DAMAGE TO NATION SEEN BY EASTMAN; Commissioner, in Dissenting, Says old Comprehensive Plan Is 'Slaughtered.' CLAYTON ACT 'VIOLATED' He Charges Roads Proceeded With Acquisition Unauthorized by the Commission. MONEY HELD TO BE LACKING He Believes Consolidation Will Not Progress Much Farther -- McMamamy Also Disagrees. | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/rebels-lose-town-in-brazilian-fight-federal-planes-bomb-foes-after.html | REBELS LOSE TOWN IN BRAZILIAN FIGHT; Federal Planes Bomb Foes After Troops Capture Village of Manoel Joaquin. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/spinning-activities-reduced-in-june-5713-of-capacity-against-6313.html | SPINNING ACTIVITIES REDUCED IN JUNE; 571-3% of Capacity, Against 631-3 in May and 87 Year Ago. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/argentina-fights-empire-unity-plan-seeks-a-reciprocal-tariff-pact.html | ARGENTINA FIGHTS EMPIRE UNITY PLAN; Seeks a Reciprocal Tariff Pact With United States to Offset Loss of British Trade. OPPOSED TO HOOVER POLICY Buenos Aires Has Nothing to Trade With Us Because Exports of Two Countries Are Identical. | True | Special Cable to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/willard-declares-decision-is-timely-it-fits-in-with-the-railroads.html | WILLARD DECLARES DECISION IS TIMELY; It Fits In With the Railroads' Pledge to Reduce Waste, B. & O. President Says. STARBUCK AWAITS TEXT New York Central Official Says That Company Will Study Allocation of Lines. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/dispute-on-seaway-avoided-by-stimson-state-department-says-it-is.html | DISPUTE ON SEAWAY AVOIDED BY STIMSON; State Department Says It Is Ready to Let Congress Settle Issues With New York. NEGOTIATIONS DEFENDED Senator Borah Express View That Lake Diversion Phase Is Very Important. | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/denies-he-can-raze-firetrap-schools-dorman-says-education-board-has.html | DENIES HE CAN RAZE 'FIRETRAP' SCHOOLS; Dorman Says Education Board Has Sole Jurisdiction and Is Taking 'Every Precaution.' RYAN ACTS ON FRIOU PLAN Orders Study of Proposals by Overcrowding Committee, Which Says It Has Fund-Raising Idea. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/jay-p-moffat-is-shifted-named-chief-of-western-european-division-of.html | JAY P. MOFFAT IS SHIFTED.; Named Chief of Western European Division of State Department. | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/senators-conquer-tigers-score-54-in-last-game-of-series-and-regain.html | SENATORS CONQUER TIGERS; Score, 5-4, In Last Game of Series and Regain Fourth Place. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/income-taxes-fell-803283799-in-year-corporation-taxes-declined.html | INCOME TAXES FELL $803,283,799 IN YEAR; Corporation Taxes Declined $396,826,583, Internal Revenue Receipts $870,499,711. TOBACCO DROP NOT SEVERE Collections on Bond and Stock Issues, While Lower for Year, Were Increased in June. | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/prices-of-hogs-rise-as-shipments-fall-eleven-markets-receive.html | PRICES OF HOGS RISE AS SHIPMENTS FALL; Eleven Markets Receive One-third Fewer Than a Week Before Advances 10 to 25c. | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/governors-son-elopes-j-w-gardner-of-north-carolina-weds-at-york-s-c.html | GOVERNOR'S SON ELOPES.; J. W. Gardner of North Carolina Weds at York, S. C. | True | | C1B 160780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/sandino-gets-20000-ransom-for-captive-nicaraguan-rebels-kill-eight.html | SANDINO GETS $20,000 RANSOM FOR CAPTIVE; Nicaraguan Rebels Kill Eight in Raids -- Three Clashes With National Guard. | True | Special Cable to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/new-essex-is-introduced-dealers-drive-1500-away-from-detroit-lowest.html | NEW ESSEX IS INTRODUCED.; Dealers Drive 1,500 Away From Detroit -- Lowest Price Is $425. | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/hears-china-rushes-army.html | Hears China Rushes Army | True | By Hallett Abend.special Cable To the New York Times. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/wright-sets-back-bryan-scores-by-63-26-62-to-reach-semifinals-at.html | WRIGHT SETS BACK BRYAN.; Scores by 6-3, 2-6, 6-2 to Reach Semi-Finals at Asheville. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/sean-t-okellys-speech.html | SEAN T. O'KELLY'S SPEECH | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/officials-in-clash-on-hand-phone-case-disagreement-of-maltbie-and.html | OFFICIALS IN CLASH ON HAND PHONE CASE; Disagreement of Maltbie and Van Names or Evidence Nearly Breaks Up Hearing. TESTIMONY IS WITHDRAWN Company Counsel Acts to Prevent Adjournment Because of Absence of a Third Commissioner. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/feux-deman-jewelry-importer-of-this-city-was-on-business-trip-in.html | FEUX DEMAN.; Jewelry Importer of This City Was on Business Trip' in Vienna. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/king-sees-new-page-of-history-opened-at-ottawa-conference-in-reply.html | King Sees 'New Page of History' Opened at Ottawa; Conference in Reply Presents 'Respectful Duty' | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/70000000-loans-for-insull-units-issues-by-three-companies-in.html | $70,000,000 LOANS FOR INSULL UNITS; Issues by Three Companies in Chicago Area Authorized by Illinois Board. FORMER ORDERS AMENDED Underwriting Group Meanwhile Will Lend $40,000,000 to Meet the Early Maturities. $70,000,000 LOANS FOR INSULL UNITS | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/will-rogers-says-mussolini-knows-how-to-run-a-cabinet.html | Will Rogers Says Mussolini Knows How to Run a Cabinet | True | WILL ROGERS. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/charles-e-gara.html | CHARLES E. GARA. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/12-free-concerts-planned-for-parks-toscanini-fund-will-present.html | 12 FREE CONCERTS PLANNED FOR PARKS; Toscanini Fund Will Present Bands in Four. Parts of Greater City During August. 400 PLAYERS TO BE AIDED Bandmasters of National Guard to Direct Opening Programs of Unemployed Musicians. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/bolivia-calls-off-delegation.html | Bolivia Calls Off Delegation. | True | Wireless to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/lands-728pound-mackerel-holmes-new-york-catches-giant-fish-off.html | LANDS 728-POUND MACKEREL; Holmes, New York, Catches Giant Fish Off Maine Coast. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/strawn-advocates-war-debt-revision-he-holds-new-lausanne-treaty-of.html | STRAWN ADVOCATES WAR DEBT REVISION; He Holds New Lausanne Treaty of Value in Economic Recovery of the World. SPIRIT OF PACT IS LAUDED It Points to Political Improvement Among the Nations of Europe, He Says. ARMS REDUCTION STRESSED Chairman of International Business Group Commends "Statesmanship" of the Four-Power Agreement. | True | Special to THE NEW YORK TIMES. | C1B 160780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/bank-hands-56325-to-robber-in-disguise-armored-truck-guard-just.html | Bank Hands $56,325 to Robber in Disguise; "Armored Truck Guard" Just Asked for It; BANK HANDS $56,325 TO DISGUISED THIEF | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/50-years-in-boston-exchange.html | 50 Years In Boston Exchange. | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/buffalo-triumphs-98-turns-back-montreal-in-opening-contest-of.html | BUFFALO TRIUMPHS, 9-8.; Turns Back Montreal In Opening Contest of Series. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/black-nebraska-coach-resigns.html | Black, Nebraska, Coach, Resigns. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/projected-disarmament.html | PROJECTED DISARMAMENT. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/9-scholars-delve-into-war-motives-symposium-issued-for-world-peace.html | 9 SCHOLARS DELVE INTO WAR MOTIVES; Symposium Issued for World Peace Rally Views Theme From Varied Angles. SOCIAL INJUSTICE A FACTOR League Official in New Book Stresses It as a Constant Danger -- Racial Aspects Studied. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/red-sox-top-yanks-rutha-pinchhitter-injured-babe-draws-pass-with.html | RED SOX TOP YANKS; RUTHA PINCH-HITTER; Injured Babe Draws Pass With Two On Base in Return to the Game -- Boston Wins, 3-2. LOSERS HELD TO FOUR HITS Boerner and Moore Turn Back McCarthymen -- Warstler's Safety Decides. | True | By John Drebinger. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/700000000-of-new-treasury-financing-2-and-3-years-2-18-to-3-14.html | $700,000,000 of New Treasury Financing, 2 and 3 Years, 2 1/8 to 3 1/4, Expected by Many | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/will-head-la-salle-college.html | Will Head La Salle College. | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/bedouins-beat-2-jews-in-palestine-dispute-tension-over-the.html | BEDOUINS BEAT 2 JEWS IN PALESTINE DISPUTE; Tension Over the Possession of Land Grows - - Police Make Several Arrests. | True | Wireless to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/clytie-evens-score-by-beating-mouette-plants-boat-triumphs-by-236.html | CLYTIE EVENS SCORE BY BEATING MOUETTE; Plant's Boat Triumphs by 2:36 -- Each of 12-Meter Craft Has Won Twice in Series. PINE'S ORIOLE IS VICTOR Home First by 7:28 in 30-Foot Class, With McNaughton's Nachtan Second. ROBIN SCORES IN CLASS R ' Chinook Leads in Interclub Class -- Black Jack and Noiram Among Others to Beat Rivals. | True | By James Robbins.special To the New York Times. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/investing-trusts-list-new-officials-earle-bailie-is-now-chairman-of.html | INVESTING TRUSTS LIST NEW OFFICIALS; Earle Bailie Is Now Chairman of Broad St. Investing and Capital Administration. SEMI-ANNUAL REPORTS OUT Assets of Former Put at $11.66 a Share on Capital Stock, of Latter at $34.18 a Share on Preferred. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/capital-is-quiet.html | Capital Is Quiet. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/average-volume-of-reserve-bank-credit-gains-21000000-in-week-of.html | Average Volume of Reserve Bank Credit Gains $21,000,000 in Week of July 20. | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/federal-taxes-abated-estate-of-chester-a-braman-here-obtains-876783.html | FEDERAL TAXES ABATED.; Estate of Chester A. Braman Here Obtains $876.783 Credit. | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/cuban-police-raid-home-of-american-representative-of-reserve-bank.html | CUBAN POLICE RAID HOME OF AMERICAN; Representative of Reserve Bank Protests to Consul -- An Error in Search for Arms Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/henry-w-lueders.html | HENRY W. LUEDERS. | True | | C1B 160780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/scots-nationalism.html | SCOTS NATIONALISM. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/employment-bureaus-switzerlands-system-suggested-for-adaptation.html | EMPLOYMENT BUREAUS.; Switzerland's System Suggested for Adaptation Here. | True | JESS. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/joseph-f-ranger-dies-new-england-builder-head-of-casper-ranger.html | JOSEPH F. RANGER DIES; NEW ENGLAND BUILDER; Head of Casper Ranger Company Constructed Public Edifices Throughout the East. | True | Soecial to THB NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/farley-plea-viewed-as-smith-challenge-his-address-at-jersey-peace.html | FARLEY PLEA VIEWED AS SMITH CHALLENGE; His Address at Jersey Peace Rally Bids Opponents to "Go the Whole Way." HAGUE PLEDGES SUPPORT Repudiates fight in Chicago on Roosevelt and Predicts Big State Majority. TALK OF REPRISALS DENIED Chairman Says Nominee Has No Rancor -- Sees People Weary Over Hoover "Evasiveness." | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/back-wet-candidates-but-not-the-parties-da-pont-says-association.html | BACK WET CANDIDATES, BUT NOT THE PARTIES; Du Pont Says Association Against Prohibition Approves Democrats' Platform, However. | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/camp-for-negroes-needs-aid.html | Camp for Negroes Needs Aid. | True | Miss H. T. EMERSON, Treasurer. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/s-h-brown-gets-federal-power-post.html | S. H. Brown Gets Federal Power Post | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/john-w-beckwith-uuuuuuuuu-chicago-lawyer-served-as-corpora-tion.html | JOHN W. BECKWITH.; ] uuuuuuuuu Chicago Lawyer Served as Corpora- tion Counsel in 1914. | True | Special to THB NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/robert-b-beeson.html | ROBERT B. BEESON. | True | Spedarto THB NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/thousands-cheer-delegation-of-104-us-track-and-field-men-are-among.html | THOUSANDS CHEER DELEGATION OF 104; U.S. Track and Field Men Are Among Others to Enter Olympic Village During Day. TAYLOR IN LINE FOR HONOR Veteran May Be Picked to Take Oath for All the Athletes -- Robertson Analyzes Team. | True | By Arthur J. Daley.special To the New York Times. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/daily-concerts-for-carnegie-hall-new-series-of-free-organ-recitals.html | DAILY CONCERTS FOR CARNEGIE HALL; New Series of Free Organ Recitals During Noon Hour to Begin Monday. POLICY MARKS DEPARTURE Robert E. Simon Holds It a Step Toward Preserving Hall as Centre Belonging to the Public. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/lines-petition-granted-groups-centre-in-p-r-r-the-central-b-o-and-c.html | LINES PETITION GRANTED; Groups Centre in P. R. R., the Central, B. & O. and C. & O.-Nickel Plate. P. R. R. STOCK HOLDING HIT. Road Must Divest Itself of New Haven Interest if the Plan Is to Be Approved. VAN SWERINGENS TAP CITY D. & H. Left Independent Pending New England Ruling -- Two Commissioners Dissent. FOUR RAIL SYSTEMS APPROVED BY I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/silk-plants-speed-production.html | Silk Plants Speed Production. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/finance-minister-havenga-speaks-for-south-africa.html | Finance Minister Havenga Speaks for South Africa | True | | C1B 160780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/lady-broadcast-is-destroyed-following-injury-at-arlington.html | Lady Broadcast Is Destroyed Following Injury at Arlington | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/revchprwgeond1es-founded-bible-group-i-uuuuuuuuu-head-of-pittsburgh.html | REV.C.H.PRWGEOND1ES; FOUNDED BIBLE GROUP; I uuuuuuuuu Head of Pittsburgh Institute Left Pastorate to Take Up Non- Denominational Work. | True | ! Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/kenneth-k-kirby-wildwood-n-j-commissioner-vvas-hurt-in-automobile.html | KENNETH K. KIRBY.; Wildwood (N. J.) Commissioner VVas Hurt in Automobile Accident. | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/mrs-f-d-roosevelt-on-job-as-an-editor-with-daughter-she-begins-to.html | MRS. F. D. ROOSEVELT ON JOB AS AN EDITOR; With Daughter, She Begins to Pick Material for Magazine to Be Issued Sept. 15. AID TO MOTHERS STRESSED " Babies, Just Babies," to Be Published by Macfadden, Includes Fiction and General Articles. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/20000-see-de-glane-win-triumphs-over-washburn-in-benefit-mat-card.html | 20,000 SEE DE GLANE WIN.; Triumphs over Washburn in Benefit Mat Card at Braves Field | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/mrs-butler-loses-jewels-in-paris.html | Mrs. Butler Loses Jewels in Paris. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/miss-washington-leaves-relative-of-first-president-flies-to-capital.html | MISS WASHINGTON LEAVES.; Relative of First President Flies to Capital After Visit Here. | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/miss-cruickshank-wins-in-three-sets-springs-surprise-by-beating-mrs.html | MISS CRUICKSHANK WINS IN THREE SETS; Springs Surprise by Beating Mrs. Harper, 4-6, 8-6, 6-3, in Essex County Club Play. MRS. PAINTER ALSO SCORES Turns Back Miss Babcock in Other Semi-Final to Avengo Setback In Longwood Tournament. | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/womens-hunger-strike-in-5th-day.html | Women's Hunger Strike in 5th Day. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/the-book-trade.html | The Book Trade. | True | W. W. NORTON. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/107th-regiment-host-to-veterans-at-camp-800-former-members-of-guard.html | 107TH REGIMENT HOST TO VETERANS AT CAMP; 800 Former Members of Guard Unit "Fall In" for Mess and Review Dress Parade. | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/grandls-appointment-confirmed.html | Grandl's Appointment Confirmed. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/paraguay-to-stand-fast.html | Paraguay to Stand Fast. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/king-albert-heard-in-america-on-radio-sovereigns-address-features.html | KING ALBERT HEARD IN AMERICA ON RADIO; Sovereign's Address Features Transocean Broadcast on Belgian Independence Day. PRAISES GAINS OF SCIENCE He Asserts Belief That Advances Will Find Counterpart In More Harmony Among Nations. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/new-irish-tariffs-may-go-in-force-today-coal-electrical-goods-shoes.html | NEW IRISH TARIFFS MAY GO IN FORCE TODAY; Coal, Electrical Goods, Shoes and Cement on List of British Products Affected. | True | Special Cable to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/bruce-presents-australias-case.html | Bruce Presents Australia's Case | True | | C1B 160780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/little-menage-seen-to-american-trade-ottawa-observers-doubt-move.html | LITTLE MENAGE SEEN TO AMERICAN TRADE; Ottawa Observers Doubt Move for Empire Trade Will Harm United States Much. CANADA WILL TAKE LEAD But Preferences Offered to Britain Two Years Ago Were Received by Thomas as 'Humbug.' STEEL EXPORTS MAY DROP Our Leather Business, Also Faces Smaller Dominion Market Because of New Accord. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/new-kind-of-investment-trust-is-started-cross-between-management.html | New Kind of Investment Trust Is Started; Cross Between Management and Fixed Type | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/french-bank-loses-gold-for-the-week-decrease-of-63000000-francs-for.html | FRENCH BANK LOSES GOLD FOR THE WEEK; Decrease of 63,000,000 Francs -- Foreign Credit Balances Are Slightly Reduced. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/on-the-wrong-road-ottawa-conference-viewed-as-tending-to-repeat-our.html | ON THE WRONG ROAD; Ottawa Conference Viewed as Tending to Repeat Our Errors. | True | IRVING VOORHEES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/dr-arias-in-capital-calls-at-white-house-presidentelect-of-panama.html | DR. ARIAS IN CAPITAL, CALLS AT WHITE HOUSE; President-Elect of Panama Is Dinner Guest of Stimson -- Luncheon With Hoover Today. | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/tryouts-netted-28500-proceeds-of-palo-alto-meet-will-go-into-us.html | TRYOUTS NETTED $28,500.; Proceeds of Palo Alto Meet Will Go Into U.S. Olympic Fund. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/ship-line-to-cut-time-from-coast-united-fruit-company-plans-15day.html | SHIP LINE TO CUT TIME FROM COAST; United Fruit Company Plans 15-Day Trips From San Francisco to New York. NEW SHIPS BEING RUSHED Schedule Setting Mark for Journey East Awaits Completion of Building Program. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/trade-figures-in-six-volumes-are-given-to-ottawa-delegates.html | Trade Figures in Six Volumes Are Given to Ottawa Delegates | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/jusserand-funeral-held-government-and-military-officials-attend.html | JUSSERAND FUNERAL HELD.; Government and Military Officials Attend Services In Paris. | True | )' Special Cable to THE NBW YORK TIME*. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/state-will-consult-rfc-on-city-loans-roosevelt-and-legislative.html | STATE WILL CONSULT R.F.C. ON CITY LOANS; Roosevelt and Legislative Chiefs Decide to Find if Municipalities May Obtain Them. RELIEF FUND DISCUSSED Governor Holds to View That $30,000,000 Bond Issue Will Suffice -- Will Speed State Buying. | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/salic-a-beats-aguire-in-olympic-ring-test-brooklyn-boxer-wins.html | SALIC A BEATS AGUIRE IN OLYMPIC RING TEST; Brooklyn Boxer Wins Quarter-Final Match as 31 Bouts Are Held at San Francisco. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/medalie-handled-1233-cases-in-year-criminal-calendar-in-federal.html | MEDALIE HANDLED 1,233 CASES IN YEAR; Criminal Calendar in Federal Court Now Virtually Clear, Prosecutor Reports. 505 GUILTY PLEAS ENTERED 86 Trials Ended in Convictions and 15 in Acquittals -- 605 Charges Nolle Prossed. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/treasury-calls-funds-orders-payment-of-14496000-on-notes-and.html | TREASURY CALLS FUNDS.; Orders Payment of $14,496,000 on Notes and Certificates. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/5-squads-leave-toronto-british-and-canadians-in-party-on-way-to.html | 5 SQUADS LEAVE TORONTO.; British and Canadians in Party on Way to Olympic Games. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/nominate-wadsworth-for-representative-genseeo-republicans-approve.html | NOMINATE WADSWORTH FOR REPRESENTATIVE; Genesco Republicans Approve His Stand on Dry Law -- Sanders, the Incumbent, Quits Race. | True | Special to THE NEW YORK TIMES. | C1B 160780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/association-officers-tour-interstate-park-secretaries-of-civic-and.html | ASSOCIATION OFFICERS TOUR INTERSTATE PARK; Secretaries of Civic and Trade Groups Are Impressed by Facilities Afforded. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/railroads-will-get-500000-new-loans-credit-corporation-has.html | RAILROADS WILL GET $500,000 NEW LOANS; Credit Corporation Has Authorized Total Sum of $30,088,000 Since February. CASH ADVANCES INCREASE Buckland Reiterates That Interest Requirements of Roads Up to Aug. 1 Have Been Met. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/kid-mccoy-out-of-prison-he-leaves-coast-for-dearborn-mich-to-be.html | KID McCOY OUT OF PRISON.; He Leaves Coast for Dearborn, Mich., to Be Physical Director. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/how-some-outstanding-railways-are-shifted-by-the-i-c-c-in-its.html | How Some Outstanding Railways Are Shifted By the I. C. C. in Its Four-System Decision | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/ratify-fraser-plan-noteholders-approve-exchange-of-debentures-for.html | RATIFY FRASER PLAN.; Noteholders Approve Exchange of Debentures for Stock. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/postoffice-clerks-pay-new-regulations-place-heavy-burden-on.html | POSTOFFICE CLERKS PAY.; New Regulations Place Heavy Burden on Substitutes. | True | B. M. L. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/fliers-life-saved-by-youth-and-cow-mexican-boy-fed-sips-of-milk-to.html | FLIER'S LIFE SAVED BY YOUTH AND COW; Mexican Boy Fed Sips of Milk to McElroy, Whom He Found Half-Dead From Starvation. | True | Special Cable to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/indians-on-mexicos-team-bring-along-supply-of-beans.html | Indians on Mexico's Team Bring Along Supply of Beans | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/two-centuries-made-as-australians-win-kippax-and-nutt-star-in.html | TWO CENTURIES MADE AS AUSTRALIANS WIN; Kippax and Nutt Star in Batting as Detroit Cricket Team Is Overwhelmed. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/bry-an-wins-twice-in-louisville-golf-defeats-jeliffe-on-home-green.html | BRY AN WINS TWICE IN LOUISVILLE GOLF; Defeats Jeliffe on Home Green and Fetz at Nineteenth Hole in Public Links Play. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/ever-gold-annexes-the-dundee-stakes-nash-entry-spurts-in-stretch-to.html | EVER GOLD ANNEXES THE DUNDEE STAKES; Nash Entry Spurts in Stretch to Triumph by Length at Arlington Park. SPRINGSTEEL GAINS PLACE Early Leader Holds On to Lead Way to Dark Hope -- Winner Returns $6.82 In the Mutuels. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/gains-recorded-in-berlin.html | Gains Recorded in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/browns-subdue-athletics-win-5-to-3-to-end-11game-losing-streak.html | BROWNS SUBDUE ATHLETICS; Win, 5 to 3, to End 11-Game Losing Streak -- Stewart Gives 4 Hits. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/tribute-to-hospital-staff.html | Tribute to Hospital Staff. | True | CONEY ISLANDER. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/urugnay-reported-entangled.html | Urugnay Reported Entangled. | True | Special Cable to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/james-mcwilliams-was-vice-president-of-the-watson-machine-co-in.html | JAMES McWILLIAMS.; Was Vice President of the Watson Machine Co. in Paterson. | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/address-of-stanley-baldwin-setting-forth-the-aims-of-the-imperial.html | Address of Stanley Baldwin Setting Forth the Aims of the Imperial Government | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/called-a-victory-for-new-england-five-governors-plea-was-based-on.html | CALLED A VICTORY FOR NEW ENGLAND; Five Governors' Plea Was Based on Pennsylvania Dropping Its Holdings of New Haven. | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/french-stratosphere-plane-flies-in-tests-designed-for-10hour.html | French Stratosphere Plane Flies in Tests; Designed for 10-Hour Paris-New York Trip | True | Wireless to THE NEW YORK TIMES. | C1B 160780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/louchheims-colt-scores-by-a-neck-covers-mile-and-seventy-yards-in.html | LOUCHHEIM'S COLT SCORES BY A NECK; Covers Mile and Seventy Yards in 1:44 4-5 to Set Mark for Tarrytown Stakes. LONG IS HOME FIRST TWICE Triumphs on Miney Myerson in the Opener and Takes White Plains Purse With John F. | True | By Bryan Field. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/london-optimistic-of-ottawa-results-newspapers-remark-that.html | LONDON OPTIMISTIC OF OTTAWA RESULTS; Newspapers Remark That Delegates Have Gotten Away to a Fine Start. | True | Special Cable to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/the-st-lawrence-waterway.html | The St. Lawrence Waterway. | True | J. H. H. MUIRHEAD. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/dickenss-son-83-to-retire-from-the-bench-in-old-bailey.html | Dickens's Son, 83, to Retire From the Bench in Old Bailey | True | Wireless to THE NEW YORK TTMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/chicago-labor-chief-slain-with-gangster-patrick-berrell-and-willie.html | CHICAGO LABOR CHIEF SLAIN WITH GANGSTER; Patrick Berrell and Willie Marks Shot Down at Wisconsin Resort by Machine Gunners. | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/sutter-and-grant-beaten-in-doubles-lose-to-culley-and-lewis-of.html | SUTTER AND GRANT BEATEN IN DOUBLES; Lose to Culley and Lewis of California in First Round of Crescent Tennis. WINNERS DROP NEXT MATCH Fall Before Coen and Coughlin in Close Contest -- Bell and Mangin Gain the Semi-Finals. | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/asks-stock-exchange-to-list-steam-bonds-new-york-corporation-issue.html | ASKS STOCK EXCHANGE TO LIST STEAM BONDS; New York Corporation Issue of $8,700,000 Has Been Traded on Curb for Several Months. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/bankers-at-parley-on-unified-transit-morgan-representatives-hold.html | BANKERS AT PARLEY ON UNIFIED TRANSIT; Morgan Representatives Hold Long Discussion With Heads of Commission. PRICE IS CHIEF PROBLEM Talk Is in Preparation for General Conference Slated for Early Next Week. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/text-of-commerce-commission-approval-of-the-eastern-rail.html | Text of Commerce Commission Approval of the Eastern Rail Consolidation; How the Railroads of the East Are Allocated to Four Systems Under I.C.C. Decision | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/insull-railway-in-receivership.html | Insull Railway in Receivership. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/federal-wage-act-is-fought-by-labor-federation-to-demand-return-to.html | FEDERAL WAGE ACT IS FOUGHT BY LABOR; Federation to Demand Return to Former Privileges and Pay Voided by Economy Bill. RULINGS CALLED TOO HARSH Green Says Official Interpretation of Bill Causes Resentment Among the Nation's Employes. | True | By Louis Stark.special To the New York Times. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/currency-problem-stressed-in-parley-india-and-dominions-demand-at.html | CURRENCY PROBLEM STRESSED IN PARLEY; India and Dominions Demand at Ottawa That Preparation Begin for World Action. GOLD STANDARD IS UPHELD South African Says Restoration of Old Medium of Exchange Will Hasten Recovery. AUSTRALIA TRUSTS IN UNITY Coates of New Zealand Urges Level of Sterling Prices Which Will Restore London's Activity. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/white-sox-beat-royals-32.html | White Sox Beat Royals. 3-2. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/clinton-mass-asks-federal-loan.html | Clinton, Mass., Asks Federal Loan. | True | | C1B 160780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/moffatt-speaks-for-rhodesia.html | Moffatt Speaks for Rhodesia | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/bonds-continue-up-all-sections-gain-total-turnover-is-increased.html | BONDS CONTINUE UP; ALL SECTIONS GAIN; Total Turnover Is Increased, With Sales in Federal List Slightly Lower. REICH OBLIGATIONS RISE Rail Loans Stand Out in Adavnces Among Home Corporations on the Stock Exchange. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/hoover-acceptance-is-set-for-aug-11-speech-opening-campaign-to-be.html | HOOVER ACCEPTANCE IS SET FOR AUG. 11; Speech Opening Campaign to Be Delivered in Constitution Hall and Go Out Over Radio. HE CONFERS WITH ADVISERS President Likely to Make Only Four Formal Addresses, Remaining Close to Duties of Office. | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/42d-st-site-sold-for-new-building-taxpayer-will-replace-old.html | 42D ST. SITE SOLD FOR NEW BUILDING; Taxpayer Will Replace Old Structures at Northwest Corner of Second Av. DEAL IN EAST SIXTH ST. Details of Other Recent Transactions Are Shown in Contracts Filed at the Register's Office. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/canada-gives-dinner-to-delegates.html | Canada Gives Dinner to Delegates | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/seize-drivers-take-truck-thugs-get-11000-load-of-rayon-after.html | SEIZE DRIVERS, TAKE TRUCK; Thugs Get $11,000 Load of Rayon After Holding Up Sleeping Pair. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/capt-william-h-brown-retired-skipper-was-one-of-six-i-seagoing.html | CAPT. WILLIAM H. BROWN.; Retired Skipper Was One of Six I Seagoing Brothers. | True | Special to THE MEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/markets-in-london-paris-and-berlin-tone-stronger-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Stronger on the English Exchange -- international List Improves. FRENCH STOCKS DECLINE Disquieting News From the Reich Dominates Session -- Prices Advance in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/edward-f-hines.html | EDWARD F. HINES. | True | (Special to THK NEW YORK Toms. I | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/rosita-forbes-in-peru-lima-news-men-welcome-english-travel-writer.html | ROSITA FORBES IN PERU.; Lima News Men Welcome English Travel Writer. | True | Special Cable to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/m-w-platzek-dies-was-justice-here-retired-from-suprato-court-bench.html | M. W. PLATZEK DIES, WAS JUSTICE HERE; Retired From Suprato Court Bench in "I924 on Reaching Age Limit of 70 Years. NATIVE OF NORTH CAROLINA Long Active as Orator in Tammany HaHuAdviser to Richard Croker in 1901 "Housecleanlng." | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/7-banks-use-moratorium-milwaukee-institutions-shut-off-withdrawals.html | 7 BANKS USE 'MORATORIUM'; Milwaukee Institutions Shut Off Withdrawals but Stay Open. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/the-new-hampshire-plan.html | THE "NEW HAMPSHIRE PLAN." | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/5000-moroccan-women-bow-to-slipper-asking-children.html | 5,000 Moroccan Women Bow To Slipper, Asking Children | True | Special Cable to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/brazil-orders-fifteen-planes.html | Brazil Orders fifteen Planes. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/arthur-dudley-dowd-boston-real-estate-operator-and-i-onetime-lawyer.html | ARTHUR DUDLEY DOWD.; Boston Real Estate Operator and I One-Time Lawyer Here. | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/mexico-orders-men-back-to-rail-jobs-strike-is-delated-legal-however.html | MEXICO ORDERS MEN BACK TO RAIL JOBS; Strike Is Delated Legal, However, and Southern Pacific Will Have to Pay Back Wages. | True | Special Cable to THE NEW YORK TIMES. | C1B 160780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/arms-accord-vain-mussolini-asserts-he-withholds-vote-as-foreign.html | ARMS ACCORD 'VAIN,' MUSSOLINI ASSERTS; HE WITHHOLDS VOTE; As Foreign Minister, He Says Geneva Resolution Falls Short of World's Hopes. ATTACKS NAVAL CLAUSE Soviet Move to Insert Hoover Plan Into Agreement Fails -- Discontent Crops Up. ARMS ACCORD 'VAIN,' MUSSOLINI ASSERTS | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/finns-seize-american-red-tenhunen-said-to-have-recruited-4000.html | FINNS SEIZE AMERICAN RED.; Tenhunen Said to Have Recruited 4,000 Workers Hero for Soviet. | True | Wireless to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/hits-bond-terms-for-rochester-gas-the-public-service-commission.html | HITS BOND TERMS FOR ROCHESTER GAS; The Public Service Commission Declares 6.1% Yearly Interest Is Excessive. BARS COMMON DIVIDEND Maltbie Says Payment of About $1,100,000 Would Imperil the New Financing. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/both-sides-yield-in-garment-fight-virtual-agreement-reached-in.html | BOTH SIDES YIELD IN GARMENT FIGHT; Virtual Agreement Reached in 8-Hour Conference Over New Labor Contract. READY FOR LEHMAN PARLEY Two Affiliated Groups Meet Today for Final Adjustment Before Lieutenant Governor Steps In. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/tom-as-arias-dead-a-founder-of-panama-last-survivor-of-original.html | TOM AS ARIAS DEAD; A FOUNDER OF PANAMA; Last Survivor of Original Board Which Governed Country After 1903 Revolt From Colombia. | True | Special Cabl. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/restaurant-raided-in-hotel-marguery-dry-agents-seize-two-bottles.html | RESTAURANT RAIDED IN HOTEL MARGUERY; Dry Agents Seize Two Bottles and Arrest Three Employes on Park Avenue. 30 DINERS NOT MOLESTED Leader of Foray Sponsored by 5th Av. Photographer -- Place Not Operated by Hotel. RESTAURANT RAIDED IN HOTEL MARGUERY | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/alfred-l-schlesinger-former-head-of-retail-credit-mens-association.html | ALFRED L. SCHLESINGER.; Former Head of Retail Credit Men's Association of Newark. | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/the-martin-johnsons-with-camera-and-gun-in-the-jungles-of-africa.html | The Martin Johnsons, With Camera and Gun, in the Jungles of Africa. | True | L. N. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/cards-to-play-on-staten-island.html | Cards to Play on Staten Island. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/bay-state-silk-mills-to-close.html | Bay State Silk Mills to Close. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/big-six-unyielding-at-pay-conference-scale-committees-of-union-and.html | BIG SIX' UNYIELDING AT PAY CONFERENCE; Scale Committees of Union and Publishers Fail to Break Deadlock. TO RENEW EFFORT TODAY Charles P. Howard to Take Part in Negotiations Following a Preliminary Session. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/john-l-martin-dies-autopsy-is-held-medical-examiner-in-stamford.html | JOHN L. MARTIN DIES; AUTOPSY IS HELD; Medical Examiner in Stamford Lays Sudden Death to Natural Cause, but Mother Is Doubtful. | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/washington-orders-b-e-f-to-evacuate-board-tells-gen-glassford-to.html | WASHINGTON ORDERS B. E. F. TO EVACUATE; Board Tells Gen. Glassford to Give Veterans Until Aug. 4 to Quit Sites They Occupy. LEADERS PREDICT DANGER Say Few of the Men Will Leave Voluntarily -- Police Report More Than 11,000 Remain. WASHINGTON TELLS B. E. F. TO EVACUATE | True | Special to THE NEW YORK TIMES. | C1B 160780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/acetic-acid-in-vinegar-used-to-pickle-hides-new-process-developed.html | ACETIC ACID IN VINEGAR USED TO PICKLE HIDES; New Process Developed at University of Cincinnati Is Held Protection Against Mold. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/prentice-says-team-is-fit.html | Prentice Says Team Is Fit. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/gov-ely-expected-to-back-roosevelt-reported-ready-to-run-for.html | GOV. ELY EXPECTED TO BACK ROOSEVELT; Reported Ready to Run for Reelection, Restoring Bay State Democratic Harmony. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/westchester-items-builder-sells-new-residence-at-larchmont.html | WESTCHESTER ITEMS; Builder Sells New Residence at Larchmont. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/german-jobless-increase-16000-more-unemployed-since-june-30-further.html | GERMAN JOBLESS INCREASE.; 16,000 More Unemployed Since June 30 -- Further Rise Expected. | True | Special Cable to THE NEW TORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/f-b-squire-dies-at-82-cleveland-oil-pioneer-his-firm-was-absorbed-b.html | F. B. SQUIRE DIES AT 82; CLEVELAND OIL PIONEER; His Firm Was Absorbed by Standard Oil in 1876, When He Joined Latter Company. | True | an/ï<.i 1/2n THK NIW YORK TIMBB. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/a-senator-from-kansas.html | A Senator From Kansas. | True | L. N. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/leonard-fights-tonight-faces-shapiro-at-the-coney-island-stadium.html | LEONARD FIGHTS TONIGHT.; Faces Shapiro at the Coney Island Stadium -- Other Bouts. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/dinner-bridge-held-at-east-hampton-first-of-series-takes-place-at.html | DINNER BRIDGE HELD AT EAST HAMPTON; First of Series Takes Place at Maidstone Club -- Mrs. G. W. Stetson Has a Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/florida-penal-inquiry-spurred-by-new-case-relatives-of-frank-powell.html | FLORIDA PENAL INQUIRY SPURRED BY NEW CASE; Relatives of Frank Powell Charge His Face Was Gashed -- Georgia Also Starts Investigation. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/aids-edison-memorial-son-of-inventor-agrees-to-give-up-claims-to.html | AIDS EDISON MEMORIAL; Son of Inventor Agrees to Give Up Claims to Menlo Park Site. | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/spain-to-recognize-chilean-regime.html | Spain to Recognize Chilean Regime. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/text-of-premier-bennetts-address-at-opening-of-ottawa-imperial.html | Text of Premier Bennett's Address at Opening of Ottawa Imperial Conference | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/alekhine-is-victor-in-chess-at-berne-conquers-bernstein-to-retain.html | ALEKHINE IS VICTOR IN CHESS AT BERNE; Conquers Bernstein to Retain Tourney Lead -- Gets Draw In Match With Euwe. SULTAN KHAN TRIUMPHS Flohr, Bogoljubow, Naegli and Voellmy Also Score in International Competition. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/floods-interrupt-work-in-spain.html | Floods Interrupt Work in Spain. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/radio-contracts-made-with-china-will-give-additional-share-of.html | RADIO CONTRACTS MADE WITH CHINA; Will Give Additional Share of Transpacific Communications to I. T. & T. Subsidiaries. NEW STATIONS TO BE BUILT Four Wireless-Telephone Plants Will Be Erected for Service Within the Republic. | True | | C1B 160780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/dictator-to-remove-prussian-socialists-no-new-cabinet-now-bracht.html | DICTATOR TO REMOVE PRUSSIAN SOCIALISTS; NO NEW CABINET NOW; Bracht Will Dismiss "Political" Officials -- Ministry Not to Be Named Till Election. PAPEN TO SEE STATE HEADS Three Cabinets Appeal to the Supreme Court -- Police to Shoot to Kill Rioters. SOCIALISTS TO LOSE PLACES IN PRUSSIA | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/mrs-de-butts-has-child-infant-is-a-greatgranddaughter-of-general.html | MRS. DE BUTTS HAS CHILD.; Infant Is a Great-Granddaughter of General Robert E. Lee. | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/newark-sets-back-jersey-city-6-to-4-double-by-walker-in-the-eighth.html | NEWARK SETS BACK JERSEY CITY, 6 TO 4; Double by Walker in the Eighth Scores Rolfe and Neun With Tying and Winning Runs. BEARS RALLY TO TRIUMPH Overcome Margin of Three Tallies Amassed by the Home Club in the Second inning. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/adams-to-attend-road-dedication.html | Adams to Attend Road Dedication. | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/joseph-l-sweet-philanthropist-and-jewelry-manu-facturer-of.html | JOSEPH L. SWEET.; Philanthropist and Jewelry Manu- facturer of Attleboro. | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/toledo-needs-8431000-provision-of-funds-by-jan-2-would-enable-city.html | TOLEDO NEEDS $8,431,000.; Provision of Funds by Jan. 2 Would Enable City to Meet Obligations, | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/british-insurers-are-licensed-here-van-schaick-approves-plea-of.html | BRITISH INSURERS ARE LICENSED HERE; Van Schaick Approves Plea of Pearl Assurance Co., Ltd., of England. PROPOSED AGENT BARRED Albany Official Refuses to Sanction Appointment of Representative Chosen. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/giants-defeat-rochester-register-four-times-in-seventh-to-win.html | GIANTS DEFEAT ROCHESTER.; Register Four Times in Seventh to Win Exhibition, 6-3. | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/railways-state-their-case.html | RAILWAYS STATE THEIR CASE. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/long-island-bridge-approved-by-army-state-park-commissions-next.html | LONG ISLAND BRIDGE APPROVED BY ARMY; State Park Commission's Next Step Is to Get Albany Grant for $5,000,000 Project. CAUSEWAY TO CROSS BAY 2,000-Foot Suspension Span Is Only Part of 8,000-Foot Undertaking Near Islip. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/gets-order-for-fifteen-planes.html | Gets Order for Fifteen Planes. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/bank-of-toronto-cuts-dividend.html | Bank of Toronto Cuts Dividend. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/new-orleans-yacht-wins-series-on-coast-grays-jupiter-third-in-final.html | NEW ORLEANS YACHT WINS SERIES ON COAST; Gray's Jupiter, Third in Final Race, Coins Right to Sail in Olympic Star Class Tests. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/george-c-scott-former-pennsylvania-legislator-was-real-estate.html | GEORGE C. SCOTT.; Former Pennsylvania Legislator Was Real Estate Assessor. | True | I Special to THE Ntew. IbBK Tatsa. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/governor-generals-address.html | GOVERNOR GENERAL'S ADDRESS. | True | | C1B 160780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/grand-jury-weighs-3d-degree-killing-indictments-expected-today.html | GRAND JURY WEIGHS '3D DEGREE' KILLING; Indictments Expected Today After Witnesses Tell of the Fatal Beating of Stark. STATE TROOPERS ON CASE Edwards Takes Investigation of Accused Police Away From Nassau Bureau. LITTLETON IN NEW CASE Suspect Says Prosecutor's Aide Found Him Unconscious After Beating in Station. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/milk-producers-problem-one-of-them-finds-cooperative-plan-is-not.html | MILK PRODUCERS' PROBLEM; One of Them Finds Cooperative Plan Is Not Working Well. | True | HELEN S. K. WILLCOX. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/tact-averts-fight-over-crown-by-irish-message-of-king-avoids-any.html | TACT AVERTS FIGHT OVER CROWN BY IRISH; Message of King Avoids Any Reference to "Loyal Subjects" -- Reply Omits "Allegiance." RESOLUTION VOTED CALMLY Afterward Bennett Tells O'Kelly of Free State Delegation He Aided In Success of Conference. | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/1000-omitted-in-new-edition-of-burkes-landed-gentry.html | 1,000 Omitted in New Edition Of Burke's "Landed Gentry" | True | Wireless to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/hew-campaign-methods.html | HEW CAMPAIGN METHODS. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/eugene-hamel-frenchcanadian-painter-executed-portraits-of-quebec.html | EUGENE HAMEL.; French-Canadian Painter Executed Portraits of Quebec Legislators. ' | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/move-to-block-war-in-the-chaco-area-neutrals-call-on-paraguay-and.html | MOVE TO BLOCK WAR IN THE CHACO AREA; Neutrals Call on Paraguay and Bolivia to Report Facts on Military Clashes. BOTH COUNTRIES RESOLUTE Each Insists the Other Took Advantage of Parleys to Act Aggressively Against Its Garrisons. | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/to-name-eastern-campaign-chief.html | To Name Eastern Campaign Chief. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/snow-halts-plane-hunt-blizzard-in-andes-drives-back-parties-seeking.html | SNOW HALTS PLANE HUNT.; Blizzard in Andes Drives Back Parties Seeking Missing Craft. | True | Special Cable to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/girl-17-saves-man-from-drowning.html | Girl, 17, Saves Man From Drowning. | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/adjusted-cotton-cloth-index-lower-again-sales-reported-moderately.html | Adjusted Cotton Cloth Index Lower Again; Sales Reported Moderately Higher in Week | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/lieut-kenna-made-captain-of-police-mulrooney-arranges-special.html | LIEUT. KENNA MADE CAPTAIN OF POLICE; Mulrooney Arranges Special Promotion for Officer Once Accused on Deposits. RIGHTS "GRAVE INJUSTICE" Quotes Reports of Accountants to Show All Transactions of Aide Were Proper. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/wawbeek-ii-first-at-black-rock.html | Wawbeek II First at Black Rock. | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/fights-city-pay-cut-in-the-civil-service-the-chief-organ-of.html | FIGHTS CITY PAY CUT IN THE CIVIL SERVICE; The Chief, Organ of Employes, Holds They Should Not Bear Burden of Budget Slashes. PRIAL IS THE EDITOR Points Out Public Utilities Would Profit Mainly by the Proposed Salary Reductions. MAYOR GIVES STAND TODAY Election Board Lowers Its Requests by $283,090 -- Theatre Group Protests Fire Fees. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/actress-wins-25000-suit-gets-verdict-as-result-of-explosion-of.html | ACTRESS WINS $25,000 SUIT.; Gets Verdict as Result of Explosion of Water-Wave Comb. | True | | C1B 160780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/miss-drakeieds-dr-f-p-graham-married-to-president-of-univer-sity-of.html | MISS DRAKEIEDS DR. F. P. GRAHAM; Married to President of Univer- sity of North Carolina in St. ^ Paul's Church, Edenton. HER FATHER OFFICIATES Members of the Families Only At- tend the CeremonyuBride Is a Graduate of St. Mary's. | True | Special to THK NEW TORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/mailcourse-lawyer-loses-in-own-appeal-argues-an-hour-but-fails-to.html | MAIL-COURSE LAWYER LOSES IN OWN APPEAL; Argues an Hour but Fails to Convince Judge, Who Sends Him Back to Welfare Island. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/frankmhartcorn-cotton-broker-dies-former-chairman-of-trading.html | FRANKM.HARTCORN, COTTON BROKER, DIES; Former Chairman of Trading Committee of Exchange j Succumbs at 52. WAS MEMBER FOR 25 YEARS / Held Various Offices .During Career in OrganizationuAffiliated With Firm of Hentz & Co. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/india-asks-parley-for-farm-protection-as-a-primary-producer-her.html | INDIA ASKS PARLEY FOR FARM PROTECTION; As a Primary Producer, Her Delegate Urges, She Has Felt Full Effect of Depression. | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/capt-charles-h-bruder-commodore-of-hudson-navigation-company-was-73.html | CAPT. CHARLES H. BRUDER.; Commodore of Hudson Navigation Company Was 73. | True | I Special to THI Nuw YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/bennett-opens-meeting-dominion-premier-offers-to-increase.html | BENNETT OPENS MEETING; Dominion Premier Offers to Increase Preference to British Products. OUR EXPORTS FACE CURBS But Baldwin and Others Warn Not to Attempt to Antagonize Rest of the World. SOUND MONEY BASIS URGED Delegates Requested to Pave Way for World Monetary and Economic Conference. EMPIRE CONFERENCE OPENED IN OTTAWA | True | By Charles A. Selden.special To the New York Times.by Charles A. Selden. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/george-m-rolph-dead-was-sugar-executive-brother-of-california.html | GEORGE M. ROLPH DEAD; WAS SUGAR EXECUTIVE; Brother 'of California Governor Headed Refining Companyu- Hoover Aide During War. | True | . Special to THB NEW YORK TIMES. I | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/seven-gunmen-raid-perth-amboy-bank-4-seize-700-and-flee-in-relay-of.html | SEVEN GUNMEN RAID PERTH AMBOY BANK; 4 Seize $700 and Flee in Relay of 3 Cars, Firing at Pursuers -- 2 Held as Drivers of Gang. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/demand-expenses-for-entire-event-oppose-policy-of-club-in-refusing.html | DEMAND EXPENSES FOR ENTIRE EVENT; Oppose Policy of Club in Refusing to Care for Player After He Is Eliminated. PETITION IS SIGNED BY 14 Names of Three "First Ten" Stars, Sutter, Gledhill, Bell, on the List. CLUB TO MAKE NO CHANGE Vice President Ward Declares the Tourney Will Be Run Anyway -- Protest Not Received, He Says. | True | By Allison Danzig.special To the New York Times. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/sunshine-and-music-mark-the-opening-carillon-peals-from-ottawa.html | SUNSHINE AND MUSIC MARK THE OPENING; Carillon Peals From Ottawa Peace Tower as Throngs Gather to See Delegates. GUNS SALUTE GOVERNOR Earl of Bessborough Arrives in a Carriage to Open Conference and Then Inspects Troops. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 160780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/miss-hicks-victor-by-7-and-6-score-vanquishes-mrs-rodney-in-new.html | MISS HICKS VICTOR BY 7 AND 6 SCORE; Vanquishes Mrs. Rodney in New York State Tourney, Gaining the Semi-Final Round. MRS. LAKE WINS WITH EASE Eliminates Miss McMahon, 7 and 6 -- Miss Snyder and Miss Watties Also Triumph. | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/eastcott-scores-at-meadow-brook-rides-to-116-triumph-over-cyclone.html | EASTCOTT SCORES AT MEADOW BROOK; Rides to 11-6 Triumph Over Cyclone Poloists in Hempstead Cups Tournament. E. W. HOPPING SETS PACE Bostwick Outstanding for Opposing Team -- Four Goals in Last Two Periods Provide Margin. | True | By Robert F. Kelley.special To the New York Times. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/criticizes-housing-in-urban-colleges-students-lose-social-life-in.html | CRITICIZES HOUSING IN URBAN COLLEGES; Students Lose Social Life in Big Dormitories, H. E. Howe Says at Columbia. PROBLEM HARD TO SOLVE Lack of Space Complicates Question, He Says -- Sedgwick Finds Only Six Good American Novels. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/mrs-barney-fined-for-gun-englishwoman-recently-acquitted-of-murder.html | MRS. BARNEY FINED FOR GUN; Englishwoman, Recently Acquitted of Murder, Collapses in Court. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/henry-l-mever.html | HENRY L. MEVER. | True | Special to THE NEW YORK- TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/facts-and-fancies.html | Facts and Fancies. | True | Reg. U. S. Pat. Off.By John Kieran. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/aldermen-beat-press-with-bats-delivery-of-mr-mcguiness-shirt-off.html | ALDERMEN BEAT PRESS WITH BATS; Delivery of Mr. McGuiness, Shirt Off and Dander Up, Dazes City Hall Reporters. RINGERS OPPOSE ROBBERS Mulrooney Sits Calmly By and the Outing Lasts Till Ice Water (in Mugs) Runs Out. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/chrysler-reports-1186052-profit-earnings-for-quarter-compare-with.html | CHRYSLER REPORTS $1,186,052 PROFIT; Earnings for Quarter Compare With Loss of $2,066,485 for Preceding Three Months. REGULAR DIVIDEND EARNED 25 Cents a Share on Common Will Be Paid on Sept. 30 -- President Hails Aggressive Policies. CHRYSLER REPORTS $1,186,052 PROFIT | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/austin-e-kilkenny.html | AUSTIN E. KILKENNY. | True | Special to THE Nfew TORE TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/movement-reported-in-tokyo.html | Movement Reported in Tokyo | True | By Hugh Byas.wireless To the New York Times. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/says-painters-strike-to-protect-status-once-hired-by-contractors.html | SAYS PAINTERS STRIKE TO PROTECT STATUS; Once Hired by Contractors, They Now Work for New Type of Real Estate Owner. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/henry-h-kerr-dead-chicago-engineer-vicepresirfenf-of-united.html | HENRY H. KERR DEAD, CHICAGO ENGINEER; VicePresirfenf of United Engineers and Constructors Was 68 Years Old. | True | I Special to THE NEW YORK TIMES' | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/appeal-to-court-for-chows-life.html | Appeal to Court for Chow's Life. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/jersey-republicans-to-run-on-wet-planks-candidates-for-legislature.html | JERSEY REPUBLICANS TO RUN ON WET PLANKS; Candidates for Legislature Back National Ticket, but Adhere to State Platform. | True | Special to THE NEW YORK TIMES. | C1B 160780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/bank-will-enlarge-its-34th-st-branch-bowery-leases-large-space-in.html | BANK WILL ENLARGE ITS 34TH ST. BRANCH; Bowery Leases Large Space in 362-364 Fifth Av., Adjoining Its Present Corner. BUSINESS RENTING BRISK Brokers Report Growing Demand for Quarters In Manhattan Office Buildings. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/orioles-down-reading-conquer-the-keys-in-night-contest-by-14-to-10.html | ORIOLES DOWN READING.; Conquer the Keys In Night Contest by 14 to 10. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/j-m-gamble-left-6341553.html | J. M. Gamble Left $6,341,553. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/coates-on-new-zealands-case.html | Coates on New Zealand's Case | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/to-free-indiana-miners-governor-and-union-leaders-agree-on-breaking.html | TO FREE INDIANA MINERS.; Governor and Union Leaders Agree on Breaking of Strike Siege. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/noyes-gains-medal-with-a-72-at-rye-leads-field-of-178-in-qualifying.html | NOYES GAINS MEDAL WITH A 72 AT RYE; Leads Field of 178 in Qualifying Round at Westchester Country Club. ONLY PLAYER TO EQUAL PAR Vreeland, Second, Cards 73, heading Rothenberg With 74 -- Kaesche, Last Year's Victor, Fails. | True | By William D. Richardson.special To The New York Times. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/rebel-envoy-sees-aranha.html | Rebel Envoy Sees Aranha. | True | Wireless to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/newport-club-host-to-golf-players-ninety-attend-dinner-at-close-of.html | NEWPORT CLUB HOST TO GOLF PLAYERS; Ninety Attend Dinner at Close of the First Day's Play in Annual Tournament. OTHER PARTIES ARRANGED Competitors to Be Guests at Many Events -- Dr. McCarthy Renamed. Head of Rocky Farm Camp. | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/protesting-closing-of-school.html | Protesting Closing of School. | True | MILTON M. MEYER. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/clothing-factory-reemploys-300.html | Clothing Factory Re-employs 300. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/spanish-fruit-growers-fight-tariff.html | Spanish Fruit Growers Fight Tariff. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/free-liquor-permits-given-to-delegates-britishmade-articles-are.html | FREE LIQUOR PERMITS GIVEN TO DELEGATES; British-Made Articles Are Placed in Conspicuous Places at Ottawa Empire Meeting. | True | Special to THE NEW YORK TIMES. | C1B 160780 |
| 1932-07-22 | 1932-07-22 | https://www.nytimes.com/1932/07/22/archives/nassau-county-too-government-there-also-is-held-to-be-greatly.html | NASSAU COUNTY TOO.; Government There Also Is Held to Be Greatly Overdone. | True | FERDINAND I. HABER. | C1B 160780 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/canadian-grain-shipments.html | Canadian Grain Shipments. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/volume-of-firstclass-mail-drops-30-here-but-revenue-is-up-15-under.html | Volume of First-Class Mail Drops 30% Here, But Revenue Is Up 15% Under 3-Cent Rate | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/miss-belden-to-wed-rev-dr-j-c-goddard-librarians-betrothal-to.html | MISS BELDEN TO WED REV. DR. J. C. GODDARD; Librarian's Betrothal to Writer and Speaker Is Announced by Her Father. | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/soviet-agents-seized-in-raid-at-budapest-communist-international.html | SOVIET AGENTS SEIZED IN RAID AT BUDAPEST; Communist International Head for Hungary in Group Meeting in Workingman's Home. | True | Special Cable to THE NEW YORE TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/kreugers-gift-returned-political-party-in-sweden-turns-back-to.html | KREUGER'S GIFT RETURNED.; Political Party in Sweden Turns Back to Receivers 50,000 Kronor. | True | Special Cable to THE NEW YORK TIMES. | C1B 161346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/topics-of-interest-to-the-churchgoer-bishop-manning-to-dedicate-new.html | TOPICS OF INTEREST TO THE CHURCHGOER; Bishop Manning to Dedicate New Mountain Road Today on Mt. Desert Island. LUTHERAN CHARITIES UNITE Joint Welfare Council Will Handle Relief Work -- Annual Retreat of Cenacle St. Ann Guild. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/du-pont-company-earns-101-a-share-balance-for-common-stock-in-six.html | DU PONT COMPANY EARNS $1.01 A SHARE; Balance for Common Stock in Six Months to June 30 Put at $10,962,167. NET IN QUARTER $4,512,988 Report Shows Total Assets of $601,898,590 and Surplus of $180,813,406. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/widow-gets-trust-in-sgribner-estate-publisher-bequeathed-150000-to.html | WIDOW GETS TRUST IN SGRIBNER ESTATE; Publisher Bequeathed $150,000 to Princeton, Most of Residue to Pass to Relatives. MISSION AND SCHOOL AIDED Brooks, Head of Clothing Concern, Left Property to His Wife, Three Children and Grandchildren. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/enters-congressional-race.html | Enters Congressional Race. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/allnight-parking.html | All-Night Parking. | True | T.W. KENNY. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/5-p-d1nsmoor-dead-built-garden-of-eden-his-conception-of-biblical.html | 5. P. D1NSMOOR DEAD; BUILT 'GARDEN OF EDEN'; His Conception of Biblical Area, Constructed in Cement in Kan- sas, Attracted Thousands. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/10000-willed-to-senator-lewis.html | $10,000 Willed to Senator Lewis. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/son-contests-will-of-hg-oliver.html | Son Contests Will of H.G. Oliver. | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/j-p-jordan-dead-business-engineer-i-i-noted-as-consultant-in-organ.html | J. P. JORDAN DEAD; BUSINESS ENGINEER I; I Noted as Consultant in Organ- izing of Structure and Func- t itions of Large Corporations. j WAS PARTNER IN FIRM HERE; i Lectured at N. Y. U., Harvard, M. I. T., Pennsylvania State College uAssisted Yale Inquiry. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/ohio-and-kentucky-road-asks-loan.html | Ohio and Kentucky Road Asks Loan | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/nanking-signs-pact-for-pacific-radio-new-mackay-service-will-link.html | NANKING SIGNS PACT FOR PACIFIC RADIO; New Mackay Service Will Link China With San Francisco and Includes Honolulu and Manila. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/templeton-defeats-sands-point-at-polo-victor-12-to-9-in-second-game.html | TEMPLETON DEFEATS SANDS POINT AT POLO; Victor, 12 to 9, in Second Game of H.L. Herbert Memorial Tournament. | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/midtown-corners-in-reported-sale-they-are-two-properties-owned-by.html | MIDTOWN CORNERS IN REPORTED SALE; They Are Two Properties Owned by W.J. Salmon, Builder of Forty-second St. Skyscraper. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/row-ends-session-in-leagues-hall-interparliamentary-union-fight.html | ROW ENDS SESSION IN LEAGUE'S HALL; Interparliamentary Union Fight Starts When French Deputy Attacks Fascist Regime. GEN. BALBO JOINS BRAWL Deputy Renaudel Adds to His First Charge by Calling Italians "Assassins of Matteotti." | True | Wireless to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 161346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/coal-price-fixing-denied-136-companies-answer-antitrust-charges-at.html | COAL PRICE FIXING DENIED.; 136 Companies Answer Anti-Trust Charges at Lynchburg, Va. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/to-return-rappold-thief-police-get-extradition-in-illinois-for-ream.html | TO RETURN RAPPOLD THIEF.; Police Get Extradition in Illinois for Ream, Who Robbed Singer. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/rain-halts-tennis-final-womens-doubles-play-at-man-chester-is.html | RAIN HALTS TENNIS FINAL.; Women's Doubles Play at Man-chester is Postponed Until Today. | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/drop-plan-to-reopen-jersey-bank.html | Drop Plan to Reopen Jersey Bank. | True | Special to THE NEW YORE TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/thefts-stir-scarsdale-full-police-force-ordered-on-duty-to-curb.html | THEFTS STIR SCARSDALE.; Full Police Force Ordered on Duty to Curb Burglaries -- Boy Held. | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/officials-cleared-in-two-prison-deaths-florida-board-acts-after-80.html | OFFICIALS CLEARED IN TWO PRISON DEATHS; Florida Board Acts After 80 Convicts Testify in Powell and Bradley Cases. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/giants-idle-in-boston-face-five-doubleheaders-begin-ning-with-two.html | GIANTS IDLE IN BOSTON.; Face Five Double-Headers, Begin- ning With Two Games Today. | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/japan-again-warns-chang.html | Japan Again Warns Chang. | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/buys-lansing-mich-capital-news.html | Buys Lansing (Mich.) Capital News | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/llandaff-annexes-the-highland-park-coes-2yearold-makes-every-post-a.html | LLANDAFF ANNEXES THE HIGHLAND PARK; Coe's 2-Year-Old Makes Every Post a Winning One at Arlington Park. CLORITONE GETS THE PLACE Trails by Two and a Half Lengths, With Metaurus Third -- Victor Pays $11.26, Earns $3,340. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/form-new-drug-unit-here-mckesson-robbins-consolidate-three-branch.html | FORM NEW DRUG UNIT HERE.; McKesson & Robbins Consolidate Three Branch Concerns. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/new-youngstown-sheet-treasurer.html | New Youngstown Sheet Treasurer. | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/bertha-patch-wins-pace-at-fort-erie-rowntree-scores-with-mare-in.html | BERTHA PATCH WINS PACE AT FORT ERIE; Rowntree Scores With Mare in the Clifton Stake as Grand Circuit Meeting Opens. ANNEXES FINAL TWO HEATS Victor Finishes Fifth In Opening Brush, Captured by Ray Peters -- Rain Curtails Program. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/hecht-and-koslan-capture-net-final-triumph-in-junior-doubles-of.html | HECHT AND KOSLAN CAPTURE NET FINAL; Triumph in Junior Doubles of Long Island Tennis Centre Tourney at Forest Hills. BEAT NOGRADY, VERSTRATEN Latter Defeats Doubles Partner by 6-1, 2-6, 6-4 in Upset in Semi-Final Singles Match. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/detroit-banker-is-ineligible.html | Detroit Banker Is Ineligible. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/dr-daniel-folkmar-dies-in-washington-anthropologist-and.html | DR. DANIEL FOLKMAR DIES IN WASHINGTON; Anthropologist and Statistician Retired From Government Service Last Year. ONCE COLLEGE PRESIDENT Was Lieutenant Governor of the Philippines Before Joining the I Census Bureau. | True | Special to THE Nsw YORK Tranc*. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/pirates-beat-cubs-and-increase-lead-widen-firstplace-margin-to.html | PIRATES BEAT CUBS AND INCREASE LEAD; Widen First-Place Margin to Three and a Half Games With 3-to-1 Victory. SWETONIC CHECKS CHICAGO Three-Run Drive by Pittsburgh in Second Ininng Decides Series Opener. | True | | C1B 161346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/grahampaige-cuts-car-prices.html | Graham-Paige Cuts Car Prices. | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/bike-riders-are-injured-ade-and-berti-of-us-team-collide-in-workout.html | BIKE RIDERS ARE INJURED.; Ade and Berti of U.S. Team Collide in Workout for the Olympics. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/junior-polo-teams-meet-for-title-today-us-army-and-bahadur-fours-to.html | JUNIOR POLO TEAMS MEET FOR TITLE TODAY; U.S. Army and Bahadur Fours, to Play at Rumson in Final of National Tourney. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/rents-are-cut-in-panama-governor-burgess-of-canal-zone-reduces-rail.html | RENTS ARE CUT IN PANAMA.; Governor Burgess of Canal Zone Reduces Rail Property Rate. | True | Special Cable to THE NEW YORE TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/paris-hears-of-oil-accord-world-parley-is-reported-to-have-agreed.html | PARIS HEARS OF OIL ACCORD; World Parley Is Reported to Have Agreed on Price Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/mrs-stevens-in-golf-tie-cards-86-along-with-mrs-dubois-to-lead.html | MRS. STEVENS IN GOLF TIE.; Cards 86 Along With Mrs. DuBois to Lead Field of 131 at Woodway. | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/park-board-buys-land-in-westbury-long-island-state-commission.html | PARK BOARD BUYS LAND IN WESTBURY; Long Island State Commission Acquires Twenty-two Acres on Jericho Turnpike. PROPERTY SALVAGE PLAN Owners Faced With Loss of Large Holdings Reported Exchanging Them for Smaller Parcels. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/sir-ronald-lindsay-will-depart-today-british-envoy-and-lord-and.html | SIR RONALD LINDSAY WILL DEPART TODAY; British Envoy and Lord and Lady Manton Are Booked on the Berengaria. MASONIC OFFICIAL TO SAIL Dr. C.H. Johnson of State Order Will Leave fop Copenhagen -- Roma Off for the Mediterranean. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/insull-unit-in-east-put-in-bankruptcy-voluntary-petition-filed-here.html | INSULL UNIT IN EAST PUT IN BANKRUPTCY; Voluntary Petition Filed Here for Electric Management and Engineering. DEBTS PUT AT $13,000,000 Assets Include $13,004,500 Due From Allied Concern Now In Receivership. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/vines-halts-prenn-in-fourset-match-american-tennis-champion-wins-in.html | VINES HALTS PRENN IN FOUR-SET MATCH; American Tennis Champion Wins in Interzone Final, 6-3, 6-3, 0-6, 6-4. VON CRAMM TOPS SHIELDS Gives Germany Even Break in Opening Singles, Scoring by 7-5, 5-7, 6-4, 8-6. 5,000 SEE PLAY IN PARIS Allison-Van Ryn Face Test In Doubles Encounter With Prenn- Von Cramm Today. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/fourth-of-world-represented-at-empire-parley-in-ottawa.html | Fourth of World Represented At Empire Parley in Ottawa | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/oneparty-government-it-might-help-business-and-solve-several.html | ONE-PARTY GOVERNMENT.; It Might Help Business and Solve Several Pressing Problems. | True | DAVID FLYNN. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/harvard-club-nine-defeats-yale-club-triumphs-16-to-7-at-rockaway-hc.html | HARVARD CLUB NINE DEFEATS YALE CLUB; Triumphs, 16 to 7, at Rockaway H.C. Field in Sixteenth Game of Series. EIGHT-RUN DRIVE DECIDES Victors' Outburst In Sixth Inning Settles Outcome -- Winners Make 16 Hits. | True | Special to THE NEW YORK TIMES. | C1B 161346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/12-in-patrol-wagon-in-park-av-crash-one-of-six-police-and-motorist.html | 12 IN PATROL WAGON IN PARK AV. CRASH; One of Six Police and Motorist Seriously Hurt in Collision at 90th Street. CAPTIVES AID THE INJURED Four Win Freedom in Night Court for Ignoring Chance to Flee -- Injured Driver Arrested. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/9-named-for-stake-at-chicago-today-equipoise-35-favorite-to-win.html | 9 NAMED FOR STAKE AT CHICAGO TODAY; Equipoise 3-5 Favorite to Win $28,800 Arlington Handicap at Mile and a Quarter. GUSTO INCLUDED IN FIELD Will Carry 116 Pounds, 18 Less Than Crushing Impost Assigned to Whitney's Racer. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/27806000-bonds-offered-this-week-market-featured-by-flotation-of.html | $27,806,000 BONDS OFFERED THIS WEEK; Market Featured by Flotation of Two Utility Loans Total-ing $22,500,000. TREND OF PRICES UPWARD Wall Street Awaits Part of the $70,000,000 Underwritten for Insull Group. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/hatton-heads-lions-clubs.html | Hatton Heads Lions Clubs. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/germany-demands-arms-parley-parity-on-threat-of-bolt-says-she-will.html | GERMANY DEMANDS ARMS PARLEY PARITY ON THREAT OF BOLT; Says She Will Reject Resolution Today and Not Return in 1933 Unless Equality Is Admitted. HERRIOT IS CONCILIATORY Declares That France Wants Security for All, Former Enemies Included. ROW AT MEETING ON PEACE French and Italian Deputies Clash as Former Shouts About the "Assassins of Matteotti." GERMANY DEMANDS EQUALITY AT GENEVA | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/arlington-cuts-admission-to-1.html | Arlington Cuts Admission to $1. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/hiram-draper.html | HIRAM DRAPER. | True | Special to THE NEW YORK Truss. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/westchester-to-open-bathing-beach.html | Westchester to Open Bathing Beach | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/plans-a-musical-show-earl-carrolls-offering-based-upon-a-farce-its.html | PLANS A MUSICAL SHOW.; Earl Carroll's Offering Based Upon a Farce, "It's a Girl." | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/samuel-dickstem-weds-his-secretary-representative-married-to-miss.html | SAMUEL DICKSTEM WEDS HIS SECRETARY; Representative Married to Miss Essie Tevers by Rabbi Wise -uTrip to Europe. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/rail-mergers-affect-500000-shareholders-senator-couzens-says-the.html | RAIL MERGERS AFFECT 500,000 SHAREHOLDERS; Senator Couzens Says the I.C.C. Consolidation Plan Hinges on Trades in Stocks. | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/canadian-bank-cuts-dividend.html | Canadian Bank Cuts Dividend. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/indictments-found-in-3d-degree-death-grand-jurors-accuse-nassau.html | INDICTMENTS FOUND IN '3D DEGREE' DEATH; Grand Jurors Accuse Nassau Policemen of Murder and Assault in Stark Death. SPECIAL COURT IS ORDERED More Charges Expected When Hearings Resume on Tuesday -- 3 Tell of Being Beaten. INDICTMENTS FOUND IN 3D-DEGREE DEATH | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/33-in-alexandria-bay-subpoenaed-in-inquiry-federal-grand-jury-will.html | 33 IN ALEXANDRIA BAY SUBPOENAED IN INQUIRY; Federal Grand Jury Will Begin Dry Law Episode Flare-Up on Monday. | True | | C1B 161346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/gronau-flying-here-halted-in-iceland-fog-forces-him-down-short-of.html | GRONAU FLYING HERE HALTED IN ICELAND; Fog Forces Him Down Short of Reykjavik on Third Flight by Easy Stages to America. CHICAGO OR DETROIT GOAL German Calls On Another Plane to Churn Up Waves to Aid Take- Off -- Three Accompany Him. | True | Wireless to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/margins-on-bond-trades-eased-as-result-of-rise-in-prices.html | Margins on Bond Trades Eased As Result of Rise in Prices | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/three-to-die-for-revolt-polish-court-martial-sentences-fourth.html | THREE TO DIE FOR REVOLT.; Polish Court Martial Sentences Fourth Peasant to Life In Prison. | True | Wireless to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/bishop-c-kephark-dies-in-nebraska-prelate-of-charch-of-united.html | BISHOP C. /. KEPHARK DIES IN NEBRASKA; Prelate of Church of United Brethren in Christ Had Been President of 3 Colleges. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/hausner-plane-recovered-italian-ship-radios-it-picked-up-craft-in.html | HAUSNER PLANE RECOVERED; Italian Ship Radios It Picked Up Craft in Vicinity of the Azores. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/phillies-triumph-over-dodgers-95-virgil-davis-with-four-hits.html | PHILLIES TRIUMPH OVER DODGERS, 9-5; Virgil Davis, With Four Hits, Including Two Homers, Leads Victors' Attack. THURSTON ROUTED EARLY Home Club Keeps Up Offensive Against Quinn in Opening Game of Series. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/peter-j-mcmanus-served-the-elgin-joliet-eastern-railroad-39-years.html | PETER J. McMANUS.; Served the Elgin, Joliet & Eastern Railroad 39 Years. | True | Special to THI NEW Tonic TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/leon-moyse.html | LEON MOYSE. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/mayor-of-freeport-heads-utility-body-maltbie-pleads-for-cooperation.html | Mayor of Freeport Heads Utility Body; Maltbie Pleads, for Cooperation With Board | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/southampton-ready-for-windemere-dance-many-dinner-parties-to.html | SOUTHAMPTON READY FOR WINDEMERE DANCE; Many Dinner Parties to Precede Subscription Costume Affair to Be Held This Evening. | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/alekhine-triumphs-in-chess-at-berne-conquers-flohr-in-the-seventh.html | ALEKHINE TRIUMPHS IN CHESS AT BERNE; Conquers Flohr in the Seventh Round and Retains Lead in International Tourney. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/bank-robbery-laid-to-former-guards-trust-company-official-says-2.html | BANK ROBBERY LAID TO FORMER GUARDS; Trust Company Official Says 2 Men Who Cot $56,325 Had Been in Armored-Car Crew. TRUCKING HEAD DOUBTFUL Identity of Thieves Said to Be Known -- Search On in Canada, Mexico and United States. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/appreciation-of-poetry.html | Appreciation of Poetry. | True | WALTER L. SANBORN, | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/r-p-wats-j.html | R. P. WATS J. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/a-son-to-mrs-thomas-j-herbert-2d.html | A Son to Mrs. Thomas J. Herbert 2d. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/smooth-seas-impede-take-off.html | Smooth Seas Impede Take Off. | True | Special Cable to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/i-elizabeth-h-burft-to-wed-will-be-married-to-isaac-g-swope-next.html | I ELIZABETH H. BURft TO WED.; Will Be Married to Isaac G. Swope Next Saturday. | True | I 1 Special to THE NEW YORK TIMES. | C1B 161346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/labor-chiefs-swing-to-work-insurance-abandon-longstanding-fight-on.html | LABOR CHIEFS SWING TO WORK INSURANCE; Abandon Long-Standing Fight on Federal Job Guarantees as Unions Demand Action. GREEN WILL DEVISE A PLAN Council Would Have Congress Rather Than the States Enact Measure. INDUSTRY HELD TO BLAME Its "Failure to Provide Employ- ment" Is Given as the Motive for Reversal in Fedration's Policy. | True | By Louis Stark.special To the New York Times. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/rail-bonds-rally-on-stock-exchange-many-advance-1-to-10-points.html | RAIL BONDS RALLY ON STOCK EXCHANGE; Many Advance 1 to 10 Points Following I.C.C. Approval of Merger Plans. OTHER GROUPS IMPROVE Some Spectacular Gains Recorded Among Industrials -- Eight Federal Issues Up. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/snag-blocks-move-for-garment-peace-jobbers-and-contractors-fail-to.html | SNAG BLOCKS MOVE FOR GARMENT PEACE; Jobbers and Contractors Fail to Agree With Other Groups on Mediation Steps. LEHMAN WILL ACT TODAY Final Meeting of Four Contending Factors Regarded as Only Hope in Averting Walk-Out. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/two-found-slain-on-farm-in-queens-bodies-bound-and-gagged-are.html | TWO FOUND SLAIN ON FARM IN QUEENS; Bodies, Bound and Gagged, Are Believed to Be Those of Liquor Feud Victims. CLUES TO IDENTITIES FAIL Neither Man Had a Police Record -- Shooting Is Held to Have Taken Place on "Ride." | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/argentine-trade-improves-favorable-balance-is-152605065-for-first.html | ARGENTINE TRADE IMPROVES; Favorable Balance Is $152,605,065 for First Six Months of Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/john-anthony-daly.html | JOHN ANTHONY DALY. | True | Special to TOT NBW TOHK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/rochester-in-front-97-defeats-toronto-in-first-contest-of-threegame.html | ROCHESTER IN FRONT, 9-7.; Defeats Toronto in First Contest of Three-Game Series. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/tolley-gains-semifinals-beats-two-rivals-in-newport-cc-invitation.html | TOLLEY GAINS SEMI-FINALS; Beats Two Rivals in Newport C.C. Invitation Golf Tourney. | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/dog-kills-rattler-risks-life-saving-boy-ohio-child-ignores-pets.html | DOG KILLS RATTLER; RISKS LIFE SAVING BOY; Ohio Child Ignores Pet's Warning Tugs, So Animal Attacks Snake and Is Bitten. | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/rescind-the-order-to-evacuate-bef-district-commissioners-await.html | RESCIND THE ORDER TO EVACUATE B.E.F.; District Commissioners Await 'Certain Legal Requirements' Before Proceeding. GLASSFORD FEARED RIOTS He Warned the Board of Bloodshed -- Robertson to Lead Hundreds Out of Capital Today. | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/ely-will-confer-with-roosevelt-talks-with-farley-at-spring-field.html | ELY WILL CONFER WITH ROOSEVELT; Talks With Farley at Spring- field, Mass., and Will Go to Albany Next Week. THEN TO ISSUE STATEMENT National Chairman States Nominee Will Probably Deliver One Ad- dress in New England. | True | Special to THE NEW YORK TIMES. | C1B 161346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/a-boss-who-exaggerates.html | A BOSS WHO "EXAGGERATES." | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/businesss-world.html | BUSINESS WORLD | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/indicted-in-georgia-felons-death.html | Indicted in Georgia Felon's Death. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/false-oath-on-bible-recanted-on-koran-mohammedan-book-used-by-wit.html | FALSE OATH ON BIBLE RECANTED ON KORAN; Mohammedan Book Used by Witness to Whom the Scriptures Were Not Sacred. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/employment-fell-in-16-groups-in-june-small-decreases-from-may-were.html | EMPLOYMENT FELL IN 16 GROUPS IN JUNE; Small Decreases From May Were Shown by Major Indus- tries in Work and Payrolls. SEASONAL GAINS IN 17 LINES Workers in Motor Industry Declined Only a Fraction, but Wages Were 12.1 Per Cent Lower. | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/will-rogers-offers-a-mirror-at-180-to-confound-an-artist.html | Will Rogers Offers A Mirror At $1.80 to Confound an Artist | True | WILL ROGERS. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/mexican-road-runs-again-reaime-operates-southern-pacific-pendmg.html | MEXICAN ROAD RUNS AGAIN.; Reaime Operates Southern Pacific Pendmg Strike Accord. | True | Special Cable to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/sunday-set-as-day-of-prayer-for-imperial-parleys-success.html | Sunday Set as Day of Prayer For Imperial Parley's Success. | True | By the Canadian Press. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/mrs-stew-art-victor-in-star-class-race-sails-the-fawn-home-first-at.html | MRS. STEW ART VICTOR IN STAR CLASS RACE; Sails the Fawn Home First at Havre de Grace -- Miss Ras- kob Finishes Second. | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/hoover-approves-home-loans-bill-predicts-job-rise-he-holds-glass.html | HOOVER APPROVES HOME LOANS BILL; PREDICTS JOB RISE; He Holds Glass Rider, in Its "Practical Working," Will Not Cause Inflation. HAILS STEP TO RECOVERY President Lays Unemployment Partly to "Stagnation in Construction." LARGE DEMAND REPORTED "Huddling" Conceals a Shortage, He Says, Putting Building Needs at Over $300,000,000. HOOVER APPROVES HOME LOANS BILL | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/australian-eleven-scores-at-windsor-gets-425-runs-for-six-wickets.html | AUSTRALIAN ELEVEN SCORES AT WINDSOR; Gets 425 Runs for Six Wickets After Retiring Border Cities Cricketers for 94. CAPTAIN RICHARDSON STARS Leader of Tourists Registers 121 Not Out -- McCabe Tallies 105 -- Bradman Counts 24. | True | WINDSOR, Ont., July 22 | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/roads-to-act-soon-on-consolidations-heads-of-four-proposed-eastern.html | ROADS TO ACT SOON ON CONSOLIDATIONS; Heads of Four Proposed Eastern Systems Likely to Meet Here Tuesday. MARKET HAILS THE PLAN Wall Street Looks on Exchange of Stocks as Key to Problem of Financing. ROADS TO ACT SOON ON CONSOLIDATIONS | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/change-in-irish-policy-at-ottawa-charged-deputy-suggests-the.html | CHANGE IN IRISH POLICY AT OTTAWA CHARGED; Deputy Suggests the Government Take a Similar Conciliatory Attitude at Home. | True | Special Cable to THE NEW YORE TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/two-dominions-seek-curb-on-argentina-south-africa-and-australia-ask.html | TWO DOMINIONS SEEK CURB ON ARGENTINA; South Africa and Australia Ask at Ottawa for Greater Trade Preferences From Britain. COMMITTEES BEGIN WORK Plan General Treaty for Empire and Group of Supplementary Pacts for Special Cases. DOMINIONS SEEKING CURB ON ARGENTINA | True | By Charles A. Selden.special To the New York Times.by Charles A. Selden. | C1B 161346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/drys-to-fight-wadsworth-remington-announces-third-candi-date-for.html | DRYS TO FIGHT WADSWORTH; Remington Announces Third Candi-date for Congress in 39th District. | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/john-henry-tyrrell2.html | JOHN HENRY TYRRELL.(2) | True | Special to TUB NEW TOBJC TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/15019404-earned-by-general-motors-corporation-reports-net-for-six.html | $15,019,404 EARNED BY GENERAL MOTORS; Corporation Reports Net for Six Months Equal to 24 Cents a Common Share. CASH HOLDINGS INCREASE Total in Money and Marketable Securities Up $10,000,000 to $215,897,767. NET WORKING CAPITAL LESS Sales to Dealers in the Half-Year 394,915 Cars, Compared With 724,197 in 1931 Period. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/dies-at-wheel-of-auto-hl-boehm-of-new-york-stricken-with-heart.html | DIES AT WHEEL OF AUTO.; H.L. Boehm of New York Stricken With Heart Attack at Akron. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/madame-racketeer.html | Madame Racketeer. | True | L.N. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/utica-per-capita-cost-up-2945-in-14-years-total-in-1931-4530389.html | UTICA PER CAPITA COST UP $29.45 IN 14 YEARS; Total in 1931 $4,530,389 With Revenue of $5,898,433 -- Prop- erty Tax Account for 73.5%. | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/leonard-defeats-shapiro-on-points-former-world-champion-scores-in.html | LEONARD DEFEATS SHAPIRO ON POINTS; Former World Champion Scores in 8-Round Feature Before 4,000 at Coney Island. RAIN SHORTENS PROGRAM Mays and Consiglio Box Draw and Farriello Outpoints Cerola in Preliminary Bouts. | True | By Joseph C. Nichols. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/canadian-crops-do-well-bank-of-montreal-reports-condi-tions.html | CANADIAN CROPS DO WELL.; Bank of Montreal Reports Condi-tions Generally Favorable. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/world-press-views-on-parley-hopeful-paris-papers-say-ottawa-must.html | WORLD PRESS VIEWS ON PARLEY HOPEFUL; Paris Papers Say Ottawa Must Succeed for Sake of World Economic Conference. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/declares-colleges-are-too-exclusive-prof-orear-at-columbia-urges.html | DECLARES COLLEGES ARE TOO EXCLUSIVE; Prof. O'Rear at Columbia Urges "Open Door" Policy to Give Privileges to All. "CONSUMER" NEED IGNORED University Has Refused to Adjust Itself to a Changing Social Order, He Charges. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/gubernatorial-race-holds-texas-interest-eightcornered-contest-in.html | GUBERNATORIAL RACE HOLDS TEXAS INTEREST; Eight-Cornered Contest in Pri- mary Today Overshadows Vote on Dry Law Submission. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/japan-plans-strong-group.html | Japan Plans Strong Group. | True | By Hugh Byas.wireless To the New York Times. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/bolivian-papers-demand-war.html | Bolivian Papers Demand War. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/a-place-for-civic-virtue-present-site-was-selected-as-easiest-way.html | A PLACE FOR "CIVIC VIRTUE"; Present Site Was Selected as Easiest Way Out of Argument. | True | VICTOR FRISCH. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/chicago-germans-plan-welcome.html | Chicago Germans Plan Welcome. | True | Special to THE NEW YORK TIMES. | C1B 161346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/nitrate-cartel-seen-as-near-a-revival-tentative-agreement-said-to.html | NITRATE CARTEL SEEN AS NEAR A REVIVAL; Tentative Agreement Said to Have Been Made by Agents of 11 Producing Countries. LONDON SESSIONS CONTINUE Division of Markets Outside United States Would Be Big Aid to Chile. CURTAILED OUTPUT LIKELY Surplus Stocks of Fertilizers Are Reported Large, Prices Low and Demand Lessened. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/john-l-ketterlinus-dies-in-florida-at-80-was-chairman-of.html | JOHN L KETTERLINUS DIES IN FLORIDA AT 80; Was Chairman of Lithographic Company Founded by His Father in Philadelphia. | True | Special to Taa NEW YORK Tranca. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/brandtuzl.mmerman.html | BrandtuZl.mmerman. | True | Special to THE NEW YORK Tiiisa. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/call-inquiry-a-farce-farm-organization-leaders-assail-house.html | CALL INQUIRY A "FARCE."; Farm Organization Leaders Assail House Committee Hearing. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/miss-orcutts-83-scores-leads-miss-merrill-oneday-golf-tourney-at.html | MISS ORCUTT'S 83 SCORES.; Leads Miss Merrill One-Day Golf Tourney at Ridgewood C.C. | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/mangin-tops-jones-in-crescent-tennis-creates-surprise-by-decisive.html | MANGIN TOPS JONES IN CRESCENT TENNIS; Creates Surprise by Decisive 6-1, 6-2, 6-1 Triumph in the Quarter-Final Round. GLEDHILL ELIMINATES BELL New Yorker Forces Californian to Four Sets -- Coen and Sutter Other Singles Survivors. | True | By Henry R. Ilsley.special To the New York Times. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/papen-acts-to-protect-hitler.html | Papen Acts to Protect Hitler. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/reading-releases-van-alstyne.html | Reading Releases Van Alstyne. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/g-company-wins-drill-gains-award-of-red-streamer-at-plattsburg.html | G COMPANY WINS DRILL; Gains Award of Red Streamer at Plattsburg Resimental Parade. | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/mouette-defeats-rival-craft-again-scores-third-12meter-class.html | MOUETTE DEFEATS RIVAL CRAFT AGAIN; Scores Third 12-Meter Class Victory of Larchmont Y.C. Race Week. FLEET INCLUDES 175 BOATS Oriole First 30-Footer Home -- Roulette, Gypsy, Reveille Among Other Yachts to Score. | True | By James Robbins.special To the New York Times. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/seek-rochester-car-line-local-groups-plan-to-take-over-unit-in.html | SEEK ROCHESTER CAR LINE.; Local Groups Plan to Take Over Unit in Receivership. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/ready-for-c-o-fight-minority-stockholders-group-will-scrutinize.html | READY FOR C. & O. FIGHT.; Minority Stockholders' Group Will Scrutinize Consolidation. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/expense-demands-refused-by-club-revolt-follows-rejection-of.html | EXPENSE DEMANDS REFUSED BY CLUB; Revolt Follows Rejection of Ultimatum That Players Be Cared For Throughout Event. ACTION HAS NO PRECEDENT. Represents First General Walk-Out by Players in History of Tennis. FIELD GREATLY WEAKENED Nucleus of Stars Remains, How- ever -- Many Outstanding Women Contestants Invited. TENNIS STARS OUT OF SEABRIGHT PLAY | True | By Allison Danzig.special To the New York Times.by Allison Danzig. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/luthers-assailants-get-10-months.html | Luther's Assailants Get 10 Months. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/forrest-f-dryden-buried-in-newark-state-officials-and-leaders-in-in.html | FORREST F. DRYDEN BURIED IN NEWARK; State Officials and Leaders in Insurance Circles Pay Last Tribute to Financier. | True | Special to THE NEW YORK TIMES. | C1B 161346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/new-jersey-buyers-favor-dwellings-large-plots-feature-sales-of.html | NEW JERSEY BUYERS FAVOR DWELLINGS; Large Plots Feature Sales of Residential Properties in the Plainfields. TWO NEW HOUSES PLANNED Jersey City, Bayonne, Union City and Weehawken Also Are Centres of Active Trading. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/uptrend-in-prices-cheers-business-mercantile-agencies-report.html | UPTREND IN PRICES CHEERS BUSINESS; Mercantile Agencies Report Indications of Stability in Leading Industries. STEEL GROUP OPTIMISTIC Shipments Absorbed Production In June -- Vacation Supplies Are In Demand. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/railway-stocks-and-bonds-lead-upswing-in-security-markets.html | Railway Stocks and Bonds Lead Upswing in Security Markets -- Commodities Also Improve Price Position. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/two-held-in-girls-deaths-men-arrested-in-minnesota-after-ride-and.html | TWO HELD IN GIRLS' DEATHS; Men Arrested in Minnesota After Ride and Swimming Party. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/3-policemen-award-baby-parade-prizes-one-is-ill-at-ease-as-west.html | 3 POLICEMEN AWARD BABY PARADE PRIZES; One Is Ill at Ease as West Side Urchins Hear Uncle Robert Sing Patrolmen's Praises. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/tides-and-currents-in-harbor-studied-small-craft-anchored-in-north.html | TIDES AND CURRENTS IN HARBOR STUDIED; Small Craft Anchored in North River Are Manned by Army's Geodetic Experts. LAST SURVEY MADE IN 1922 Much Dredging Since Then Makes New Charting Necessary -- Jobless Men Aid on Shore Line. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/mayor-to-give-views-on-debt-service-next-week-207000000-item-is.html | Mayor to Give Views on Debt Service Next Week; $207,000,000 Item Is Second Largest in Budget | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/benes-apologizes-to-british.html | Benes Apologizes to British. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/union-barred-from-hall.html | Union Barred From Hall. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/raises-cotton-in-new-hampshire.html | Raises Cotton In New Hampshire. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/finds-idle-unaided-by-federal-relief-labor-committee-here-scores.html | FINDS IDLE UNAIDED BY FEDERAL RELIEF; Labor Committee Here Scores Finance Board as Protection for Big Business Only. SAYS LEADERS HAVE FAILED Central Council Is Told People at "Bottom of Economic Heap" Have Little Basis for Hope. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/deputies-summon-von-papen.html | Deputies Summon von Papen. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/banks-must-pay-kreuger-trustee-judge-mack-grants-permanent.html | BANKS MUST PAY KREUGER TRUSTEE; Judge Mack Grants Permanent Injunction in Contest Over Bond Interest. DEFENDANTS HERE YIELD But Five Banks in Sweden Reserve Right to Seek Modified Ruling. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/utility-is-ordered-to-pay-from-surplus-its-outlays-for-advertising.html | Utility Is Ordered to Pay From Surplus Its Outlays for Advertising Contractors | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/andrew-shivets.html | ANDREW SHIVETS. | True | Special to TUB NEW TORS: fosse. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/legations-notified-of-stand.html | Legations Notified of Stand. | True | Special Cable to THE NEW YORK TIMES. | C1B 161346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/markets-in-london-paris-and-berlin-prices-generally-higher-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Generally Higher on the English Exchange -- Credit Continues Easy. FRENCH STOCKS GO HIGHER Fears Regarding Situation In Reich Quieted -- Gains Recorded In Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/liverpools-cotton-week-further-decrease-in-british-stocks-but.html | LIVERPOOL'S COTTON WEEK.; Further Decrease in British Stocks, but Imports Increase. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/chile-aids-copper-mines-will-buy-ore-and-hold-it-for-an-increase-in.html | CHILE AIDS COPPER MINES.; Will Buy Ore and Hold It for an Increase in World Price. | True | Special Cable to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/a-welcome-return.html | A WELCOME RETURN. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/defeat-is-called-boon-to-germany-a-victory-would-have-created.html | DEFEAT IS CALLED BOON TO GERMANY; A Victory Would Have Created Conditions Worse Than Those of Today, Hergesheimer Says. HAILS SPIRIT OF PEOPLE Spartan Outlook of New Berlin Is Reflected In Its Architecture, New Book Declares. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/italy-is-said-to-plan-change-in-envoy-here-bernardo-attolico-now-in.html | ITALY IS SAID TO PLAN CHANGE IN ENVOY HERE; Bernardo Attolico, Now in Moscow, Is Reported Likely to Replace de Martino. | True | Wireless to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/delay-encountered-by-finance-board-it-is-theoretically-able-to-give.html | DELAY ENCOUNTERED BY FINANCE BOARD; It Is Theoretically Able to Give Loans, but Legal Techni- calities Halt Action. PROCEDURE NOT AGREED ON Nor Can Anything Be Done Until Printed Copies of the Relief Act Are Received. MANY STATES AWAIT FUNDS Activities Are Further Held Up Until the President Names Two New Directors. | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/central-league-drops-two-clubs.html | Central League Drops Two Clubs. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/aluminum-company-asks-government-pay-new-bill-by-corporation-seeks.html | ALUMINUM COMPANY ASKS GOVERNMENT PAY; New Bill by Corporation Seeks $682,588 -- Controller Has Counter Claim. | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/fighting-in-brazil-is-more-intense-wounded-begin-to-arrive-in-rio.html | FIGHTING IN BRAZIL IS MORE INTENSE; Wounded Begin to Arrive in Rio de Janeiro as the Federals Announce Gains. CLAIMS ARE CONTRADICTED Washington Hears Sao Paulo Rebels Are Holding Their Own and Get- ting Ready for Spirited Action. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/bathing-in-central-park.html | Bathing in Central Park. | True | MORRIS H. STRICHARTZ. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/mass-for-napoleons-heir-bonapartists-attend-centennial-services-in.html | MASS FOR NAPOLEON'S HEIR.; Bonapartists Attend Centennial Services In Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 161346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/cotton-prices-gain-as-securities-rise-selling-of-the-december-laid.html | COTTON PRICES GAIN AS SECURITIES RISE; Selling of the December, Laid to Federal Agencies, Is a Check on Early Upturn. 9 TO 10 POINTS ARE ADDED Season's Exports Now 1,800,000 Bales Above Total Recorded at This Time Last Year. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/seeks-settlement-of-reynolds-estate-widow-former-libby-holman-asks.html | SEEKS SETTLEMENT OF REYNOLDS ESTATE; Widow, Former Libby Holman, Asks Uncle of Her Late Hus- band to Be the Executor. ACTS THROUGH HER FATHER Request Is Revealed After Winston-Salem Hears New York Lawyer Had Been Appointed. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/fewer-midshipmen-enrolled.html | Fewer Midshipmen Enrolled. | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/rvssel-a-sears-dead-attorney-of-boston-counsel-for-elevated-railway.html | RVSSEL A. SEARS DEAD; ATTORNEY OF BOSTON; Counsel for Elevated Railway There for 30 YearsuOnce Mayor of Quincy, Mass. \_____ | True | Special to THE NBW YORK TIMES. I | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/federal-hall-tries-to-lift-mortgage-whalen-group-admits-efforts-to.html | FEDERAL HALL TRIES TO LIFT 'MORTGAGE; Whalen Group Admits Efforts to Make It Pay Have Been Disappointing. DEBT STILL NEAR $80,000 Only a Score of 25-Cent Tickets Sold Daily -- Italian Opera May Be Added Attraction. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/school-fire-peril-denied-by-dr-ryan-head-of-board-replies-to-friou.html | SCHOOL FIRE PERIL DENIED BY DR. RYAN; Head of Board Replies to Friou by Quoting Official Report That No Hazards Exist. FINDS DORMAN SATISFIED Cites Letter Commissioner Wrote to Lawyer -- Also Reviews Program for Replacing Frame Buildings. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/6931149-sought-by-municipalities-loans-for-award-next-week-compare.html | $6,931,149 SOUGHT BY MUNICIPALITIES; Loans for Award Next Week Compare With $21,287,760 Average This Year. KEARNY, N.J. TOPS LIST Market Prices Stiffen Owing to the Comparative Scarcity of High-Grade Issues. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/from-the-viennese.html | From the Viennese. | True | A.D.S. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/australia-outlines-demands-at-parley-bruce-asks-britain-for-curb-on.html | AUSTRALIA OUTLINES DEMANDS AT PARLEY; Bruce Asks Britain for Curb on Imports From Denmark and From Argentina. ALSO ON SOVIET DUMPING Ex-Premier Indicates His Dominion and Canada Will Cooperate In Fight for Preferences. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/rebels-reported-holding-line.html | Rebels Reported Holding Line. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/hoover-sends-jahncke-to-coast.html | Hoover Sends Jahncke to Coast. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/troops-rescue-miners-disperse-union-sympathizers-be-sieging-shaft.html | TROOPS RESCUE MINERS.; Disperse Union Sympathizers Be-sieging Shaft In Indiana. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/william-weightman-3d-loses-suit.html | William Weightman 3d Loses Suit. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/manchukuo-deficit-reported.html | Manchukuo Deficit Reported. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/states-talk-about-loans-maine-vermont-and-south-dakota-may-ask-for.html | STATES TALK ABOUT LOANS.; Maine, Vermont and South Dakota May Ask for Help. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/edmund-0-braendle-germ-an-leader-dies-long-active-in-singing.html | EDMUND 0. BRAENDLE, GERM AN LEADER, DIES; Long Active in Singing Societies HereuCame to This Country as Educator in 1881. | True | | C1B 161346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/swordfish-tows-dory-mile-and-half-vineyard-haven-man-gets-a.html | SWORDFISH TOWS DORY MILE AND HALF; Vineyard Haven Man Gets a 'Nantucket Sleigh Ride' -- 200-Pounder Hauls Two Kegs. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/federal-padlocks.html | FEDERAL PADLOCKS. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/hays-brought-back-to-testify-in-suit-film-executive-on-way-west.html | HAYS BROUGHT BACK TO TESTIFY IN SUIT; Film Executive on Way West When Plaintiffs Threaten Contempt Move. DUE IN COURT HERE TODAY Row Over Producing Records of His Office Marks Testimony in Ohio Exhibitors' Action. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/rumanians-hold-up-world-oil-compact-paris-conference-adjourns.html | RUMANIANS HOLD UP WORLD OIL COMPACT; Paris Conference Adjourns Without Full Agreement on Quotas and Prices. SMALL MINORITY BALKS International Companies Expected to Resume Negotiations With the Recalcitrants. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/papen-faces-clash-with-states-today-will-confer-with-premiers-on.html | PAPEN FACES CLASH WITH STATES TODAY; Will Confer With Premiers on Prussia -- Must Go Before Reichstag Committee. PLOT ON HITLER REVEALED Chancellor Orders Protection for the Nazi Chieftain as He Cam- paigns in Waldenburg. | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/deserted-ship-found-at-sea-under-full-sail-fishing-vessel-is-towed.html | Deserted Ship Found at Sea Under Full Sail; Fishing Vessel Is Towed Into Spanish Port | True | Wireless to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/lewis-throws-duala-in-819.html | Lewis Throws Duala In 8:19. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/illustration-declining.html | ILLUSTRATION DECLINING. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/realities-at-ottawa.html | REALITIES AT OTTAWA. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/berkshire-golf-clubs-to-hold-match-today-ten-teams-of-six-men-will.html | BERKSHIRE GOLF CLUBS TO HOLD MATCH TODAY; Ten Teams of Six Men Will Play for Championship -- Mrs. Philip Weston Hostess at a Picnic. | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/find-path-to-scale-nanga-parbat-peak-scouts-report-a-practicable.html | FIND PATH TO SCALE NANGA PARBAT PEAK; Scouts Report a Practicable Route Up Ridge on Way to Sky-Scraping Summit. UNSEEN DIFFICULTIESAHEAD Porters Are Temperamental, but Work Hard -- Opening Crevasses Hinder Transportation. | True | By Elizabeth Knowlton, German-American Cooup Go American Hima- Layan Expedition. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/arias-a-guest-of-hoover-white-house-luncheon-is-given-for-panamas.html | ARIAS A GUEST OF HOOVER.; White House Luncheon Is Given for Panama's President-Elect. | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/only-24-of-squad-able-to-quit-boat-rest-of-south-american-croup-go.html | ONLY 24 OF SQUAD ABLE TO QUIT BOAT; Rest of South American Croup Go on Coffee-Selling Tour to Raise Needed Funds. 128 NATIONS NOW ON SCENE U.S. Team at Los Angeles Practi- cally Complete -- Sexton and Spitz Arrive. | True | By Arthur J. Daley.special To the New York Times. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/south-africa-asks-for-larger-market-in-britain.html | South Africa Asks for Larger Market in Britain | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/minasgeraes-declared-relieved.html | Minas-Geraes Declared Relieved. | True | Wireless to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/nicaragua-to-pay-exiles-return-fare-orders-all-political-refugees.html | NICARAGUA TO PAY EXILES' RETURN FARE; Orders All Political Refugees Re- admitted -- Four Rebels Die in Clash With Guard. | True | Wireless to THE NEW YORK TIMES. | C1B 161346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/certificate-value-is-made-tax-basis-stock-transfer-impost-will-not.html | CERTIFICATE VALUE IS MADE TAX BASIS; Stock Transfer Impost Will Not Be Levied Against the Worth of Each Separate Share. OTHER RULINGS ANNOUNCED Internal Revenue Bureau Lists Decisions as Inquiries Bring Up Specific Cases. | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/angloindian-doctor-slain-captain-coldstream-stabbed-by-an-orderly.html | ANGLO-INDIAN DOCTOR SLAIN; Captain Coldstream Stabbed by an Orderly at Peshawar. | True | Wireless to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/sale-of-utility-approved-twin-states-natural-gas-taken-over-by-new.html | SALE OF UTILITY APPROVED.; Twin States Natural Gas Taken Over by New Company. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/tangs-treasures-in-tientsin.html | Tang's Treasures in Tientsin. | True | Special Cable to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/criticizing-playwrights-they-are-said-to-be-far-behind-presentday.html | CRITICIZING PLAYWRIGHTS; They Are Said to Be Far Behind Present-Day Stage Designers. | True | MARGARET M. RODELL. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/china-orders-resistance.html | China Orders Resistance. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/padlock-sought-in-marguery-raid-government-will-bring-suit-against.html | PADLOCK SOUGHT IN MARGUERY RAID; Government Will Bring Suit Against the Fashionable Park Avenue Restaurant. LOSES "HIGH-HAT" CASES Only One of Three Actions Against Resorts of the Socially Prominent Has Been Successful. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/wool-market-improves-manufacturing-outlook-better-foreign-prices.html | WOOL MARKET IMPROVES.; Manufacturing Outlook Better -- Foreign Prices Advance. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/paper-says-jockey-is-irish-mediator-london-daily-express-tells-of.html | PAPER SAYS JOCKEY IS IRISH MEDIATOR; London Daily Express Tells of Michael Beary Talking to Thomas and de Valera. THINKS HE KNOWS SOLUTION Union of Ulster With South and Appointment of Prince of Wales as Governor Is Urged. | True | Special Cable to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/i-john-b-morton.html | i JOHN B. MORTON. | True | Special to THK NEW YORK TIMKB. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/banks-to-pay-3500000-pennsylvanians-will-get-money-soon-from-failed.html | BANKS TO PAY $3,500,000.; Pennsylvanians Will Get Money Soon From Failed Institutions. | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/vreeland-beats-goodwin-on-19th-rallies-after-being-3-down-on-13th.html | VREELAND BEATS GOODWIN ON 19TH; Rallies After Being 3 Down on 13th to Win in Westchester C.C. Invitation Golf. NOYES, MEDALIST, LOSES Bows to Walter Rothenberg, 3 and 1 -- McCarthy and Tobin Gain Semi-Finals. | True | By William D. Richardson.special To the New York Times. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/long-branch-bout-to-franklin.html | Long Branch Bout to Franklin. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/theatre-league-cuts-ticket-fight-debt-25000-borrowed-in-effort-to.html | THEATRE LEAGUE CUTS TICKET FIGHT DEBT; $25,000 Borrowed in Effort to Curb Speculation Has Been Reduced to $5,000. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/money-and-credit-friday-july-23-1932.html | MONEY AND CREDIT Friday, July 23, 1932. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/rail-officials-comment-ewing-reassures-philadelphia-as-to-readings.html | RAIL OFFICIALS COMMENT.; Ewing Reassures Philadelphia as to Reading's Service. | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/city-to-borrow-5000000-next-wednesday-91000000-is-still-left-in.html | City to Borrow $5,000,000 Next Wednesday; $91,000,000 Is Still Left in Revolving Fund | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/t-suffern-tailers-feted-lieut-sir-r-carnaby-de-haggers-ton-honors-t.html | T. SUFFERN TAILERS FETED.; Lieut. Sir R. Carnaby de Haggers- ton Honors Them In Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 161346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/textile-plants-open-to-fill-fall-orders-workers-rehired-at-easton.html | TEXTILE PLANTS OPEN TO FILL FALL ORDERS; Workers Rehired at Easton, Pa. -- Rayon Mills at Fall River Resume With 200. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/officer-survives-poison-as-police-of-2-states-hunt-for-him-to-warn.html | Officer Survives Poison as Police of 2 States Hunt for Him to Warn of Drug-Store Error | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/awake-201-beats-ned-o-for-place-victor-finishes-with-rush-to.html | AWAKE, 20-1, BEATS NED O. FOR PLACE; Victor Finishes With Rush to Triumph -- Jockey Wholey Is Unseated by Sheltered. PLEASE ALSO SHOWS WAY Triumphs Over Musing in Fifth Race -- Butter's Grey Light Takes Nightcap. | True | By Bryan Field | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/woodbridge-receives-berlin-degree.html | Woodbridge Receives Berlin Degree. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/12-nations-file-applications-to-stage-olympics-in-1940.html | 12 Nations File Applications To Stage Olympics in 1940 | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/athletics-beat-senators-cochranes-heavy-hitting-features-8to4.html | ATHLETICS BEAT SENATORS.; Cochrane's Heavy Hitting Features 8-to-4 Victory. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/henry-johnson-deported-doak-says-lindbergh-witness-may-apply-fop.html | HENRY JOHNSON DEPORTED.; Doak Says Lindbergh Witness May Apply fop Re-entry. | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/car-loadings-in-canada-decline.html | Car Loadings in Canada Decline. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/gen-crozier-gravely-ill-american-exchief-of-ordnance-is-taken-to.html | GEN. CROZIER GRAVELY ILL.; American Ex-Chief of Ordnance Is Taken to Hospital in Peiping. | True | Special Cable to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/sterling-easier-in-canada.html | Sterling Easier In Canada. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/feminist-leader-lauds-americans.html | Feminist Leader Lauds Americans. | True | Wireless to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/loughlin-gains-net-final-defeats-case-62-63-in-delaware-state-clay.html | LOUGHLIN GAINS NET FINAL.; Defeats Case, 6-2, 6-3, in Delaware State Clay Courts Tourney. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/polly-middlebrook-wedshpbrigham-ceremony-in-first-church-of-christ.html | POLLY MIDDLEBROOK WEDSH.P.BRIGHAM; Ceremony in First Church of Christ, Fail-field, Conn., Per- formed by Rev. W. Schroeder. MISS HAIGHT HONOR MAID Bride fi a Graduate of Skidmore College and Bridegroom an Alumnus of Williams. | True | Special to THE Nfcw TORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/15000-to-strike-in-manchester.html | 15,000 to Strike In Manchester. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/camp-counselor-drowns-body-of-manny-goldfarb-of-new-york-recovered.html | CAMP COUNSELOR DROWNS.; Body of Manny Goldfarb of New York Recovered at Anawana Lake. | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/shade-outpoints-horn-wins-sixrounder-before-1300-at-long-beach.html | SHADE OUTPOINTS HORN.; Wins Six-Rounder Before 1,300 at Long Beach -- Goldstein Victor. | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/ellis-island-is-put-under-arid-guard-hoover-signs-order-creating-a.html | ELLIS ISLAND IS PUT UNDER ARID GUARD; Hoover Signs Order Creating a Prison to Separate Criminals and Immigrants There. ESCAPE OF 5 SPURS ACTION Plan Will Permit Wider Freedom for Reputable Aliens and End Peril of Riot, Corsi Says. OTHER REFORMS PLANNED Organized Recreation Program Is Sought by Commissioner -- 15 Are Added to Force Sifting Frauds. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/saved-from-death-by-gas-east-orange-art-dealer-revived-by-inhalator.html | SAVED FROM DEATH BY GAS; East Orange Art Dealer Revived by Inhalator After 3-Hour Fight. | True | Special to THE NEW YORK TIMES. | C1B 161346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/greenland-dispute-intensified-as-rival-ships-reach-the-scene.html | Greenland Dispute Intensified As Rival Ships Reach the Scene | True | Wireless to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/only-four-at-civil-war-reunion.html | Only Four at Civil War Reunion. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/nassau-legion-delegates-meet.html | Nassau Legion Delegates Meet. | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/all-grains-higher-in-steady-buying-wheat-gains-34-to-1-38-cents-as.html | ALL GRAINS HIGHER IN STEADY BUYING; Wheat Gains 3/4 to 1 3/8 Cents as Optimism in the Pit Grows and Selling Ebbs. CORN ADVANCES 1/2 TO 3/4 C Oats Finish Unchanged to 1/4 c Up, Being Affected by Hedging -- Rye Adds 3/8 to 1/2 c to Values. | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/to-open-scenic-highway-secretary-adams-will-speak-at-cadillac.html | TO OPEN SCENIC HIGHWAY.; Secretary Adams Will Speak at Cadillac Mountain Road Dedication. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/britain-succeeding-in-big-loan-conversion-wartime-propaganda-stirs.html | Britain Succeeding in Big Loan Conversion; 'Wartime' Propaganda Stirs Patriotic Spirit | True | Wireless to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/federal-aid-spurs-vast-housing-plans-at-least-50000000-expected-for.html | FEDERAL AID SPURS VAST HOUSING PLANS; At Least $50,000,000 Expected for Model Apartments Here Under Relief Bill. NEW YORK HAS ADVANTAGE State Board Is Only One Ready to Meet Loan Conditions -- Big Step in Slum Clearance Predicted. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/says-pact-protects-illinois-waterway-general-brown-asserts-the-st.html | SAYS PACT PROTECTS ILLINOIS WATERWAY; General Brown Asserts the St. Lawrence Treaty Will Not Affect Lake Diversion. EMERGENCY PROVIDED FOR Chief of Engineers Tells Hurley Chicago Canal Flow Will Be Adequate for Tonnage. | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/peril-to-the-city-is-seen-no-taxes-no-municipal-government-no-civil.html | PERIL TO THE CITY IS SEEN; 'No Taxes, No Municipal Government, No Civil Employes,' Says Mayor. HINTS AT BANKERS' DEMAND Declares Taxpayers Must Be Relieved in 1933 and That Levies Must Be Slashed. URGES VOLUNTARY ACTION Order in Radio Speech to Aides to Ascertain Workers' Sentiment Contains Threat. $26,000,000 PAY CUT URGED BY WALKER | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/12-seaplanes-off-on-a-3day-cruise-aviation-country-club-flotilla-on.html | 12 SEAPLANES OFF ON A 3-DAY CRUISE; Aviation Country Club Flotilla on Trip Over New England Shore and Lakes. SPENDS NIGHT AT CHATHAM Fleet Will Break Up at Newport Tomorrow After Flight Back From Lake Winnepesaukee. | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/jablonowski-is-traded-sent-to-newark-by-red-sox-in-exchange-for.html | JABLONOWSKI IS TRADED.; Sent to Newark, by Red Sox in Exchange for Welch. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/winner-disqualified-in-liverpool-cup-race-china-king-beats-lady.html | WINNER DISQUALIFIED IN LIVERPOOL CUP RACE; China King Beats Lady Derby's Zone Grey, but First Place Is Awarded to Latter. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/miss-snyder-wins-from-miss-hicks-stages-startling-upset-by-de.html | MISS SNYDER WINS FROM MISS HICKS; Stages Startling Upset by De- feating Defending Champion in State Title Golf. MATCH ENDS ON 19TH HOLE Apawamis Star, 2 Down at Turn, Rallies Brilliantly -- Miss Wattles Beats Mrs. Lake. | True | Special to THE NEW YORK TIMES. | C1B 161346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/us-yachts-sweep-races-with-british-sixmeter-fleet-takes-fourth.html | U.S. YACHTS SWEEP RACES WITH BRITISH; Six-Meter Fleet Takes Fourth Successive Contest With Rival Boats at Cowes. RAIN SQUALLS HIT CRAFT Breeze Light for Final Thrash -- Victors Keep Possession of International Trophy. | True | COWES, Isle of Wight, July 22 | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/hit-mexican-expropriation-commercial-interests-protest-vera-cruz.html | HIT MEXICAN EXPROPRIATION; Commercial Interests Protest Vera Cruz Property Seizure. | True | Special Cable to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/gene-tunney-legally-a-major-though-no-voter-in-connecticut.html | Gene Tunney Legally a Major Though No Voter in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/german-training-ship-at-callao.html | German Training Ship at Callao. | True | Special Cable to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/mary-nap-makes-her-bridal-plans-i-uuuuuuuu-she-will-marry-albert.html | MARY NAp MAKES HER BRIDAL PLANS. I uuuuuuuu She Will Marry Albert Jocelyn Pyle in the Galilee Chapel at Groton, Conn., Aug. 2. SISTER ONLY ATTENDANT Theodore H. Pyle to Be His Brother's Best ManuReception at Home of Bride-Elect's Parents. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/the-third-degree.html | The Third Degree. | True | E.R. CASS, | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/text-of-mayor-walkers-plea-for-pay-reductions.html | Text of Mayor Walker's Plea for Pay Reductions | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/five-arabs-slain-in-palestine.html | Five Arabs Slain in Palestine. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/speaking-of-pensions-world-war-veterans-held-not-alone-blameworthy.html | SPEAKING OF PENSIONS.; World War Veterans Held Not Alone Blameworthy. | True | W. DEWEY COOKE. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/edm0nd-e-wise-lawyer-dies-at-67-general-counsel-for-r-h-macy-co-for.html | EDM0ND E. WISE, LAWYER, DIES AT 67; General Counsel for R. H. Macy & Co. for 30 Years Is Victim of Sudden Heart Attack. HE J.D MANY DIRECTORATES Trustee of Noted Philanthropical OrganizationsuBorn In Germany of American Parents. | True | Special to THE New YORK TIMES. , | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/james-b-glynn.html | JAMES B. GLYNN. | True | Special to THE NBW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/joseph-hmonds-former-village-trustee-and-presi-dent-of-rockvlle.html | JOSEPH H.MONDS.; Former Village Trustee and Presi- dent of Rockvllle Centre, L. I. | True | Special to THE NEW YORK TOTES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/tone-improves-in-berlin.html | Tone Improves in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/tea-has-advantages-but-we-know-little-about-it-or-how-to-make-it.html | TEA HAS ADVANTAGES.; But We Know Little About It or How to Make It. | True | AUSTEN BOLAM. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/head-of-itu-here-for-wage-conference-howard-meets-union-scale-group.html | HEAD OF I.T.U. HERE FOR WAGE CONFERENCE; Howard Meets Union Scale Group -- Session With Publishers Put Off Till Today. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/chevalier-seeks-a-divorce-in-paris-incompatable-temperaments-he.html | CHEVALIER SEEKS A DIVORCE IN PARIS; Incompatable Temperaments, He Explains, Caused Break With Yvonne Vallee. HOLLYWOOD IS SURPRISED Wife of Screen Star Accompanied Him on First Trip to California, but Not This Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/yorkshire-cricket-victor-turns-back-northamptonshire-by-an-innings.html | YORKSHIRE CRICKET VICTOR; Turns Back Northamptonshire by an Innings and 16 Runs. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/law-shelters-beauty.html | LAW SHELTERS BEAUTY. | True | | C1B 161346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/veteran-benefits-listed-by-legion-its-magazine-gives-complete.html | VETERAN BENEFITS LISTED BY LEGION; Its Magazine Gives Complete Summary of All Federal and State Privileges. SERVICE OFFICERS NAMED Give Aid in Preparing Claims -- Rights Range From Compensation to Civil Service Preference. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/cuba-will-cut-funds-of-all-departments-cabinet-acts-to-save-5000000.html | CUBA WILL CUT FUNDS OF ALL DEPARTMENTS; Cabinet Acts to Save $5,000,000 as Revenues Drop Sharply -- Salaries Not Affected. | True | Wireless to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/mrs-wrigley-gets-100000-widow-of-gum-manufacturer-al-lowed-money.html | MRS. WRIGLEY GETS $100,000; Widow of Gum Manufacturer Allowed Money for Year's Expenses. | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/new-york-ac-wins-at-water-polo-31-defeats-illinois-ac-in-round.html | NEW YORK A.C. WINS AT WATER POLO, 3-1; Defeats Illinois A.C. in Round Robin to Select U.S. Team in the Olympic Games. | True | PASADENA, Cal., July 22 | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/this-way-out.html | This Way Out. | True | Reg. U.S. Pat. Off. IBy John Kieran. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/roosevelt-will-see-0d-young-today-they-will-discuss-international.html | ROOSEVELT WILL SEE 0.D. YOUNG TODAY; They Will Discuss International Affairs and Party Plan for Economic Recovery. RAIL CHIEF AT HYDE PARK Carl Gray of Union Pacific Explains Railroad Problems -- Mrs. Ross Visits Governor. ROOSEVELT WILL SEE OWEN YOUNG TODAY | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/prices-of-hogs-rise-to-higher-average-small-packers-buy-light-and.html | PRICES OF HOGS RISE TO HIGHER AVERAGE; Small Packers Buy Light and Medium Weights as Receipts Decrease. LAMBS EASY; SHEEP STEADY Quotations on Cattle Recede In Clean-Up Market, With the Offerings Plain. | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/police-quell-labor-riot-truck-is-used-in-attempt-to-batter-down.html | POLICE QUELL LABOR RIOT.; Truck Is Used in Attempt to Batter Down Fence of Bayonne Plant. | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/deputy-escorting-girl-murdered-in-chicago-she-is-shot-bat-flees.html | DEPUTY ESCORTING GIRL MURDERED IN CHICAGO; She Is Shot, bat Flees Froth Scene -- Suburban Policeman Killed by a Prisoner. | True | Special to THE NEW YORE TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/lobbyists-besiege-ottawa-delegates-representatives-of-canadian.html | LOBBYISTS BESIEGE OTTAWA DELEGATES; Representatives of Canadian Industry, Although Working Quietly, Are Vigilant. WATCH BENNETT'S POLICY Agents Are Anxious Lest Pre- mier Co Too Far in Conces- sion on Reducing Tariffs. INTERESTS ARE FORMIDABLE Dominion Even In 1929 Had 23,597 Plants With $5,083,014,754 Capital, Employing 693,816 Persons. | True | From a Staff Correspondent. Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/john-henry-tyrrell.html | JOHN HENRY TYRRELL | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/soviet-guards-wound-3-japanese-fishermen-russian-ship-is-in.html | SOVIET GUARDS WOUND 3 JAPANESE FISHERMEN; Russian Ship Is in Engagement With Two Fishing Vessels Off the Kamchatka Coast. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/parker-and-burwell-reach-north-carolina-tennis-final.html | Parker and Burwell Reach North Carolina Tennis Final | True | | C1B 161346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/chinese-mobilize-to-defend-jehol-nanking-also-protests-to-the.html | CHINESE MOBILIZE TO DEFEND JEHOL; Nanking Also Protests to the League and Japan Against Inner Mongolia Invasion.' JAPAN GIVES NEW WARNING Says Marshal Chang Will Be Guilty of Hostile Act if He Sends Army Into Jehol. MASSES 25,000 FOR DRIVE Soviet Concentration of 80,000 Sol- diers at Manchull on the Man- chukuo Border Reported. | True | By Hallett Abend.wireless To the New York Times. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/grants-safe-deposit-expansion.html | Grants Safe Deposit Expansion. | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/macmonnies-interpretation.html | MacMonnies's Interpretation. | True | MORRIS ZUCKER. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/sees-cotton-trade-gain-george-a-sloan-of-textile-institute-urges.html | SEES COTTON TRADE GAIN.; George A. Sloan of Textile Institute Urges Control of Output. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/steel-for-federal-court-house-here.html | Steel for Federal Court House Here. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/mrs-longworth-and-smith-meet-for-first-time-she-finds-him-grand-man.html | Mrs. Longworth and Smith Meet for First Time; She Finds Him "Grand Man" in Luncheon Talk | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/quotations-advance-in-paris.html | Quotations Advance in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/dance-to-feature-newport-weekend-george-wideners-among-those-who.html | DANCE TO FEATURE NEWPORT WEEK-END; George Wideners Among Those Who Will Be Dinner Hosts Prior to Event Tonight. MUSICALE IS ARRANGED Mrs. Lorillard Spencer Will Be Hostess at the Fete Tomorrow Afternoon In Her Home. | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/20-horses-die-in-hackensack-fire.html | 20 Horses Die in Hackensack Fire. | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/vipers-overcome-us-army-10-to-9-score-in-second-round-of-the.html | VIPERS OVERCOME U.S. ARMY, 10 TO 9; Score in Second Round of the Hempstead Cups Polo at Meadow Brook Club. GAIN EDGE IN FIFTH PERIOD Assume 7-5 Lead After Rivals Knot Count at 5-All -- Igiehart and Hill Excel for Victors. | True | By Robert F. Kelley.special To the New York Times. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/white-sox-buy-two-players.html | White Sox Buy Two Players. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/railway-consolidation.html | RAILWAY CONSOLIDATION. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/mrs-em-burke-left-estate-of-2050416-utica-ny-woman-bequeathed.html | MRS. E.M. BURKE LEFT ESTATE OF $2,050,416; Utica (N.Y.) Woman Bequeathed $975,000 to Educational and Religions Institutions. | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/paraguay-promises-not-to-force-war-reserves-right-of-defense-orders.html | PARAGUAY PROMISES NOT TO FORCE WAR; Reserves Right of Defense -- Orders Her Delegates Back to Washington Parley. BOLIVIANS EAGER TO FIGHT La Paz Newspapers Tell Public It Is the Only "Dignified Course" -- Cabinet Shake-Up Urged. | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/plan-for-hr-bliss-co-reorganization-with-latham-ma-chinery-under.html | PLAN FOR H.R. BLISS CO.; Reorganization With Latham Ma- chinery Under Way. | True | | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/canada-increases-newsprint-exports-shipments-in-june-valued-at.html | CANADA INCREASES NEWSPRINT EXPORTS; Shipments in June Valued at $7,377,790, Compared With $7,162,049 in May. | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/mr-garner-as-a-cynosure.html | Mr. Garner as a Cynosure. | True | HARRY O. LOCHER. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/new-veterans-bill-to-cost-384000000-official-estimate-on-measure.html | NEW VETERANS BILL TO COST $384,000,000; Official Estimate on Measure Signed by Hoover Includes New Bonus Loans and Interest Cut. | True | Special to THE NEW YORK TIMES. | C1B 161346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/thomas-gains-golf-final-beats-macdonald-in-vermont-title-play.html | THOMAS GAINS GOLF FINAL.; Beats MacDonald in Vermont Title Play -- Weatherwax Advances. | True | Special to THE NEW YORK TIMES. | C1B 161346 |
| 1932-07-23 | 1932-07-23 | https://www.nytimes.com/1932/07/23/archives/newspaper-praises-renaudel.html | Newspaper Praises Renaudel. | True | | C1B 161346 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/cermak-will-seek-health-in-europe.html | Cermak Will Seek Health in Europe. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/mexico-plans-a-modern-navy-of-100000-tons-within-5-years.html | Mexico Plans a Modern Navy Of 100,000 Tons Within 5 Years | True | Special Cable to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/in-classroom-and-on-campus-an-era-of-lean-years-because-of-the.html | IN CLASSROOM AND ON CAMPUS; An Era of Lean Years Because of the Drying Up of Philanthropic Sources Is Foreseen for Colleges | True | By Eunice Barnard. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/albin-m-smith-i-served-as-a-state-senator-in-new-jersey-from-1918.html | ALBIN M. SMITH. I; Served as a State Senator in New Jersey From 1918 to 1924. | True | o Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/henry-st-g-tucker-educator-is-dead-representative-in-congress-from.html | HENRY ST. G. TUCKER, EDUCATOR, IS DEAD; Representative in Congress From Tenth Virginia District Was in His 80th Year. ONCE BAR ASSOCIATION HEAD Former Dean of Law School of Washington and Lee University -- Authority on Constitution. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/army-again-takes-junior-polo-title-subdues-bahadur-by-11-to-8-to.html | ARMY AGAIN TAKES JUNIOR POLO TITLE; Subdues Bahadur by 11 to 8 to Win National Crown for 7th Time in 10 Years. SHOWS WAY FROM START Two-Goal Burst in Last Period Clinches Triumph on Rumson Country Club Field. ARMY AGAIN TAKES JUNIOR POLO TITLE | True | By Robert F. Kelley.special To the New York Times.by Robert F. Kelley. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/jerusalem-to-get-new-water-supply-relief-from-serious-shortage-is.html | JERUSALEM TO GET NEW WATER SUPPLY; Relief From Serious Shortage Is Promised by British High Commissioner. OLD CONCESSION IS ENDED Work on New Project Will Take at Least a Year -- Meantime Water Must Be Rationed. | True | By Joseph M. Levy. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/battle-of-flags-ends-in-a-draw-in-bohemia-police-finally-got-tired.html | BATTLE OF FLAGS ENDS IN A DRAW IN BOHEMIA; Police Finally Got Tired Trying to Please Czech Hosts of German Catholics. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/us-team-greatly-improved-us-takes-21-lead-in-davis-cup-final.html | U.S. Team Greatly Improved.; U.S. TAKES 2-1 LEAD IN DAVIS CUP FINAL | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/denvers-school-system.html | DENVER'S SCHOOL SYSTEM | True | A.L. THREKELD. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/urges-rise-in-wages-to-assist-industry-mr-scheuer-says-higher-scale.html | URGES RISE IN WAGES TO ASSIST INDUSTRY; Mr. Scheuer Says Higher Scale Would Restore Consistency of Price and Quality. GOODS TOO CHEAP TODAY Improved Durability at Lower Price Cuts Per Capita Consumption, Textile Expert Declares. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/pier-sonuketcham.html | Pier sonuKetcham. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/holland-plans-economies-retrenchment-board-show-where-expenses-can.html | HOLLAND PLANS ECONOMIES; Retrenchment Board Show Where Expenses Can Be Cut. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/chicago-sentiment-better-motor-sales-are-holding-up-re-tail-buying.html | CHICAGO SENTIMENT BETTER.; Motor Sales Are Holding Up -- Re-tail Buying Centres on Clearances. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/-home-is-the-sailor-and-other-works-of-fiction-home-is-the.html | " Home Is the Sailor" and Other Works of Fiction; HOME IS THE SAILOR. By Ruth Blodgett. 349 pp. New York: Harcourt, Brace & Co. $2. Latest Works of Fiction | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/if-the-listener-could-see-placards-tell-studio-visitors-when-to.html | IF THE LISTENER COULD "SEE"; Placards Tell Studio Visitors When to Applaud, Laugh and Scream -- "Bait" on the Air Catches Letter Writers | True | By Orrin E. Dunlap Jr. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/new-federal-loans-outside-banks-list-reconstruction-corporation-it.html | NEW FEDERAL LOANS OUTSIDE BANKS LIST; Reconstruction Corporation, It Is Said, Will Not Be Rival of Financiers. TO AID PROJECTS OF MERIT States and Municipalities Not Expected to Get Advances Unless Need Is Shown. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/quiet-but-firm-in-berlin.html | Quiet but Firm in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/publisher-runs-bank-ep-adler-heads-new-institution-in-davenport.html | PUBLISHER RUNS BANK.; E.P. Adler Heads New Institution in Davenport, Iowa. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/debt-cancellation-to-speed-recovery-proposed-by-borah-he-feels-our.html | DEBT CANCELLATION TO SPEED RECOVERY PROPOSED BY BORAH; He Feels Our Own Interests, Only Basis for the Move, Would Thus Be Served. WORLD CONFERENCE URGED He Warns That Conditions Will Be "Appalling" Unless Parley Is Called Quickly. OTHER REFORMS PRESSING Wide Range of Problems Must Be Met, With "Experts" Barred, Senator Says on Radio. DEBT CANCELLATION PROPOSED BY BORAH | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/academy-of-music-is-robbed-of-1200-cashier-knocked-unconscious-by.html | ACADEMY OF MUSIC IS ROBBED OF $1,200; Cashier Knocked Unconscious by Gunman in Second Hold- Up in Six Weeks. RUSE USED TO REACH OFFICE Gunman Is Escorted Inside After Telling Usher In Film Theatre He Wanted to Rent Store. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/praise-of-the-sun.html | PRAISE OF THE SUN. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/us-takes-21-lead-in-davis-cup-final-allison-and-van-ryn-overwhelm.html | U.S. TAKES 2-1 LEAD IN DAVIS CUP FINAL; Allison and Van Ryn Overwhelm Prenn and von Cramm of Germany in Doubles. TRIUMPH BY 6-3, 6-4, 6-1 Americans Team Brilliantly to Take Interzone Match in Paris in 45 Minutes. FAVORED TO MEET FRANCE Vines Expected to Win Today and Clinch Series -- Lacoste, III, Out of Challenge Round. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/head-westbrook-seminary-mrs-marion-c-graves-is-chosen-acting.html | HEAD WESTBROOK SEMINARY; Mrs. Marion C. Graves Is Chosen Acting President of Maine School. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/our-fetishes-undermined-the-joy-of-ignorance-by-t-swann-harding-369.html | Our Fetishes Undermined; THE JOY OF IGNORANCE. By T. Swann Harding. 369 pp. New York: William Godwin, Inc. $3. | True | MAYNARD SHIPLBY. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/only-hoover-and-roosevelt-eligible-for-paterson-escort.html | Only Hoover and Roosevelt Eligible for Paterson Escort | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/the-week-abroad-british-in-ottawa-trade-unity-of-empire-conference.html | THE WEEK ABROAD; BRITISH IN OTTAWA; TRADE UNITY OF EMPIRE Conference Is Planning Reciprocity Among the Member Nations. ONE-FOURTH OF THE WORLD Canada and Australia Seeking United Kingdom Favor for Their Products. BERLIN GOES NATIONALISTIC One Week Before Elections von Papen Ousts the Socialist Regime in Prussia. | True | By Edwin L. James. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/georgia-goes-after-gold-dahlonega-reports-small-output-from.html | GEORGIA GOES AFTER GOLD.; Dahlonega Reports Small Output From Electrical Operation. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/greta-garbo-going-home-leaves-hollywood-and-will-sail-for-sweden.html | GRETA GARBO GOING HOME.; Leaves Hollywood and Will Sail for Sweden Soon. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/ziegfeld-assisted-many-to-stardom-rogers-cantor-marilyn-miller-and.html | ZIEGFELD ASSISTED MANY TO STARDOM; Rogers, Cantor, Marilyn Miller and Ann Pennington Among Hosts of 'Follies' Products. GLORIFIED ARE COUNTLESS Producer's Shows Became Finishing School for Chorus Girls, Some of Whom Achieved Fame. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/bank-debits-lower-outside-new-york-they-about-equal-june-average.html | BANK DEBITS LOWER OUTSIDE NEW YORK; They About Equal June Average -- Reserve Bank Commercial Loans Up $39,000,000. COMMODITY RISE NOTABLE Bond Price Index Is at a New High and Business Failures in Week Decrease Sharply. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/vatican-selects-american-artist.html | Vatican Selects American Artist. | True | Special Correspondence, THE NEW YORK TIMES | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/good-architecture-widely-appreciated-rw-sexton-explains-scope-of.html | GOOD ARCHITECTURE WIDELY APPRECIATED; R.W. Sexton Explains Scope of New Bnreatt to Encourage Artistic Building. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/england-and-france-a-vivid-contrast-andre-siegfried-discovers-that.html | ENGLAND AND FRANCE: A VIVID CONTRAST; Andre Siegfried Discovers That the Citizen Lives on One Side of the Channel, the Individual on the Other ENGLAND AND FRANCE: THE CONTRAST Siegfried Discovers the Citizen on One Side of The Channel, the Individual on the Other | True | By Andre Siegfried | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/ship-leaves-on-long-voyage.html | Ship Leaves on Long Voyage. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/james-f-grealey-one-of-founders-of-royal-arcanum-was-long-a-sports.html | JAMES F. GREALEY.; One of Founders of Royal Arcanum Was Long a Sports Writer. | True | Special to TH1/2 NEW YORK Tmi1/2. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/california-crew-to-resume-work-us-olympic-eight-to-return-to-home.html | CALIFORNIA CREW TO RESUME WORK; U.S. Olympic Eight to Return to Home Course at Oakland Estuary Tomorrow. OARSMEN ARE EXPERIENCED Boating Includes Five Juniors, One Senior and Two Sophomores -- Average Age Is 21. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/long-beach-homes-in-strong-demand-many-plots-in-point-lookout-sec.html | LONG BEACH HOMES IN STRONG DEMAND; Many Plots in Point Lookout Sec- tion Sold for New Dwell- ing Construction. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/currency-problem-studied-at-ottawa-britons-irked-by-canadas-fix-ing.html | CURRENCY PROBLEM STUDIED AT OTTAWA; Britons Irked by Canada's Fix- ing Value of the Pound at $4.40 for Import Purposes. CUSTOMS RULES AN ISSUE Any Concessions in Procedure to United Kingdom Will Aid Us Even More, Exporters Say. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/cleveland-plants-resume-small-manufacturing-picks-up-in-fourth.html | CLEVELAND PLANTS RESUME.; Small Manufacturing Picks Up in Fourth District. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/hiam-quits-canadian-national-post.html | Hiam Quits Canadian National Post. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/hit-by-lindstrom-decides-long-game-sends-in-terry-for-32-victory.html | HIT BY LINDSTROM DECIDES LONG GAME; Sends In Terry for 3-2 victory -- New York Then Wins, 9-0, and Takes Sixth Place. GIBSON SUBDUES BOSTON Allows Only Four Safeties in Eight- Inning Nightcap -- Hoyt and Luque Also Effective. | True | By William E. Brandt.special To the New York Times. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/floridians-drive-out-colony-of-filipinos-thirty-farmers-go-on-order.html | FLORIDIANS DRIVE OUT COLONY OF FILIPINOS; Thirty Farmers Go on Order of 200 White Residents After Affair Involving Girl. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/the-kellys-and-the-meanys.html | THE KELLYS AND THE MEANYS | True | WILLIAM J. MEANY. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/four-nicaraguans-slain-guardsmen-kill-insurgents-in-clash-and.html | FOUR NICARAGUANS SLAIN.; Guardsmen Kill Insurgents in Clash and Capture Arms. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/bond-redemptions-at-low-for-week-refunding-operations-were-smallest.html | BOND REDEMPTIONS AT LOW FOR WEEK; Refunding Operations Were Smallest in Many Years Due to Unsettled Markets. NO ISSUES PAID IN FULL Total for July to Date $26,120,500, Compared to $98,776,500 a Year Ago. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/southern-mills-to-reopen.html | Southern Mills to Reopen. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/rumanian-election-a-rebuke-to-carol-peasants-demand-democratic-rule.html | RUMANIAN ELECTION A REBUKE TO CAROL; Peasants Demand Democratic Rule, Contrary to the Trend in Europe. MANIU'S ROLE IS IN DOUBT He May Leave Retirement to Head National Peasants' Party -- Liberals' Big Vote a Surprise. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/weetamoe-leads-vanitie-across-finish-line-by-more-than-two-minutes.html | Weetamoe Leads Vanitie Across Finish Line By More Than Two Minutes in Special Race | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/darwinism-uptodate-evolution-yesterday-and-today-by-horatio-hackett.html | Darwinism Up-to-Date; EVOLUTION YESTERDAY AND TODAY. By Horatio Hackett Newman. 171 pp. Baltimore: Williams & Wilkins Company. $1. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/as-the-united-states-attempts-to-balance-its-books-professor-bonn.html | As the United States Attempts to Balance its Books; Professor Bonn Foresees an End to the Era and Doctrine of "Rugged Individualism" THE CRISIS OF CAPITALISM IN AMERICA. By M.J. Bonn. 232 pp. New York: The John Day Company. $2.50. | True | By Joseph Shaplen | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/french-arms-shift-reveals-new-calm-attitude-toward-herriot-pact-at.html | FRENCH ARMS SHIFT REVEALS NEW CALM; Attitude Toward Herriot Pact at Lausanne Also Shows Change in Sentiment. POLITICS REMAINS QUIET Bad Times Cause No Special Suffering Because of Habit of Hoarding for Lean Periods. | True | By P.j. Philip.wireless To the New York Times. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/caldwell-sees-ravaged-waves.html | CALDWELL SEES RAVAGED WAVES | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/six-new-books-on-your-dog-and-mine-our-dogs-by-ce-harbison.html | Six New Books on Your Dog and Mine; OUR DOGS. By C.E. Harbison. Illustrated with photographs. 225 pp. New York: Orange Judd Publishing Company. $2. | True | By Reginald M. Cleveland | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/spanish-smugglers-escape-with-coast-guard-captain.html | Spanish Smugglers Escape With Coast Guard Captain | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/many-stocks-sell-at-1929-option-cost-survey-shows-current-prices-of.html | MANY STOCKS SELL AT 1929 OPTION COST; Survey Shows Current Prices of 49 Out of 75 Are Less Than Former Subscription Rights. EQUITY VALUE NEGLIGIBLE Frazier Jelke & Co.Compare To- day's Quotations With High Level of Buying Warrants. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/holds-nation-ready-for-building-boom-real-estate-boards-report-that.html | HOLDS NATION READY FOR BUILDING BOOM; Real Estate Boards Report That Slight Business Uplift Will Release Construction. SURVEY MADE IN 358 CITIES Central Office Properties and Apart- ment Structures Show Great- est Rent Stability. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/more-air-in-churches.html | MORE AIR IN CHURCHES. | True | H.O.M. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/freight-loadings-rise-gain-of-84144-cars-in-week-includes-all.html | FREIGHT LOADINGS RISE.; Gain of 84,144 Cars in Week Includes All Commodities. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/browns-and-tigers-divide-st-louis-takes-opener-5-to-1-then-loses.html | BROWNS AND TIGERS DIVIDE.; St. Louis Takes Opener, 5 to 1, Then Loses Second, 9-4. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/along-the-highways-of-finance-railroads-get-opportunity-to-fulfill.html | ALONG THE HIGHWAYS OF FINANCE.; Railroads Get Opportunity to Fulfill Promises -- Giving Them Away in West -- Unclaimed Dividends. | True | By Eugene M. Lokey. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/passing-of-ziegfeld-saddens-broadway-producer-dead-in-hollywood-is.html | PASSING OF ZIEGFELD SADDENS BROADWAY; Producer, Dead in Hollywood, Is Praised as Unique Showman by Friends and Rivals. FUNERAL TO BE DEFERRED Body Is Not to Be Brought Back Until Billie Burke Completes Picture She Is Making. FINANCIAL STATUS IN DOUBT Vast Earnings Are Reported to Have Vanished -- "Show Boat," His Masterpiece, Goes On Without Him. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/along-the-tortuous-course-toward-amity-with-japan-japan-and-america.html | Along the Tortuous Course Toward Amity With Japan; JAPAN AND AMERICA. By Henry W. Taft. 359 pp. New York: The Macmillan Company. $3.50. | True | By George E. Sokolsky. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/mill-hands-raise-food.html | Mill Hands Raise Food. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/poland-revives-grainring-plan-encouraged-by-the-lausanne-results.html | POLAND REVIVES GRAIN-RING PLAN; Encouraged by the Lausanne Results, Government Calls Session of Research Committee. CROP 15 PER CENT LARGER Adequate Financing to Hold It Not Yet Obtainable From Bankers or the Treasury. | True | By Jerzy Szapiro.wireless To the New York Times. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/bankruptcy-petition-for-revell.html | Bankruptcy Petition for Revell. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/excerpts-from-letters-wide-range-of-brief-comment-on-many-subjects.html | EXCERPTS FROM LETTERS; Wide Range of Brief Comment on Many Subjects of Current Interest | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/a-notable-novel-by-bruno-cicognani-italian-letter.html | A Notable Novel by Bruno Cicognani; Italian Letter | True | HENRT FURST. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/youngest-storey-brother-sentenced.html | Youngest Storey Brother Sentenced. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/allen-triumphs-on-links-leads-field-in-weekly-tourney-of-green.html | ALLEN TRIUMPHS ON LINKS.; Leads Field in Weekly Tourney of Green Mountain Boys. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/guests-get-game-from-zoo.html | Guests Get Game From Zoo. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/more-speed-on-air-lines-transcontinental-planes-to-cruise-at-155.html | MORE SPEED ON AIR LINES; Transcontinental Planes to Cruise at 155 Miles -- New British Craft | True | By Lauren D. Lyman. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/diamond-match-plant-to-open.html | Diamond Match Plant to Open. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/illinois-has-plans-for-federal-fund-most-of-10000000-relief-asked.html | ILLINOIS HAS PLANS FOR FEDERAL FUND; Most of $10,000,000 Relief Asked For to Be Used in Chi- cago and Cook County. WOULD DISCONTINUE DOLE Official Urges That Money Be Paid Out in Wages for Much-Needed Public Work. | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/great-britain-considers-a-film-institute.html | GREAT BRITAIN CONSIDERS A FILM INSTITUTE | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/negotiation-plan-is-explained.html | Negotiation Plan Is Explained. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/refund-to-jersey-central-revenue-bureau-grants-income-and-profits.html | REFUND TO JERSEY CENTRAL; Revenue Bureau Grants Income and Profits Credit of $223,411. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/two-net-matches-won-by-phillips-defending-champion-in-staten-island.html | TWO NET MATCHES WON BY PHILLIPS; Defending Champion in Staten Island Play Beats Sauer and Henpenius. CRABTREE ALSO ADVANCES Halts Kosolapoff and Zarrilli to Gain Third Round of Title Tournament. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/notes-from-hollywoods-studios-clive-brook-will-be-the-leading.html | NOTES FROM HOLLYWOOD'S STUDIOS; Clive Brook Will Be the Leading Player in the Film Version of Coward's "Cavalcade" -- Further Items | True | CHAPIN HALL | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/auto-law-effective-south-carolina-revokes-licenses-of-1332-drunken.html | AUTO LAW EFFECTIVE.; South Carolina Revokes Licenses of 1,332 Drunken Drivers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/books-and-authors.html | Books and Authors | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/worth-osgood.html | WORTH OSGOOD. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/another-story-of-the-flood-translation-of-sumerian-bricks-confirms.html | ANOTHER STORY OF THE FLOOD; Translation of Sumerian Bricks Confirms the Biblical Version | True | JACQUES W. REDWAY. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/rise-in-price-average-continues-gradually-labor-bureau-index-number.html | RISE IN PRICE AVERAGE CONTINUES GRADUALLY; Labor Bureau Index Number Has Advanced for Five Con- secutive Weeks. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/british-fete-marks-paris-seasons-end-embassy-gives-garden-party-to.html | BRITISH FETE MARKS PARIS SEASON'S END; Embassy Gives Garden Party to Throng of Notables After the Grande Semaine. MANY AMERICANS PRESENT Norman Armour, Princess Christian of Hesse, the Marquise de Talley- rand Are Among Those Observed. | True | By May Birkhead.special Correspondence, the New York Times. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/arms-parley-takes-six-months-recess-extends-truce-to-jan-29-and.html | ARMS PARLEY TAKES SIX MONTHS RECESS; Extends Truce to Jan. 29 and Adopts Resolution Embodying Maximum General Accord. LITVINOFF WARNS GERMANS Indicates Reich Faces Isolation, Even by Soviet, if She Presses Demand for Equality. ARMS CONFERENCE CLOSES FIRST PHASE | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/walter-ballou-jacobs-professor-of-education-at-brown-university-for.html | WALTER BALLOU JACOBS.; Professor of Education at Brown University for 31 Years. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/american-theatre-site-for-taxpayer-singlestory-edifice-to-replace.html | AMERICAN THEATRE SITE FOR TAXPAYER; Single-Story Edifice to Replace 42d Street Portion of Old Playhouse. PARK CARS ON REMAINDER House When Opened in 1893 Was Called a Theatre Fit for the Noblest Plays. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/princeton-sculler-scores-decisively-defeats-three-dominion-stars-on.html | PRINCETON SCULLER SCORES DECISIVELY; Defeats Three Dominion Stars on Final Day of Regatta at St. Catharines. ALSO VICTOR WITH BROTHER Winthrop Pairs With John to Take Senior Doubles by a Margin of Six Lengths. DETROIT EIGHT TRIUMPHS Rowing Club Crew Gains Senior Honors, Finishing Well Ahead of the Hamilton Leanders. | True | By the Canadian Press. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/uuuu-1-cooperuarrlngton.html | uuuu . 1 CooperuArrlngton. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/naive-monarchist-plot-nipped.html | Naive Monarchist Plot Nipped. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/cocos-island-treasure-hunters-report-they-are-still-on-job.html | Cocos Island Treasure Hunters Report They Are Still on Job | True | Special Cable to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/george-bancroft-as-a-prizefigher-in-lady-and-gent-he-has-the-role.html | GEORGE BANCROFT AS A PRIZEFIGHER; In "Lady and Gent" He Has the Role of a Boxer Whose Acts Are Inspired by His Loyalties -- Other Pictures | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/shoot-at-mineola-annexed-by-helsel-breaks-50-straight-targets-to.html | SHOOT AT MINEOLA ANNEXED BY HELSEL; Breaks 50 Straight Targets to Triumph -- Dickerson Captures Shoot-Off in Skeet Event. SNYDER'S 94 LEADS FIELD Prevails in Test at Jamaica Bay Traps -- Returns Card of 24 to Carry Off Distance Prize. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/reds-subdue-cards-in-eleventh-3-to-2-gain-decision-on-home-diamond.html | REDS SUBDUE CARDS IN ELEVENTH, 3 TO 2; Gain Decision on Home Diamond After Double Play Silences Rally in the Ninth. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/in-the-mailbag.html | IN THE MAILBAG | True | HARRIET GAYLORD. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/newark-conquers-jersey-city-7-to-5-bears-rally-for-three-runs-in.html | NEWARK CONQUERS JERSEY CITY, 7 TO 5; Bears Rally for Three Runs in Ninth, Single by Walker Driving In Two. LOSERS GET FIVE IN EIGHTH Homers by Jordan and Outen Head Onslaught That Drives Murphy From the Mound. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/mrs-julie-heidelbach-dies-in-paris-at-71-widow-of-new-york-banker.html | MRS. JULIE HEIDELBACH DIES IN PARIS AT 71; Widow of New York Banker Got legion of Honor for Work Among War Orphans. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/new-gold-record-in-ontario-in-june-4179045-output-compares-with.html | NEW GOLD RECORD IN ONTARIO IN JUNE; $4,179,045 Output Compares With $4,079,320 in May -- 18 Properties Active. MINING COMPANIES REPORT Dome Shows Profit of $1,272,118 for Half-Year, Against $882,492 in 1931. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/manchuria-bandits-on-part-time-basis-they-are-growing-bolder-but.html | MANCHURIA BANDITS ON PART TIME BASIS; They Are Growing Bolder, but Not Many of Them Keep to Steady Schedule. SOME ARE WITHOUT HONOR Take Tribute for Protecting Town, Then Loot the Place -- Methods Not Unlike Those Here. | True | By A.t. Steele.special Correspondence, the New York Times. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/manitoba-golf-title-to-reith.html | Manitoba Golf Title to Reith. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/relief-from-arms.html | RELIEF FROM ARMS. | True | By Hugh S. Gibson, Acting Chairman United States Delegation, In A Speech Upon the Geneva Dis- Armament Conference. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/air-companies-plan-wider-cooperation-will-submerge-rivalries-in-a.html | AIR COMPANIES PLAN WIDER COOPERATION; Will Submerge Rivalries in a Move to Place Industry on Self-Supporting Basis. TO INTERCHANGE BUSINESS Action Follows Suggestion by W. Irving Glover That Unified Policy Be Adopted. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/westchester-commission-completes-protective-bulkhead.html | Westchester Commission Completes Protective Bulkhead | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/exchange-group-asks-for-immediate-action-urges-correction-of.html | EXCHANGE GROUP ASKS FOR IMMEDIATE ACTION; Urges Correction of Conditions to Prevent Paralyzation of Foreign Trade. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/upturns-in-wheat-checked-by-sales-disposal-of-long-lines-laid-to.html | UPTURNS IN WHEAT CHECKED BY SALES; Disposal of Long Lines Laid to House Acting for Federal Agencies. END IS UNCHANGED TO 1C UP Corn Rises 3/8 to 1/2c as the July Remains Stationary -- Oats and Rye Point Higher. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/tilden-beats-klingeman-wins-46-62-60-in-first-match-of-professional.html | TILDEN BEATS KLINGEMAN.; Wins, 4-6, 6-2, 6-0, in First Match of Professional Title Play. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/mrs-mccarthy-held-in-50000-bail.html | Mrs. McCarthy Held in $50,000 Bail | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/brooklyn-cricket-victor-gets-124-for-5-wickets-in-reply-to-flatbush.html | BROOKLYN CRICKET VICTOR.; Gets 124 for 5 Wickets in Reply to Flatbush Total of 47 Runs. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/new-england-takes-economy-seriously-taxpayers-associations-in-all.html | NEW ENGLAND TAKES ECONOMY SERIOUSLY; Taxpayers' Associations in All Six States Are Demanding Decreased Taxes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/apprentice-takes-the-knickerbocker-butler-racer-again-defeats-dark.html | APPRENTICE TAKES THE KNICKERBOCKER; Butler Racer Again Defeats Dark Secret to Capture Empire City Feature. LUCKY CHANCE TRIUMPHS Leads Helios and Eisenberg in East View Stakes -- Prize Day Annexes Second Race. APPRENTICE TAKES THE KNICKERBOCKER | True | By Bryan Field.by Bryan Field. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/the-international-cash-book-commerce-department-should-interpret-it.html | THE INTERNATIONAL CASH BOOK; Commerce Department Should Interpret It in Simple Terms for Individuals | True | LINDSAY RUSSELL. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/a-psychic-force-is-missing.html | A PSYCHIC FORCE IS MISSING | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/national-scarcity-in-mortgage-funds-survey-by-realty-association.html | NATIONAL SCARCITY IN MORTGAGE FUNDS; Survey by Realty Association Reveals Widespread Loan- ing Shortage. RATES RISE IN SOME CITIES Apartment and Business Rentals Found to Be About the Same as Last Year. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/urges-new-code-of-air-ep-warner-holds-present-conventions-on-rules.html | URGES NEW CODE OF AIR; E.P. Warner Holds Present Conventions on Rules Should Be Unified | True | By Edward P. Warner. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/hospital-contract-let-veterans-institution-at-batavia-n-y-to-be.html | HOSPITAL CONTRACT LET.; Veterans' Institution at Batavia, N. Y., to Be Built in 240 Days. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/claims-american-record.html | Claims American Record. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/at-newport-five-benefit-events-on-the-calendar.html | AT NEWPORT; Five Benefit Events On the Calendar | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/asks-clearing-of-parks.html | Asks Clearing of Parks. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/costa-rican-trade-drops-united-states-took-only-2297-per-cent-of.html | COSTA RICAN TRADE DROPS.; United States Took Only 22.97 Per Cent of Exports in 1931. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/japan-withdraws-troops-from-jehol-action-follows-promise-of-the.html | JAPAN WITHDRAWS TROOPS FROM JEHOL; Action Follows Promise of the Province to Free Japanese Head of Official Mission. POSTAL BLOCKADE ORDERED Chinese Move Against Manchukuo -- Restoration Plot Is Denied at Chang's Headquarters. | True | By Hugh Byas.special Cable To the New York Times. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/margot-and-onaway-score-victors-in-atlantic-and-indian-classes-at.html | MARGOT AND ONAWAY SCORE; Victors In Atlantic and Indian Classes at Black Rock. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/italy-reports-gains-in-tobacco-business-government-monopolys-sales.html | ITALY REPORTS GAINS IN TOBACCO BUSINESS; Government Monopoly's Sales Showed $2,000,000 Increase Last Year. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/spicer-wins-in-tennessee-golf.html | Spicer Wins In Tennessee Golf. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/surplus-for-wheat-pool-saskatchewan-marketing-will-end-with-1000000.html | SURPLUS FOR WHEAT POOL.; Saskatchewan Marketing Will End With $1,000,000 on Hand. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/washington-is-gratified.html | Washington Is Gratified. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/havanas-poor-keep-huts-palmleaf-settlement-will-not-be-closed-by.html | HAVANA'S POOR KEEP HUTS.; Palm-Leaf Settlement Will Not Be Closed by Government. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/spain-fears-ruin-in-autonomy-bill-dissolution-instead-of-new-access.html | SPAIN FEARS RUIN IN AUTONOMY BILL; Dissolution Instead of New Access of Power Is Seen by Madrid in Statute. CRUCIAL TIMES AT HAND Moderates Lay Themselves Open to a Charge of Dictatorship in Combating Foes. | True | By Frank L. Kluckhohn.wireless To the New York Times. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/ecuador-has-trouble-electing-native-sons-presidentelect-bonifaz.html | ECUADOR HAS TROUBLE ELECTING NATIVE SONS; President-Elect Bonifaz Called Peruvian and Larrea Alba Was a Chilean. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/edwin-s-frost.html | EDWIN S. FROST. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/on-the-screen-horizon.html | ON THE SCREEN HORIZON | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/three-new-books-for-the-gardener-everybodys-garden-talks-on-nat.html | Three New Books for The Gardener; EVERYBODY'S GARDEN. Talks on Nat- ural Design and the Use of Simple Material. By Walter Prichard Eaton. Illustrated. 169 pp. New York: Alfred A. Knopf. $2.50. | True | By Susan Tyng Homans | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/churches-will-pray-for-delegates-today-special-services-to-be-held.html | CHURCHES-WILL PRAY FOR DELEGATES TODAY; Special Services to Be Held in All Parts of Canada at the Request of Ottawa Government. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/protest-new-levies-against-realty-proposed-sewer-rental-is-de.html | PROTEST NEW LEVIES AGAINST REALTY; Proposed Sewer Rental Is De- clared an Additional Burden for the Taxpayer. OFFSET TO REDUCTIONS F.V. Calder of Equitable Assess- tnent Association Says Properties Must Be Assessed at True Value. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/australia-seeks-to-put-end-to-dole-commonwealth-and-states-move-to.html | AUSTRALIA SEEKS TO PUT END TO DOLE; Commonwealth and States Move to Get the Jobless Back to Work. NO RELAXING OF PURSE But Central and Private Banks Agree to Help Program of Public Works. MONEY INFLATION FOUGHT Prime Minister Lyons Resists Sug- gestions That the Pound Be Further Depreciated. | True | Wireless to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/100000-tax-sales-ordered-in-chicago-delinquents-pay-3000000-under.html | 100,000 TAX SALES ORDERED IN CHICAGO; Delinquents Pay $3,000,000 Under Instalment Plan Out of $141,348,717. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/new-jersey-company-wins-at-plattsburg-makes-high-score-in-track.html | NEW JERSEY COMPANY WINS AT PLATTSBURG; Makes High Score in Track Meet -- New York City Units Sec- ond and Third. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/business-leaders-see-hopeful-signs-canvass-of-opinion-indicates.html | BUSINESS LEADERS SEE HOPEFUL SIGNS; Canvass of Opinion Indicates That Underlying Conditions Are Now Sounder. STEEL HEAD NOTES GAIN Myron C. Taylor Says Individual Has Realized the Necessity of Adjustment. STORE CHAIN REPORTS RISE E.C. Sams of Penney Co. Cites Sales Showing -- Lead Pigment Jump Considered Significant. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/sault-ste-marie-to-receive-flag.html | Sault Ste. Marie to Receive Flag. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/prof-haberlandt-hormone-expert-dies-at-innsbrack-university-he.html | PROF. HABERLANDT, HORMONE EXPERT, DIES; At Innsbrack University He Experimented With Rabbits and Frog Hearts and Brain Tissue. | True | Wireless to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/after-three-months.html | AFTER THREE MONTHS. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/womens-peace-move-rejected.html | Women's Peace Move Rejected. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/london-sees-america-awakening.html | London Sees America "Awakening." | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/musical-education-in-russia-organization-of-conservatories-and.html | MUSICAL EDUCATION IN RUSSIA; Organization of Conservatories and Attitude of Pupil and Teacher -- Opportunities and Requirements of Foreign Musicians | True | By Olin Downes. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/nassau-legion-calls-for-bonus-payment-also-urges-repeal-of-dry-law.html | NASSAU LEGION CALLS FOR BONUS PAYMENT; Also Urges Repeal of Dry Law at Convention in Mineola -- Pettit Elected Head. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/fight-on-resolution-barring-negro-votes-tennessee-primary-board-mem.html | FIGHT ON RESOLUTION BARRING NEGRO VOTES; Tennessee Primary Board Mem- bers Swing Fists in Row Over Nullifying 'Herded' Ballots. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/roosevelt-to-wage-fight-in-every-state-farley-declaring-all-but-5.html | ROOSEVELT TO WAGE FIGHT IN EVERY STATE; Farley, Declaring All but 5 Now 'Safe,' Regards None as Lost to Governor's Cause. JERSEY AND OHIO IN DOUBT Chairman Gives 85 Votes to Hoover in His Estimate of Electoral College Returns. ROOSEVELT TO WAGE FIGHT IN EVERY STATE | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/wide-benefits-seen-in-utility-rulings-adjustments-and-concessions.html | WIDE BENEFITS SEEN IN UTILITY RULINGS; Adjustments and Concessions Are Expected to Follow Recent Orders. FURTHER REFORMS IN VIEW Action by States Ascribed to Abuses Which Caused Sev- eral Receiverships. SAFEGUARD FOR INVESTORS Regulations Preventing Losses Con- sidered as Pleasing to Owners of Securities. WIDE BENEFITS SEEN IN UTILITY RULINGS | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/caste-in-the-worried-life-of-india-dr-ghurye-resents-the-cost-and.html | Caste in the Worried Life of India; Dr. Ghurye Resents the "Cost and the Cruelty" Of an Age-Old Division CASTE AND RACE IN INDIA. By G.S. Ghurye, Ph.D., Reader in Sociology, University of Bombay. 205 pp. New York: Alfred A. Knopf. $4. | True | By P.w. Wilson | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/surrogate-to-hear-29-wendel-claimants-cases-up-tomorrow-for-persons.html | SURROGATE TO HEAR 29 WENDEL CLAIMANTS; Cases Up Tomorrow for Persons Who Assert Relationship to the Late Ella van E. Wendel. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/the-most-unhappy-city-in-all-europe-danzig-brokenhearted-widow-is-a.html | THE MOST UNHAPPY CITY IN ALL EUROPE; Danzig, "Broken-Hearted Widow," Is a Centre of Inflamed Racial Antagonism Between the German and the Slav DANZIG: A MOST UNHAPPY CITY A Centre of Antagonism Of German and Slav | True | By William C. White | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/ancient-cyprus-art-dug-up-at-mizpah-dainty-bottles-jugs-and-lamps.html | ANCIENT CYPRUS ART DUG UP AT MIZPAH; Dainty Bottles, Jugs and Lamps Imported 3,000 Years Ago Are Among Discoveries. | True | Wireless to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/mrs-rae-dreyer-secretary-for-12-years-of-brooklyn-federation-of.html | MRS. RAE DREYER.; Secretary for 12 Years of Brooklyn Federation of Jewish Charities | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/ma-ferguson-leads-in-texas-primary-early-returns-show-her-in-close.html | MA' FERGUSON LEADS IN TEXAS PRIMARY; Early Returns Show Her in Close Race With Governor Sterling for Nomination. SUBMISSION VOTE AHEAD Wets Poll 23,392 to 9,202 on Ques- tion -- Speaker and Mrs. Garner Vote at Uvalde. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/action-on-war-debts.html | ACTION ON WAR DEBTS. | True | By Nicholas Murray Butler, President Columbia University, In A State- Ment For the Times. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/no-effect-at-ottawa-expected.html | No Effect at Ottawa Expected. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/white-sox-win-in-twelfth-conquer-indians-65-despite-aver-ills-two.html | WHITE SOX WIN IN TWELFTH; Conquer Indians, 6-5, Despite Aver-Ill's Two Homers. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/10-city-ferry-lines-had-1984904-loss-deficit-for-1931-larger-than.html | 10 CITY FERRY LINES HAD $1,984,904 LOSS; Deficit for 1931 Larger Than in Any Year Since 1905 -- Drop in Traffic Reported. ONE SERVICE RUN AT PROFIT That at College Point Alone Showed Gain -- Goldman Submits Sur- vey for Department. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/watt-wins-ontarid-tennis-title.html | Watt Wins Ontarid Tennis Title. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/nankings-expenses-far-exceed-income-one-of-several-chinese-capitals.html | NANKING'S EXPENSES FAR EXCEED INCOME; One of Several Chinese Capitals Practically Bankrupt, With Big Monthly Deficit. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/john-j-wilkinson-philadelphia-attorney-was-treas-urer-of-the-penn.html | JOHN J. WILKINSON.; Philadelphia Attorney Was Treas- urer of the Penn Club. | True | Special to THE NEW toRU TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/mrs-painter-takes-manchester-final-former-marjorie-morrill-con.html | MRS. PAINTER TAKES MANCHESTER FINAL; Former Marjorie Morrill Con- quers Miss Cruickshank to Repeat 1929 Victory. WINS BY SCORE OF 9-7, 8-6 Loser and Mrs. Van Ryn Triumph in Doubles as Essex County Club Tourney Closes. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/sister-mary-gilbert.html | SISTER MARY GILBERT. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/excerpts-from-olympic-annals.html | Excerpts From Olympic Annals. | True | Reg. U.S. Pat. Off.By John Kieran. I | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/divorces-paris-film-star-mme-albert-prejean-gets-decree-and-3000.html | DIVORCES PARIS FILM STAR.; Mme. Albert Prejean Gets Decree and 3,000 Francs a Month Alimony. | True | Wireless to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/twin-brothers-in-politics.html | Twin Brothers in Politics. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/the-rev-la-bennett-member-of-maryland-conference-of-methodist.html | THE REV. L.A. BENNETT.; Member of Maryland Conference of Methodist Protestant Church. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/bergen-county-nj-needs-new-homes-ch-plenty-president-of-nj-bankers.html | BERGEN COUNTY, N.J. NEEDS NEW HOMES; C.H. Plenty, President of N.J. Bankers' Association, Says Shortage Is Imminent, MAKES COMMUNITY SURVEY A Home Vacancy of Only 3 Per Cent Shown -- Population on the Increase. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/italian-official-would-have-wine-replace-afternoon-tea.html | Italian Official Would Have Wine Replace Afternoon Tea | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/southampton-fete-draws-big-crowd-costume-dance-at-windemere.html | SOUTHAMPTON FETE DRAWS BIG CROWD; Costume Dance at Windemere Features the Week-End at Summer Colony. MANY ARE DINNER HOSTS Mr. and Mrs. O.D. Munn and Miss Dorothea Onativia Are Among Those Who Entertain. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/tennis-draws-many-to-hot-springs-special-to-the-new-york-times.html | TENNIS DRAWS MANY TO HOT SPRINGS; Special to THE NEW YORK TIMES. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/north-carolina-board-calls-utility-meeting-to-cat-rates.html | North Carolina Board Calls Utility Meeting to Cat Rates | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/film-litigants-end-suit-after-parley-hays-brought-back-while-on-way.html | FILM LITIGANTS END SUIT AFTER PARLEY; Hays, Brought Back While on Way to Coast, Takes Part in 4-Hour Conference. OHIO THEATRES INVOLVED Cleveland Exhibitors Had Charged Big Producers With Discriminatory Practices on Releases. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/mourned-in-hollywood.html | Mourned in Hollywood. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/hunt-among-reds-for-murder-clue-police-say-one-of-two-men-found.html | HUNT AMONG REDS FOR MURDER CLUE; Police Say One of Two Men Found Dead in Queens Was Foe of Soviet. OWNER OF TAILOR SHOP The Other Is Believed to Have Been Known as "The Count," Here Only a Month. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/kings-doctor-is-honored-lord-dawson-of-penn-heads-british-medical.html | KING'S DOCTOR IS HONORED; Lord Dawson of Penn Heads British Medical Association. | True | Wireless to THE NEW YORK TIEMS. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/change-is-proposed-in-dogshow-code-kennel-club-rules-committee-is.html | CHANGE IS PROPOSED IN DOG-SHOW CODE; Kennel Club Rules Committee Is Urged to Revise System of Awarding Points. ADVOCATE ENGLISH METHOD Plan Would Limit Championship Designation to Certain Speci- fied Exhibitions. | True | By Henry R. Ilsley. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/trade-with-canada-takes-sharp-drop-dominion-statistics-for-last-two.html | TRADE WITH CANADA TAKES SHARP DROP; Dominion Statistics for Last Two Years Show Decrease of Over 50 Per Cent. OUR TARIFF IS BLAMED More Business Being Done With Foreign Countries, Especially Within the Empire. | True | By V.m. Kipp.special Correspondence, the New York Times. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/exploring-the-kreuger-legend-in-stockholm-centre-of-his-worldwide.html | EXPLORING THE KREUGER LEGEND; In Stockholm, Centre of His World-Wide Operations, the Career of the Financial Rocket Appears More Fantastic Than Ever as the Details of His Audacious Manipulations Are Revealed EXPLORING THE KREUGER LEGEND | True | By Harold Callender | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/wb-mayo-to-quit-ford-company.html | W.B. Mayo to Quit Ford Company. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/oil-interests-agree-on-3nation-curb-end-of-war-over-markets-is.html | OIL INTERESTS AGREE ON 3-NATION CURB; End of "War" Over Markets Is Decided On by the Americans, Rumanians and British. PRICE INCREASE EXPECTED Cut in Rumanian Production Is Possible -- Synthetic Output in Germany Is Feared. OIL GROUP AGREES ON 3-NATION CURB | True | Wireless to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/finding-new-uses-for-idle-factories-record-amount-of-vacant.html | FINDING NEW USES FOR IDLE FACTORIES; Record Amount of Vacant Industrial Space Presents National Problem. HOME ALTERING POSSIBLE Business Cannot Absorb Existing Vacancies In Thirty-five Years, Says R.S. Hamsberger. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/tourists-see-parley-site.html | Tourists See Parley Site. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/says-seaway-benefits-rest-on-tariff-change-senator-hall-declares.html | SAYS SEAWAY BENEFITS REST ON TARIFF CHANGE; Senator Hall Declares Adjust- ments to Restore Foreign Trade Are Vital to St. Lawrence Project. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/music-of-the-caucasus.html | MUSIC OF THE CAUCASUS. | True | RUBEN TER-STEPANOFF. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/the-gran-chaco.html | THE GRAN CHACO. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/our-corporate-revolution-and-its-perils-professor-ripley-analyzes.html | OUR "CORPORATE REVOLUTION" AND ITS PERILS; Professor Ripley Analyzes the Growing Control of the Nation's Wealth by Large Corporations Financed By the Public's Investments, and the Need of Protection for the Vast Army of Stockholders | True | By William Z. Ripley. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/costs-of-government.html | COSTS OF GOVERNMENT. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/roosevelt-confers-with-owen-d-young-they-discuss-world-problems-in.html | ROOSEVELT CONFERS WITH OWEN D. YOUNG; They Discuss World Problems in Relation to Nation and the Campaign. BUSINESS LEADER RETICENT But the Governor Says "We Talked Facts, Trends and Needs." W.A. HARRIMAN A VISITOR Senator King, Jane Addams, Lillian Wald and Henry S. Hooker Also Guests. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/the-dance-ballet-needs-native-american-artists-hampered-by-the-lack.html | THE DANCE: BALLET NEEDS; Native American Artists Hampered by the Lack of Support and an Organization | True | By John Martin. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/californian-beats-mangin-in-4-sets-triumphs-by-64-62-46-64-over-new.html | CALIFORNIAN BEATS MANGIN IN 4 SETS; Triumphs by 6-4, 6-2, 4-6, 6-4 Over Newark Player in Play on Huntington Court. SUTTER TURNS BACK COEN New Orleans Ace Wins by 6-4, 6-3, 6-4 -- Hall-Mercur and Mangin- Bell Doubles Victors. | True | By Henry R. Ilsley.special To the New York Times. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/corset-cloth-code-drawn-converters-move-against-three-evils.html | CORSET CLOTH CODE DRAWN; Converters Move Against Three Evils Suffered by the Trade. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/trumpet-is-winner-in-freeforall-trot-conquers-calumet-author-at.html | TRUMPET IS WINNER IN FREE-FOR-ALL TROT; Conquers Calumet Author at Mineola -- Calumet Banks and Miss Anne Score. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/provincetown-centres-on-art.html | PROVINCETOWN CENTRES ON ART | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/100-added-at-easton-velvet-plant.html | 100 Added at Easton Velvet Plant. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/vast-relief-task-in-china-near-end-director-tells-of-human-side-of.html | VAST RELIEF TASK IN CHINA NEAR END; Director Tells of Human Side of Returning Homes to 23,000,000 People. NATIVES PRAISED FOR AID Missionaries Lauded Also -- Japanese Gave Funds While Fighting at Shanghai. COOPERATION OF REDS TOLD Sir John Hope Simpson Recounts Humorous and Tragic Incidents of Reconstruction Problem. | True | By Russell Owen. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/finds-roosevelt-strong-candidate-fuess-declares-his-magnetic.html | FINDS ROOSEVELT STRONG CANDIDATE; Fuess Declares His Magnetic Personality Will Appeal to Rank and File of Voters. CITES HIS HUMAN QUALITIES German Capitalism's Dilemma and Walker as Tammany Symbol Also Discussed in Current History. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/rail-unity-ruling-ends-court-actions-suits-filed-under-clayton-law.html | RAIL UNITY RULING ENDS COURT ACTIONS; Suits Filed Under Clayton Law Nullified by Some Allocations. MANY SHIFTS IN CONTROL I.C.C. Decides Also That Nu- merous Carriers Remain as Now Aligned. o PRIVATE LINES AFFECTED Key to Situation in East Is Said to Depend Largely on Stand of Four Trunk Roads. RAIL UNITY RULING ENDS COURT ACTIONS | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/some-illustrated-books-text-typography-and-pictures-treated-as-a.html | SOME ILLUSTRATED BOOKS; Text, Typography and Pictures Treated as a Unit in the Best Modern Work | | By Elisabeth Luther Cary. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/new-yorks-big-sanitation-job-garbage-incinerators-and-sewage.html | NEW YORK'S BIG SANITATION JOB; Garbage Incinerators and Sewage Disposal Plants Are to Be Built by The Department | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/the-pocono-horse-show-to-be-held-this-week.html | THE POCONO HORSE SHOW TO BE HELD THIS WEEK | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/new-britain-herald-buys-record.html | New Britain Herald Buys Record. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/gossip-of-the-rialto-another-producing-firm-mr-vroom-swings-into.html | GOSSIP OF THE RIALTO; Another Producing Firm -- Mr. Vroom Swings Into Action -- Mr. Erskin Again Turns Toward Times Square | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/the-family-enrolls-in-summer-school-young-and-old-have-a-place-on.html | THE FAMILY ENROLLS IN SUMMER SCHOOL; Young and Old Have a Place on The Campus, and Are Quick To Make the Most of It NOW THE FAMILY GOES TO SUMMER SCHOOL Young and Old Have Found That They Have a Place on the Campus And They Are Quick to Make the Most of Their Opportunities | True | By Eunice Fuller Barnard | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/clubs-are-hosts-at-westchester-a-night-in-hollywood-marks-dinner.html | CLUBS ARE HOSTS AT WESTCHESTER; " A Night in Hollywood" Marks Dinner Dance at the Rye Bath and Tennis Club. PARTIES PRECEDE EVENT Mr. and Mrs. L.A. Martin Among Those Who Entertain at the Orients Beach Club. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/canada-optimistic-on-outlook-for-business-pinning-hope-on-the.html | Canada Optimistic on Outlook for Business, Pinning Hope on the Imperial Conference | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/modern-city-to-rise-on-shanghai-ruins-22700000-to-be-spent-to-put.html | MODERN CITY TO RISE ON SHANGHAI RUINS; $22,700,000 to Be Spent to Put War-Torn Native Areas on Par With Foreign Settlement. $14,700,000 FOR WHARVES Trunk Lines to Connect Docks With New Rail Centre -- Better Living Quarters to Be Built for Poor. | True | By Sterling Fisher Jr. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/sloop-marriette-defeats-fairway-commodore-hainess-boat-wins-by.html | SLOOP MARRIETTE DEFEATS FAIRWAY; Commodore Haines's Boat Wins by Thirty Seconds in Race Off Fishers Island. GAILLARD'S SWALLOW FIRST Leads Miss Ferguson's Sea Gull by Three Minutes -- Stanley's Lemon Takes Bullseye Event. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/oregon-sentiment-favors-roosevelt-present-frame-of-mind-due-to.html | OREGON SENTIMENT FAVORS ROOSEVELT; Present Frame of Mind Due to Dissatisfaction With the Hoover Administration. CAMPAIGN WILL BE ACTIVE Republican State Ticket Expected to Win Despite Trend of National Thought. | True | By Wallace S. Wharton.editorial Correspondence, the New York Times. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/california-wants-more-work-camps-citizens-ask-governor-to-repeat.html | CALIFORNIA WANTS MORE WORK CAMPS; Citizens Ask Governor to Repeat Last Winter's. Plan for Taking Care of Jobless. 6,000 MEN PROVIDED FOR They Got Shelter and Good Food but No Pay for Forestry and Road Work. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/weatherwax-golf-victor-defeats-thomas-3-and-2-in-final-of-equinox.html | WEATHERWAX GOLF VICTOR.; Defeats Thomas, 3 and 2, in Final of Equinox Club Tourney. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/yucca-flour-rule-hits-snag.html | Yucca Flour Rule Hits Snag. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/a-message-to-women.html | A MESSAGE TO WOMEN. | True | By Mrs. Stanley Baldwin, Wife of Britain'S Lord President of the Council, In A Message To The Women of Canada. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/toronto-scottish-score-beat-montreal-on-total-goals-in-eastern.html | TORONTO SCOTTISH SCORE.; Beat Montreal on Total Goals in Eastern Canada Soccer. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/bar-harbor-visits-of-cruisers-add-to-gaiety.html | BAR HARBOR; Visits of Cruisers Add to Gaiety | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/hagen-and-jurado-lose-beaten-by-kay-and-cunningham-at-toronto-by-3.html | HAGEN AND JURADO LOSE.; Beaten by Kay and Cunningham at Toronto by 3 and 2. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/forty-cars-and-buses-ordered.html | Forty Cars and Buses Ordered. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/human-nature-in-the-magistrates-court-good-morning-judge-by.html | Human Nature in the Magistrate's Court; GOOD MORNING, JUDGE! By Nicholas Albano. Illustrated from line drawing. 249 pp. New- ark, N.J.: D.S. Colyer. $2. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/decorating-the-informal-summer-home-old-and-picturesque-bits-of.html | DECORATING THE INFORMAL SUMMER HOME; Old and Picturesque Bits of Furniture May Be Employed To Good Effect WALL COVERINGS OLD IN MOTIF Quaint New Accessories For Modern Gardens | True | By Walter Rendell Storey | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/sunbeam-second-on-moriches-bay-trails-by-4-seconds-in-series-to-fix.html | SUNBEAM SECOND ON MORICHES BAY; Trails by 4 Seconds in Series to Fix Representative in International Races. MARK'S RHAPSODY SCORES Captures Honors in One-Design Class -- Cayahoga Is Victor in Indian Division. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/wanamaker-trophy-is-captured-by-lotus-ej-schoettles-craft-leads.html | WANAMAKER TROPHY IS CAPTURED BY LOTUS; E.J. Schoettle's Craft Leads Class A Catboats in Racing of Barnegat Bay Fleet. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/government-bonds-lead-further-rise-issues-now-eligible-for-use-in.html | GOVERNMENT BONDS LEAD FURTHER RISE; Issues Now Eligible for Use in Currency Comparison at New Highs in Creeping Advance. GERMAN ISSUES STRONG Baltimore & Ohio, Great Northern, Atchison and New Haven Show Good Gains. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/dr-lewis-will-aid-in-city-tax-study-former-correction-commissioner.html | DR. LEWIS WILL AID IN CITY TAX STUDY; Former Correction Commissioner Heads Directorate of New Assessment Association. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/borah-bars-apology-demanded-by-crump-senator-declares-there-is.html | BORAH BARS APOLOGY DEMANDED BY CRUMP; Senator Declares There Is Justifi- cation for Charges of Politics in Relief Distribution. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/henry-l-wilkinson-retired-hartford-broker-kin-of-bay-state-colonial.html | HENRY L. WILKINSON.; Retired Hartford Broker Kin of Bay State Colonial Governor. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/ziegfelda-mother-ill.html | Ziegfeld'a Mother Ill. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/ibanez-to-leave-chile-former-dictator-plans-to-start-for-europe.html | IBANEZ TO LEAVE CHILE.; Former Dictator Plans to Start for Europe Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/doeg-is-seeded-first-in-seabright-tennis-miss-jacobs-heads-womens.html | DOEG IS SEEDED FIRST IN SEABRIGHT TENNIS; Miss Jacobs Heads Women's Field in Invitation Tournament Open- ing Tomorrow. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/curbing-holdups.html | CURBING HOLD-UPS. | True | P. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/chang-denies-restoration-plot.html | Chang Denies Restoration Plot. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/off-the-beaten-path-in-the-far-east-from-siam-to-suez-by-james.html | Off the Beaten Path in the Far East; FROM SIAM TO SUEZ, By James Saxon Childers. Decorated by Williard Bonte. 258 pp. New York: D. Appleton & Co. $3. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/harry-earl-theatrical-and-circus-showman-of-chicago-was-57.html | HARRY EARL.; Theatrical and Circus Showman of Chicago Was 57. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/a-philosopher-in-politics.html | A PHILOSOPHER IN POLITICS. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/kimberlyutong.html | KimberlyuTong. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/12000gallon-paint-order-given.html | 12,000-Gallon Paint Order Given. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/95000-for-new-jersey-rivers.html | $95,000 for New Jersey Rivers. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/committee-named-to-study-penn-zone-building-needs.html | Committee Named to Study Penn Zone Building Needs | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/canadian-grain-shipments.html | Canadian Grain Shipments. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/rumson-race-to-osprey-rikers-boat-beats-snail-early-leader-in.html | RUMSON RACE TO OSPREY.; Riker's Boat Beats Snail, Early Leader, in Knockabout Class. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/wr-van-burkalow.html | W.R. VAN BURKALOW. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/prof-fessenden-buried-in-bermuda-bay-state-inventor-and-leader-in.html | PROF. FESSENDEN BURIED IN BERMUDA; Bay State Inventor and Leader in Wireless Field Honored at Funeral Service. CONTESTED MANY CLAIMS Received Scientific American Medal for Promoting Safety at Seau Called "Greater Than Marconi." | True | Special Cable to THZ N1/2w YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/at-the-trial-of-joan-of-arc-the-complete-testimony-made-available.html | AT THE TRIAL OF JOAN OF ARC; The Complete Testimony Made Available in English for the First Time THE TRIAL OF JEANNE D'ARC. Translated into English from the Original Latin and French Documents by W.P. Barrett. With an Essay on the Trial of Jeanne d'Arc and Dramatis Per- sonae, Biographical Sketches of the Trial Judges and Other Per- sons Involved in the Maid's Career, Trial and Death. By Pierre Champion. Translated from the French by Coley Tay- lor and Ruth H. Kerr. Illustra- tions by Frank P. Rennie. New York: Gotham House. Inc. $4. Joan of Arc's Trial | True | By H.i. Brock | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/good-ways-to-quebec-many-attractive-roads-lead-into-canadas-french.html | GOOD WAYS TO QUEBEC; Many Attractive Roads Lead Into Canada's French Province | True | By Leon A. Dickinson. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/campaign-strategy-intrigues-bay-state-average-citizen-is-puzzled-by.html | CAMPAIGN STRATEGY INTRIGUES BAY STATE; Average Citizen Is Puzzled by Recent Actions of Party Leaders. DEMOCRATIC HOPES RISE Roosevelt Cruise Helped -- Now All Await Announcement by Governor Ely. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/mayor-had-to-pay-for-gasoline.html | Mayor Had to Pay for Gasoline. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/further-fall-openings-to-bring-buyers-here-more-retail.html | FURTHER FALL OPENINGS TO BRING BUYERS HERE; More Retail Representatives Are Expected This Week -- Better Dresses Get Response. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/sees-dangers-to-parley-british-laborite-fears-efforts-to-increase.html | SEES DANGERS TO PARLEY.; British Laborite Fears Efforts to Increase Tariff Barriers. | True | Special Cable to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/dies-from-auto-injury-mrs-charlotte-c-halsted-was-a-civic-leader-in.html | DIES FROM AUTO INJURY.; Mrs. Charlotte C. Halsted Was a Civic Leader in Syracuse. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/speakers-secretary.html | SPEAKER'S SECRETARY. | True | S.T. WILLIAMSON. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/women-at-the-empire-parley-silenced-after-talk-by-some.html | Women at the Empire Parley Silenced After Talk by Some | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/hoover-relief-plans-nearly-all-approved-main-points-in-presidents.html | HOOVER RELIEF PLANS NEARLY ALL APPROVED; Main Points in President's Pro- gram Granted by Congress, Even Though Criticized. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/criticisms-of-corporate-practice.html | CRITICISMS OF CORPORATE PRACTICE | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/news-of-markets-in-london-berlin-oil-stocks-gain-on-english-ex.html | NEWS OF MARKETS IN LONDON, BERLIN; Oil Stocks Gain on English Ex- change Following Rumors of Price Rise Accord. TEXTILES UP FRACTIONALLY Quotations Move Steadily Higher in Quiet Dealings on the German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/parker-annexes-tennis-title.html | Parker Annexes Tennis Title. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/alexandria-bay-plans-program-for-golf-week.html | ALEXANDRIA BAY PLANS PROGRAM FOR GOLF WEEK | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/canada-to-raise-perrys-ships-sunk-at-penetanguishene-ont.html | Canada to Raise Perry's Ships Sunk at Penetanguishene, Ont. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/new-salt-lakelos-angeles-air-mail.html | New Salt Lake-Los Angeles Air Mail | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/bar-idle-from-ottawa-canadian-police-take-jobless-from-trains-to.html | BAR IDLE FROM OTTAWA.; Canadian Police Take Jobless From Trains to Prevent Concentration. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/attendance-at-high-schools-increases-with-depression.html | Attendance at High Schools Increases With Depression | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/newly-recorded-music-leners-add-brahmss-quartet-in-a-minor-to.html | NEWLY RECORDED MUSIC; Leners Add Brahms's Quartet in A Minor To Columbia Masterworks Series | True | By Compton Pakenham. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/golfer-kills-rattler-in-two.html | Golfer Kills Rattler in Two. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/adam-and-eve-seal-dated-at-4000-bc-found-at-tepe-cawra-it-shows-man.html | ADAM AND EVE SEAL DATED AT 4000 B.C.; Found at Tepe Cawra, It Shows Man and Woman Slinking From Serpent. OLD SCULPTURE IS PRAISED Pennsylvania Excavators Compare Assyrian Figures With Those of Michaelangelo. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/say-lausanne-ends-french-saar-rights-germans-contend-that-with.html | SAY LAUSANNE ENDS FRENCH SAAR RIGHTS; Germans Contend That With Reparations Abolished Area Should Revert to Reich. PARLEY OVERLOOKED ISSUE Saar Patriotic Societies Bring Up Question of Control of Colleries Region. PLEBISCITE DUE IN 1935 Germans Hold People Want to Join Reich, but Fear French Appeal to Pocketbooks. | True | By Hugh Jedell.wireless To the New York Times. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/market-values-set-for-every-county-base-index-in-oilburner-study-is.html | MARKET VALUES SET FOR EVERY COUNTY; Base Index In Oil-Burner Study Is Said to Be Adaptable in Other Lines. 1,000-MILE AREAS GRADED H.F. Tapp Says Survey Establishes Accurate Formula for Judging Best Sales Territories. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/new-hopefulness-is-felt-in-italy-abolition-of-reparations-is-one.html | NEW HOPEFULNESS IS FELT IN ITALY; Abolition of Reparations Is One Cause for Reawakening of Confidence. PUBLIC WORKS PLANNED Statistics Show Nation, Because of Agricultural "Safety Valve," Was Hurt Less Than Others. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/colombia-seeking-railroad-expert-government-prefers-britisher-to.html | COLOMBIA SEEKING RAILROAD EXPERT; Government Prefers Britisher to Reorganize Disjointed National System. NEWSPAPER OPPOSES PLAN News Digest Would Retain B.B. Milner, an American, Who Knows Conditions. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/rallies-continue-in-commodity-list-coffee-and-cocoa-join-the.html | RALLIES CONTINUE IN COMMODITY LIST; Coffee and Cocoa Join the Advance, Offsetting Drop by Sugar Last Week. RUBBER FUTURES IMPROVE Outside Interests Buy in the Market Here -- Raw Silk Moves Higher. RALLIES CONTINUE IN COMMODITY LIST | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/economy-in-debt-reduction.html | ECONOMY IN DEBT REDUCTION | True | ROBERT THOMPSON. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/says-student-15-admits-9-thefts.html | Says Student, 15, Admits 9 Thefts. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/dorothy-alexander-weds-leonia-nj-girl-is-bride-of-dr-dj-presler-of.html | DOROTHY ALEXANDER WEDS.; Leonia (N.J.) Girl Is Bride of Dr. D.J. Presler of Victor, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/peddlers-tax-plan-pushed-in-suburbs-legislation-urged-to-protect.html | PEDDLERS' TAX PLAN PUSHED IN SUBURBS; Legislation Urged to Protect Local Rent-Paying Dealers From Itinerant Merchants. PROHIBITORY LAWS UPSET Fees Fixed in Haverstraw and New Rochelle Held Illegal -- Bread Concern Sues Northport, L.I. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/barcelona-archbishop-tells-priests-to-eschew-politics.html | Barcelona Archbishop Tells Priests to Eschew Politics | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/means-and-ends.html | MEANS AND ENDS. | True | By Harry Emerson Fosdick, Pastor, Riverside Church, In A Sermon. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/curtis-will-open-olympics-saturday-more-than-2000-athletes-from-38.html | CURTIS WILL OPEN OLYMPICS SATURDAY; More Than 2,000 Athletes From 38 Nations to Compete in Games on Coast. 1,500,000 TICKETS SOLD Opening Pageant to Attract More Than 100,000 -- City Gay With Flags of Many Lands. AMERICAN TEAM IS STRONG Especially Well Fortified in Track and Field -- Invaders Present Formidable Array. | True | By Arthur J. Dalley.special To the New York Times.by Arthur J. Daley. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/nassau-police-fight-for-delay-in-trials-men-accused-of-killing.html | NASSAU POLICE FIGHT FOR DELAY IN TRIALS; Men Accused of Killing Stark Under '3d Degree' Seek Time to Win Public Support. $100,000 SUIT SEEN AS AID Convictions Would Admit Lia- bility of County, Taxpayers Say -- Legion Post Lauds Force. EDWARDS INSISTS ON SPEED Hopes to Put Accused on Trial by Aug. 15 -- Plead Tomorrow -- Vic- tim's Body May Be Exhumed. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/zephyr-defeats-minna-first-home-in-manasquan-yc-re-gatta-pirate.html | ZEPHYR DEFEATS MINNA.; First Home in Manasquan Y.C. Re- gatta -- Pirate Also Scores. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/alfred-lord-tennysons-earliest-verse-unpublished-early-poems-by.html | Alfred Lord Tennyson's Earliest Verse; UNPUBLISHED EARLY POEMS BY ALFRED TENNYSON. Edited by Charles Tennyson. 84 pp. New York: The Macmillan Company. $5. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/paris-hats-profiles-reign-again-turbans-are-tiny.html | PARIS HATS; Profiles Reign Again -- Turbans Are Tiny | True | K.C. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/social-life-is-active-for-ottawa-visitors-many-official-receptions.html | SOCIAL LIFE IS ACTIVE FOR OTTAWA VISITORS; Many Official Receptions and Dances Announced -- Private Functions Also Numerous. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/potato-farmers-have-bad-season-in-maine-aroostook-county-raised.html | POTATO FARMERS HAVE BAD SEASON IN MAINE; Aroostook County Raised Crop of 49,000,000 Bushels, but Prices Were Low. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/in-hamptons-annual-horse-show-conies-saturday.html | IN HAMPTONS; Annual Horse Show Conies Saturday | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/a-big-tennis-meet-for-jersey.html | A BIG TENNIS MEET FOR JERSEY | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/tennessee-tax-voided-state-supreme-court-holds-new-income-levy.html | TENNESSEE TAX VOIDED.; State Supreme Court Holds New Income Levy Unconstitutional. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/predicts-mileage-saving-jm-davis-sees-end-of-surplus-trains-in.html | PREDICTS MILEAGE SAVING.; J.M. Davis Sees End of Surplus Trains in Merger Plan. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/hearsay-dispelled-by-facts-information-gathered-from-all-stations.html | HEARSAY DISPELLED BY FACTS; Information Gathered From All Stations by Radio Commission Gives Fair Picture of American Broadcasting | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/argentine-pampas-yields-giant-fossil-remains-of-armadillo-more-than.html | ARGENTINE PAMPAS YIELDS GIANT FOSSIL; Remains of Armadillo More Than Sixteen Feet Long Found in Volcanic Ash by Amateur. LARGEST ONE DISCOVERED Underlying Strata Indicated Tre- mendous Cataclysm in Pre- historic Days. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/20-pilots-begin-training-civilian-fliers-start-army-course-today-at.html | 20 PILOTS BEGIN TRAINING.; Civilian Fliers start Army Course Today at Mitehel Field. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/truckfleet-head-urges-regulation-ea-houser-jr-says-demand-by.html | TRUCK-FLEET HEAD URGES REGULATION; E.A. Houser Jr. Says Demand by Railroads Would Bring Order to Transportation. BOTH SERVICES NEEDED He Declares the Motor Lines Should Be Held Mainly to Express Operations. TRUCK-FLEET HEAD URGES REGULATION | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/rise-in-seasonal-trade-wholesale-lines-are-quiet-in-the-richmond.html | RISE IN SEASONAL TRADE.; Wholesale Lines Are Quiet in the Richmond District. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/the-week-in-new-york-museum-of-modern-art-summarizes-the-past.html | THE WEEK IN NEW YORK; Museum of Modern Art Summarizes the Past Decades in Fine Color Reproductions | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/reichsbanner-man-killed.html | Reichsbanner Man Killed. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/the-future-of-opera-in-london-covent-garden-sir-thomas-beecham-and.html | THE FUTURE OF OPERA IN LONDON; Covent Garden, Sir Thomas Beecham and the Carl Rosa Company -- The Camargo Season -- The London Symphony | True | By F. Bonavia. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/charles-e-young-assistant-managing-editor-of-bos-ton-post-for-many.html | CHARLES E. YOUNG.; Assistant Managing, Editor of Bos. ton Post for Many Y' BS- | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/yankees-win-twice-first-game-in-15th-ruffing-subdues-red-sox-43-in.html | YANKEES WIN TWICE, FIRST GAME IN 15TH; Ruffing Subdues Red Sox, 4-3, in Long Battle -- McCarthy- men Take Second, 5-4. GEHRIG HITS 23D HOMER Ties Score in 8th Inning of Nightcap -- Lazzeri's Four-Bagger Then Decides Issue. YANKEES WIN TWICE, FIRST GAME IN 15TH | True | By John Drebinger.by John Drebinger. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/property-payments-on-monthly-basis-helpful-method-to-determine.html | PROPERTY PAYMENTS ON MONTHLY BASIS; Helpful Method to Determine Length of Time Required for Final Instalment. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/british-railroads-go-after-business-employes-enlisted-as-salesmen.html | BRITISH RAILROADS GO AFTER BUSINESS; Employes Enlisted as Salesmen in Effort to Recoup Freight and Passenger Losses. SPEED OF TRAINS INCREASED One-Class Travel and More Variety In Dining Car Menus Are Among Improvements Suggested. | True | By Thurston MacAuley.WIRELESS To the New York Times. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/philadelphia-more-active-textiles-and-lumber-move-in-greater-volume.html | PHILADELPHIA MORE ACTIVE.; Textiles and Lumber Move in Greater Volume in District. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/new-west-point-graduates-receive-assignments-posts-made-permanent.html | New West Point Graduates Receive Assignments; Posts Made Permanent in War Department Orders | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/general-crozier-is-improved.html | General Crozier Is Improved. | True | Special Cable to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/tolley-triumphs-over-dunphy-in-final-of-newport-golf.html | Tolley Triumphs Over Dunphy In Final of Newport Golf | True | Special to THE New YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/factory-inspection.html | FACTORY INSPECTION. | True | JOSEPH McGOLDRICK. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/william-f-daniel.html | WILLIAM F. DANIEL. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/full-of-high-thrills-are-the-olympics-the-tense-champions-great.html | FULL OF HIGH THRILLS ARE THE OLYMPICS; The Tense Champions, Great Moments of Exhilaration, and Some History FULL OF GREAT THRILLS ARE THE OLYMPICS The Champions Now Gathered in Los Angeles, Big Moments That Always Mark the Competitions, and a Bit of Ancient History | True | By Arthur J. Daley | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/radical-changes-urged-on-highways-connecticut-report-asks-many-new.html | RADICAL CHANGES URGED ON HIGHWAYS; Connecticut Report Asks Many New Regulations for Care in Expectation of Traffic Rise. BY-PASSES ARE PROPOSED Routes to Avoid City Congestion Are Suggested -- Night-Time Trucking Recommended. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/plea-won-by-holders-in-hotel-roosevelt-court-rules-dissenting-bond.html | PLEA WON BY HOLDERS IN HOTEL ROOSEVELT; Court Rules Dissenting Bond Owners May Have Receiver of Funds for Coupons. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/california-has-500-running-in-primary-mcadoo-slated-for-senatorial.html | CALIFORNIA HAS 500 RUNNING IN PRIMARY; McAdoo Slated for Senatorial Nomination, but Republicans Have a Contest. BAR LEADERS BAN WOMEN Advise Against Their Election to Bench on Ground of Judicial Unfitness. | True | By Chapin Hall.editorial Correspondence, the New York Times. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/alabama-golf-crown-to-cope.html | Alabama Golf Crown to Cope. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/major-future-step-seen-in-6hour-day-though-in-experimental-stage.html | MAJOR FUTURE STEP SEEN IN 6-HOUR DAY; Though in Experimental Stage, Greater Possibilities Exist for Its Adoption. THREE WAYS OF APPLYING IT Continuous Process Industries Find Little Difficulty -- Advantages of Plan Are Cited. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/a-different-andrew-jackson-emerges-old-records-throw-new-light-on.html | A DIFFERENT ANDREW JACKSON EMERGES; Old Records Throw New Light on His Early Life, Showing That He Grew Up as a Dandy Among Wealthy Planters A DIFFERENT JACKSON EMERGES | True | By Marquis James | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/pastor-tosses-pro-wrestler-out-of-ring-but-loses-match.html | Pastor Tosses Pro Wrestler Out of Ring, but Loses Match | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/business-outlook-appears-brighter-leading-cities-report-optimism.html | BUSINESS OUTLOOK APPEARS BRIGHTER; Leading Cities Report Optimism More Pronounced Than for Many Months. PRICE UPTURN MAIN FACTOR Cheerfulness Ascribed in Part to Results Attained at the Lausanne Conference. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/coatess-position-with-soviets.html | COATES'S POSITION WITH SOVIETS | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/campbell-joins-reading-club.html | Campbell Joins Reading Club. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/olympic-village-unique-in-sports-2000-men-stars-housed-in-550.html | OLYMPIC VILLAGE UNIQUE IN SPORTS; 2,000 Men Stars Housed in 550 Bungalows Enjoy All Comforts of Home. A CITY WITHIN ITSELF Has Own Police, Surfaced Streets -- Bank and Theatre Among the Other Conveniences. | True | By Arthur J. Daley.special To the New York Times. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/elizabeth-fenner-weds-actress-a-vassar-graduate-mar-ries-thomas-b.html | ELIZABETH FENNER WEDS.; Actress, a Vassar Graduate, Mar- ries Thomas B. Gresham 2d. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/drop-in-earmarked-gold-federal-reserve-reports-17532100-net.html | DROP IN EARMARKED GOLD.; Federal Reserve Reports $17,532,100 Net Decrease in Week. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/tile-trade-gives-up-culls-producers-to-make-only-standard-and.html | TILE TRADE GIVES UP 'CULLS.'; Producers to Make Only Standard and Second Grades Hereafter. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/other-changes-for-the-better.html | Other Changes for the Better. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/tarheel-teachers-get-no-more-cuts-gov-gardner-finds-way-to-tide.html | TARHEEL TEACHERS GET NO MORE CUTS; Gov. Gardner Finds Way to Tide Over North Carolina's Financial Trouble. CONSOLIDATES TWO FUNDS New Legislature Will Be Called Soon After Election to Make Other Arrangements. | True | By Robert E. Williams.editorial Correspondence, the New York Times. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/agnescallender-i-engaged-to-1edj-uuuuuu-i-her-betrothal-to-george.html | AGNESCALLENDER i ENGAGED TO 1EDJ uuuuuu i; Her Betrothal to George Henry ( Dayton Is Announced by Her Parents. _____ ' i WEDDING IS IN AUTUMN .Bride-Elect Is of Colonial Ancestry ouHer Fiance Won Honors in ' the World War. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/buy-back-tabloid-from-mcfadden.html | Buy Back Tabloid From McFadden. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/dominions-demand-barring-of-soviet-in-british-market-canada.html | DOMINIONS DEMAND BARRING OF SOVIET IN BRITISH MARKET; Canada, Australia, New Zealand Seek at Ottawa to Get Trade for Themselves. CHIEF INTEREST IS IN WHEAT United States Would Suffer Under Proposed Diversion of Buying to Empire Countries. LONDON FACES AN ALLIANCE But "United Front" Is Threatened by Conflicting Interests of the Empire's Producers. DOMINIONS DEMAND BARRING OF SOVIET | True | By Joseph Shaplen.special To the New York Times.by Joseph Shaplen. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/prussia-opens-fight-in-court-on-dictator-decision-on-plea-for.html | PRUSSIA OPENS FIGHT IN COURT ON DICTATOR; Decision on Plea for Injunction to Restrain Papen Will Not Be Given Before Tomorrow. CHANCELLOR SEES PREMIERS Assures Them Reich Will Not Take Over Their States and Won't Postpone Election. HIGH COURT HEARS PRUSSIAN APPEAL | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/mt-desert-highway-opened-to-traffic-road-1525-feet-above-sea-level.html | MT. DESERT HIGHWAY OPENED TO TRAFFIC; Road 1,525 Feet Above Sea Level Leads to Panorama of Ocean, Forest and Lakes. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/the-need-to-buy.html | THE NEED TO BUY. | True | By Alfred P. Sloan Jr., President General Motors Corporation, In A Message To the National Editorial Association. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/silent-on-tunney-boom-roosevelt-noncommittal-on-rumor-of-farley.html | SILENT ON TUNNEY BOOM.; Roosevelt Noncommittal on Rumor of Farley Support in Congress Race. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/facts-and-figures-wealth-of-information-in-annual-publica-tion-of.html | FACTS AND FIGURES; Wealth of Information in Annual Publica- tion of National Automobile Chamber | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/cut-in-work-week-urged-to-make-jobs-richard-waldo-declares-only.html | CUT IN WORK WEEK URGED TO MAKE JOBS; Richard Waldo Declares Only Confidence Backed by Wages Will Quicken Industry. ASSAILS EIGHT-HOUR DAY Tells Radio Audience Payrolls Are Key to Our Problem -- Block-Aid Receipts Mount to $1,225,952. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/al-noyes.html | A.L. NOYES. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/headline-footnotes-about-a-triumphant-statesman-a-returning-envoy-a.html | HEADLINE FOOTNOTES; About a Triumphant Statesman, a Returning Envoy, a Royal Reporter and a Secretary BENNETT OF CANADA. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/cosgroveushell.html | CosgroveuShell. | True | o Special to THE NEW YORK TIMES. ' | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/mlarnin-to-box-brouillard-aug-4-vancouver-welterweight-in-training.html | M'LARNIN TO BOX BROUILLARD AUG. 4; Vancouver Welterweight in Training for Bout With Former Champion at Yankee Stadium. ACTORS' FUND TO BENEFIT 50 Per Cent of Proceeds Will Be Allotted Toward $6,000,000 Drive of Frohman Foundation. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/george-h-swartwout.html | GEORGE H. SWARTWOUT. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/stephen-fallen-gets-new-post.html | Stephen Fallen Gets New Post. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/walter-bloor-mechanical-engineer-was-long-with-the-chase-national.html | WALTER BLOOR.; Mechanical Engineer Was Long With the Chase National Bank, | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/link-slot-machines-to-chicago-killing-police-suggest-werner.html | LINK SLOT MACHINES TO CHICAGO KILLING; Police Suggest Werner, Sheriff's Friend, Was Slain for 'Muscling In' on Racket. WOMAN IN CASE MISSING She Is Said to Have Been Shot When Machine Gun Ended the Politician's Life. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/same-level-at-kansas-city-sales-of-summer-wear-show-the-only.html | SAME LEVEL AT KANSAS CITY.; Sales of Summer Wear Show the Only Improvement. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/a-german-history-of-the-middle-ages-german-letter.html | A German History of the Middle Ages; German Letter | True | GABRIELS REUTER. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/scanning-the-waters-from-the-mauretanias-bridge-captain-mcneils.html | Scanning the Waters From the Mauretania's Bridge; Captain McNeil's "Memoirs of a Master Mariner" Make Up an Exciting "Saga of Steam" IN GREAT WATERS. Memoirs of a Master Mariner. By Captain S.G.S. McNeil, R.D., R.N.R. (retired). 324 pp. Illustrated. New York: Harcourt. Brace & Co. $3. | True | By Percy Hutchison | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/free-state-ready-to-open-trade-war-plan-for-putting-prohibitive.html | FREE STATE READY TO OPEN TRADE WAR; Plan for Putting Prohibitive Duties Tomorrow on Many British Products Rumored. PUBLIC SEEMS INDIFFERENT MacEntee, Minister of Interior, Collapses From Strain -- Tariff Bill Is Signed. | True | Special Cable to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/new-yorks-expanding-army-of-hawkers-who-they-are-and-how-they.html | NEW YORK'S EXPANDING ARMY OF HAWKERS; Who They Are and How They Succeed at a Time When Competition Is Keenest | True | By Diana Rice. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/plan-machinery-orders-machine-tool-agents-find-plants-are-preparing.html | PLAN MACHINERY ORDERS.; Machine Tool Agents Find Plants Are Preparing for Upturn. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/empire-preference-sought-by-rhodesia-southern-colony-believes-it.html | EMPIRE PREFERENCE SOUGHT BY RHODESIA; Southern Colony Believes It Can Offer Good Exchange at Ottawa Meeting. IS AIMING AT OUR TOBACCO Present 0,000,000 Yield Could Be Vastly Expanded With Assured Markets. WOULD LIMIT BUYING HERE Prepared to "Buy British" on Large Scale to Detriment of Trade With This Country. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/von-gronau-at-reykjavik-german-flier-plans-to-takeoff-at-dawn-for.html | VON GRONAU AT REYKJAVIK.; German Flier Plans to Take-Off at Dawn for Ivigtut, Greenland. | True | Special Cable to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/skyscraper-for-bachelors-of-both-sexes-bans-marriage.html | Skyscraper for Bachelors Of Both Sexes Bans Marriage | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/stronguslater-i.html | StronguSlater. i | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/suffolk-taxes-lagging-county-to-seek-new-loan-as-towns-leave-963000.html | SUFFOLK TAXES LAGGING.; County to Seek New Loan as Towns Leave $963,000 Unpaid. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/jews-to-hold-congress-improvement-of-status-in-several-countries-is.html | JEWS TO HOLD CONGRESS.; Improvement of Status in Several Countries Is Object at Zurich. | True | Wireless to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/cuba-takes-steps-to-list-foreigners-all-living-within-the-republic.html | CUBA TAKES STEPS TO LIST FOREIGNERS; All Living Within the Republic Must Register With Police, Beginning Tomorrow. DECREE EXEMPTS TOURISTS Success of Measure Doubted Be- cause Many Will Be Unable to Pay Small Fee Charged. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/glider-lands-itself-as-pilot-jumps.html | GLIDER LANDS ITSELF AS PILOT JUMPS | True | WIESBADEN. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/from-ioway-to-iowa.html | FROM IOWAY TO IOWA." | True |  | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/hoover-felicitates-selassie.html | Hoover Felicitates Selassie. | True |  | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/the-week-in-america-waiting-the-final-word-all-eyes-on-president.html | THE WEEK IN AMERICA; WAITING THE FINAL WORD; All EYES ON PRESIDENT Campaign Will Get Under Way With Mr. Hoover's Acceptance. BUT POLITICS IS NOT DULL Mr. Garner Adds Lively Note and Mr. Parley Travels Hither and Yon. MAYOR HAGUE IS FORGIVEN But Alfred E. Smith Maintains Silence -- Democrats Sold on Economy Idea. | True | By Arthur Krock. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/activities-of-musicians-here-and-afield-new-works-by.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; New Works by Philharmonic-Symphony -- A Season of Opera in Federal Hall -- Other Items | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/oneman-cars-restricted-illinois-ruling-will-delay-traffic-railway.html | ONE-MAN CARS RESTRICTED.; Illinois Ruling Will Delay Traffic, Railway Men Say. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/czechoslovakia-joins-entente.html | Czechoslovakia Joins Entente. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/officials-of-prr-silent-on-merger-refuse-comment-on-reports-they.html | OFFICIALS OF P.R.R. SILENT ON MERGER; Refuse Comment on Reports They Are Dissatisfied With I. C.C. Plan for New England. ATTERBURY TO CONFER HERE No Action Will Be Taken, It is Said, Until Government Program Has Been Submitted to Directors. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/box-for-saratoga-meeting-ready-for-governor-roosevelt.html | Box for Saratoga Meeting Ready for Governor Roosevelt | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/the-first-country-club-in-america-the-country-club-18821932-by.html | The First Country Club in America; THE COUNTRY CLUB, 1882-1932. By Frederic H. Curtiss and John Heard. Illustrated. 212 pp. Brookline, Mass.: privately printed for the club. $5. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/flohr-beats-johner-in-chess-at-berne-cuts-alekhines-tourney-lead-to.html | FLOHR BEATS JOHNER IN CHESS AT BERNE; Cuts Alekhine's Tourney Lead to One Game as Latter Plays Draw With Gygli. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/third-degree-has-defenders-as-well-as-vigorous-critics-the-case-of.html | THIRD DEGREE HAS DEFENDERS AS WELL AS VIGOROUS CRITICS; The Case of Hyman Stark Again Provokes Discussion of the Methods of Police in Obtaining Evidence From Prisoners | True | By Meyer Berger. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/finds-jobs-on-increase-bowery-ymca-also-reports-a-decline-in-pleas.html | FINDS JOBS ON INCREASE.; Bowery Y.M.C.A. Also Reports a Decline in Pleas for Credit. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/miss-holliss-to-wed-john-a-patterson-her-betrothal-to-williams.html | MISS HOLLISS TO WED JOHN A. PATTERSON; Her Betrothal to Williams College Graduate Announced by Her Parents at a Party. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/chicago-officials-defiant-will-not-compromise-they-say-by-yielding.html | CHICAGO OFFICIALS DEFIANT.; Will Not Compromise, They Say, by Yielding to Commission. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/tin-mill-to-work-full-time.html | Tin Mill to Work Full Time. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/by-radio-from-paris.html | By Radio From Paris | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/tariff-group-critical-of-valuation-report-executive-says-domestic.html | TARIFF GROUP CRITICAL OF VALUATION REPORT; Executive Says Domestic Base as Outlined by Tariff Board Would Help Importers. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/changes-are-slight-in-business-abroad-conditions-continue-quiet.html | CHANGES ARE SLIGHT IN BUSINESS ABROAD; Conditions Continue Quiet, Says Department of Com-merce Survey. SPURTS IN RURAL CANADA Philippine Outlook Is Improved by Rise in Export Prices -- Uneasi- ness in Belgium. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/a-son-to-mrs-clifford-t-mcavoy.html | A Son to Mrs. Clifford T. McAvoy. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/br-riggs-designated-for-legation-at-berne-william-w-butterworth.html | B.R. RIGGS DESIGNATED FOR LEGATION AT BERNE; William W. Butterworth Goes to Ottawa in Series of Shifts Made by the State Department. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/chevalier-denies-he-will-wed-again.html | Chevalier Denies He Will Wed Again | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/platform-planks-it-is-held-will-not-repeal-dry-laws-orgnization.html | PLATFORM PLANKS, IT IS HELD, WILL NOT REPEAL DRY LAWS; Organization, Hard Work and Careful Study of Conditions Will Be Needed | True | EDWARD H. SCHULZE. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/florida-hails-plan-to-lower-tax-rate-democratic-dark-horse-running.html | FLORIDA HAILS PLAN TO LOWER TAX RATE; Democratic Dark Horse Running for Governor Has Promised Sweeping Reforms. WILL REDUCE STATE, COSTS Mr. Sholtz's Program Appeals to All Except These Who May Lose Their Jobs. | True | By Hal Leyshon.editorial Correspondence, the New York Times. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/wartime-enemies-to-fly-the-atlantic-baron-von-schleich-and-major.html | WARTIME ENEMIES TO FLY THE ATLANTIC; Baron von Schleich and Major Draper Plan Peace Crusade Here in the Autumn. | True | Special Cable to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/stops-glen-island-buses-court-grants-injunction-against-company.html | STOPS GLEN ISLAND BUSES.; Court Grants Injunction Against Company Lacking Franchise. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/flit-beats-flying-cloud-wins-cedarhurst-yc-race-for-sneakboxes-by.html | FLIT BEATS FLYING CLOUD.; Wins Cedarhurst Y.C. Race for Sneakboxes by 44 Seconds. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/the-week-in-science-further-light-on-the-nature-of-neutrons.html | THE WEEK IN SCIENCE: FURTHER LIGHT ON THE NATURE OF NEUTRONS; Reconciling the Laws of Mechanics With the New Discoveries in Atomic Construction -- Studies of Cold-Blooded Creatures -- Making Auroras in the Laboratory | True | By Waldemar Kaempffert. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/spain-cuts-americans-sentence.html | Spain Cuts American's Sentence. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/cutter-says-bureaus-fatten-on-farmers-he-asserts-that-cost-of.html | CUTTER SAYS BUREAUS FATTEN ON FARMERS; He Asserts That Cost of Federal Services Would Pay for Wheat and Oats Crops. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/kansans-get-new-auto-plates-much-cheaper-in-california.html | Kansans Get New Auto Plates Much Cheaper in California | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/disarmament-international-control-of-rail-roads-viewed-as-force-for.html | DISARMAMENT.; International Control of Rail- roads Viewed as Force for Peace. | True | By R. Fulton Cutting. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/new-velvets-for-parties-sleeves-are-a-striking-feature-of-frocks.html | NEW VELVETS FOR PARTIES; Sleeves Are a Striking Feature of Frocks -- English Influence Grows Stronger | True | By Virginia Pope. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/a-new-code-for-crime-between-covers-writers-who-form-the-detection.html | A NEW CODE FOR CRIME BETWEEN COVERS; Writers Who Form the Detection Club Aim To Give the Reader An Even Break | True | By Clair Price | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/portuguese-due-today-olympic-delegation-scheduled-to-arrive-on-de.html | PORTUGUESE DUE TODAY.; Olympic Delegation Scheduled to Arrive on De Grasse. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/wet-issue-puzzles-state-republicans-problem-arises-as-to-degree-of.html | WET ISSUE PUZZLES STATE REPUBLICANS; Problem Arises as to Degree of Moisture Their Platform Can Afford to Offer. MODERATE PLANK FEARED Leaders Hold It Would Alienate Liberals Without Luring Law Preservationists. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/sprague-75-gets-honors-tomorrow-father-of-modern-electric-traction.html | SPRAGUE, 75, GETS HONORS TOMORROW; Father of Modern Electric Traction to Hear Tributes of Famous Men. TO BE GUEST OF ENGINEERS He Developed the Trolley Car, the High-Speed Elevator and Many Other Epoch-Making Machines. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/steel-output-less-than-that-of-1900-early-rise-in-production-based.html | STEEL OUTPUT LESS THAN THAT OF 1900; Early Rise in Production Based on Nation's Normal Needs Indicated in Survey. BIG DEFICIT TO BE MADE UP Year and a Half Operation at Peak Rate Held Necessary to Restore Established Requirement. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/alonsomcauliff-gain-semifinals-eliminate-jonklaas-and-watson-36-63.html | ALONSO-M'CAULIFF GAIN SEMI-FINALS; Eliminate Jonklaas and Watson, 3-6, 6-3, 6-4, in Maidstone Club Tennis Tourney. LEWIS AND CULLEY SCORE Defeat Behr and Bodman, 6-2, 6-2 -- Feibleman-Burns and Washburn-McPherson Also Triumph. | True | Special to THE NEW YORK TIMES. a | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/jenkins-keeps-net-title-beats-morrison-in-fiveset-final-of-yonkers.html | JENKINS KEEPS NET TITLE; Beats Morrison in Five-Set Final of Yonkers Men's Tourney. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/republicans-to-open-office-here-on-aug-1-sanders-is-to-establish.html | REPUBLICANS TO OPEN OFFICE HERE ON AUG. 1; Sanders Is to Establish Eastern Headquarters in Waldorf, Tra- ditional Location. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/71mile-drive-touched-five-states.html | 71-Mile Drive Touched Five States. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/highlights-straws-that-tell-how-fall-mode-blows.html | HIGHLIGHTS; Straws That Tell How Fall Mode Blows | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/title-golf-to-open-tomorrow-at-deal-91-women-will-tee-off-in-new.html | TITLE GOLF TO OPEN TOMORROW AT DEAL; 91 Women Will Tee Off in New Jersey Shore 54-Hole Medal Play Championship. MISS ORCUTT IS ENTERED Competition to Continue Tuesday at Norwood and Wednesday at Hollywood Club. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/dinners-precede-dame-in-newport-william-woodwards-and-mrs-t-stailer.html | DINNERS PRECEDE DAME IN NEWPORT; William Woodwards and Mrs. T. S.Tailer Have Guests Before Ball at Clambake Club. MRS. HARTFORD IS HOSTESS Miss Julia A. Berwind Also Gives a Luncheon for Week-End Visitors -- Mrs. Ogden L. Mills Arrives. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/czechs-bully-american-customs-men-spend-three-hours-going-through.html | CZECHS BULLY AMERICAN.; Customs Men Spend Three Hours Going Through Her Baggage. | True | Special Cable to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/reveals-drivers-lack-caution-at-crossings-new-york-central-study.html | REVEALS DRIVERS LACK CAUTION AT CROSSINGS; New York Central Study Shows 1,852,500 in Ten Hours Pass Over Tracks Recklessly. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/deveraux-victor-is-class-a-trot-vineyard-drives-gilligans-entry-to.html | DEVERAUX VICTOR IS CLASS A TROT; Vineyard Drives Gilligan's Entry to Triumph in Feature Light Harness Event at Newark. FOUR HEATS ARE REQUIRED First Three Whirls All Are Raced in Faster Time Than 2:11 at Weequahic Park. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/japan-fears-the-stoppage-of-her-trade-with-empire.html | Japan Fears the Stoppage Of Her Trade With Empire | True | By the Canadian Press. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/hoover-banishes-work-on-weekend-at-camp-president-takes-only-few.html | HOOVER BANISHES WORK ON WEEK-END AT CAMP; President Takes Only Few Per- sonal Friends to Rapidan -- His Desk Has Been Cleared. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/shoe-industry-improves-manufacturing-operations-in-new-england.html | SHOE INDUSTRY IMPROVES.; Manufacturing Operations in New England Continue to Increase. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/children-and-the-state.html | CHILDREN AND THE STATE | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/primary-row-nears-close-in-tennessee-threecornered-campaign-for.html | PRIMARY ROW NEARS CLOSE IN TENNESSEE; Three-Cornered Campaign for Governor Has All Political Wiseacres Guessing. PATTERSON IS STRONGEST Former Executive Has Backing of Horton Followers -- Fight Is Extremely Bitter. | True | By W.g. Foster.editorial Correspondence, the New York Times. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/mrs-thomas-j-spellacy-welfare-worker-and-wife-of-con-nectiout.html | MRS. THOMAS J. SPELLACY.; Welfare Worker and Wife of Con- nectiout Lawyer. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/increase-in-individual-account-debits-shown-in-weekly-federal-bank.html | Increase in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/westchester-favors-reading-and-bridge-residents-relegate-theatres.html | WESTCHESTER FAVORS READING AND BRIDGE; Residents Relegate Theatres and Movies to Background, Sur- vey of Tastes Shows. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/raises-price-of-gasoline.html | Raises Price of Gasoline. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/state-to-get-stories-of-retail-cleaners-several-who-have-offered-to.html | STATE TO GET STORIES OF RETAIL CLEANERS; Several Who Have Offered to Testify on Conditions in Trade to Be Heard Tomorrow. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/stocks-steady-and-firm-in-uneventful-trading-bonds-extend-their.html | Stocks Steady and Firm in Uneventful Trading -- Bonds Extend Their Recent Gains Slightly. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/denies-arena-was-bandit-consul-at-montreal-says-slain-man-was.html | DENIES ARENA WAS BANDIT.; Consul at Montreal Says Slain Man Was Mistakenly Identified. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/long-island-open-to-start-tuesday-18hole-rounds-listed-for-each-of.html | LONG ISLAND OPEN TO START TUESDAY; 18-Hole Rounds Listed for Each of First Two Days With 36 Holes Carded Thursday. KOZAK AND COX IN FIELD Will Seek Title Now Held by Mac Smith In Tourney at Garden City Country Club. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/dominions-uniting-to-force-british-aid-but-conflict-between-claims.html | DOMINIONS UNITING TO FORCE BRITISH AID; But Conflict Between Claims at Ottawa Hampers Efforts to Win More Trade. LONDON POLICY UNCHANGED England Is Expected to Demand Her Share of Benefits for Help to Rest of the Empire. COMMITTEE STUDIES PLANS Curb on Business With Argentina and Russia Is Not Likely Because of Vast Stakes There. | True | By Charles A. Selden.special To the New York Times. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/plainfield-team-scores-conquers-paterson-cricketers-by-9594-in.html | PLAINFIELD TEAM SCORES.; Conquers Paterson Cricketers by 95-94 in League Match. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/government-pushes-big-recovery-plans-great-activities-are-afoot-for.html | GOVERNMENT PUSHES BIG RECOVERY PLANS; Great Activities Are Afoot for Relief and Ending of Depression. HOME LOANS IN 3 MONTHS Senator Watson Discusses With President Speedy Organization of New Aid. CITIES TO RECEIVE HELP Treasury and Postoffice Are Pressing Forward on Build- ing Plans. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/montclair-ac-beats-crescent-nine-by-74-deadlocks-losers-for-eastern.html | MONTCLAIR A.C. BEATS CRESCENT NINE BY 7-4; Deadlocks Losers for Eastern Athletic Club Lead -- Rivals Will Play Off for Title. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/stores-adding-to-stocks-st-louis-reports-wholesale-sales-are-slow.html | STORES ADDING TO STOCKS.; St. Louis Reports Wholesale Sales Are Slow. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/rebels-say-army-numbers-50000.html | Rebels Say Army Numbers 50,000. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/woman-found-slain-in-jersey-bungalow-philadelphia-man-discovers.html | WOMAN FOUND SLAIN IN JERSEY BUNGALOW; Philadelphia Man Discovers Body of Wife in House at Beach With Throat Cut. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/charles-i-hunt-engineer-is-dead-secretary-emeritus-of-ameri-can.html | CHARLES I. HUNT, ENGINEER, IS DEAD; Secretary Emeritus of Ameri-can Civil Engineers' Society Was Widely Known. _____ NEW ROCHELLE OFFICIAL I Was Chief of the Water Works in That CityuWorked on-Parks System In Brooklyn. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/east-hampton-honors-tournament-players-many-dinner-parties-are-held.html | EAST HAMPTON HONORS TOURNAMENT PLAYERS; Many Dinner Parties Are Held for Visiting Members of Golf and Tennis Teams. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/exempress-rebuffs-hohenzollern-offers-zita-keeps-close-watch-on-all.html | EX-EMPRESS REBUFFS HOHENZOLLERN OFFERS; Zita Keeps Close Watch on All Restoration Activity -- Is Opposed to Hitler. | True | Special Correspondence, THE NEW YORK. TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/attack-tax-laws-at-budget-hearing-state-realty-interests-score.html | ATTACK TAX LAWS AT BUDGET HEARING; State Realty Interests Score Mandatory Legislation at Governor's Conference. FORM A PERMANENT GROUP Advisory Committee Acting for State-Wide Organizations Will Study Economies in Government. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/senator-webb-aloft-7-12-hours-in-a-glider-he-may-have-set-mark-in-2.html | SENATOR WEBB ALOFT 7 1/2 HOURS IN A GLIDER; He May Have Set Mark in 2- Seater -- Skill Saves Hoboken Boy as Rudder Breaks at Elmira. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/senators-repulse-athletics-in-ninth-manushs-triple-wests-single.html | SENATORS REPULSE ATHLETICS IN NINTH; Manush's Triple, West's Single Drive In Tying and Winning Runs in Battle. FOXX HITS 40TH HOME RUN Arches Liner Into Distant Centre- Field Bleachers In Fourth -- Earnshaw Losing Hurler. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/germanys-intense-struggle-a-new-alignment-of-forces-dr-kuehlmann.html | GERMANY'S INTENSE STRUGGLE: A NEW ALIGNMENT OF FORCES; Dr. Kuehlmann Explains the Shifting Party Allegiances Which Are In the Background of the Dramatic Events of the Week | True | By Richard von Kuehlmann. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/for-reconstruction-looking-ahead-to-the-new-season-mr-brady.html | FOR RECONSTRUCTION; Looking Ahead to the New Season, Mr. Brady Proposes a Scheme Whereby the Stage Could Work Out Its Salvation | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/tacoma-is-divided-on-jobless-league-some-see-organization-of-the.html | TACOMA IS DIVIDED ON JOBLESS LEAGUE; Some See Organization of the Unemployed as a Menace to Government. IT HAS DONE GOOD WORK Claims 10,000 Members and Asserts It Is Self-Supporting, but Critics Deny That. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/dr-bagleys-craft-wins-in-maryland-pilots-wilmer-to-victory-in.html | DR. BAGLEY'S CRAFT WINS IN MARYLAND; Pilots Wilmer to Victory in 41-Mile Cruiser Race to Annex Ritchie Trophy. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/whos-who-in-the-new-films-the-head-of-the-bennett-family-has-had-a.html | WHO'S WHO IN THE NEW FILMS; The Head of the Bennett Family Has Had a Notable Career on Stage and Screen -- The Martin Johnsons | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/cuba-counts-its-cows-finds-100018-and-senate-increases-duty-on.html | CUBA COUNTS ITS COWS; Finds 100,018 and Senate Increases Duty on Imported Milk. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/only-3500-veterans-left-asserts-hines-leaders-deny-big-exodus-but.html | ONLY 3,500 VETERANS LEFT, ASSERTS HINES; Leaders Deny Big Exodus, but Robertson and Many of Followers Depart. ORDERED FROM BUILDINGS Rush Is Expected Before Limit of Federal Transportation Expires at Midnight Tonight. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/five-missing-from-mystery-ship.html | Five Missing From Mystery Ship. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/jobless-take-to-houseboats.html | Jobless Take to Houseboats. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/berkshire-colonists-play-host-opening-of-institute-of-politics-at.html | BERKSHIRE COLONISTS PLAY HOST; Opening of Institute of Politics at Williamstown Is Signal for a Series of Entertainments | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/o-hemenwayubatchelder.html | o HemenwayuBatchelder. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/joseph-hergesheimer-in-mitteleuropa-an-american-novelists-wayfaring.html | Joseph Hergesheimer In Mitteleuropa; An American Novelist's Wayfaring From Berlin's Beer Halls to the Bavarian Mountains BERLIN. By Joseph Hergeshei- mer. 252pp. New York: Alfred A. Knopf. $2.50. | True | By R.l. Duffus | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/italy-discourage-celibacy.html | Italy Discourage Celibacy. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/new-mystery-stories-the-supernatural-omnibus-edited-with-an.html | New Mystery Stories; THE SUPERNATURAL OMNIBUS. Edited with an Introduction by Mon- tague Summers. 690 pp. New York: Doubleday, Doran & Co. $2.50. | True | By Isaac Anderson | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/mrs-edward-hannan.html | MRS. EDWARD HANNAN. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/hoover-to-confer-on-shorter-workweek-plans-with-members-of-new.html | Hoover to Confer on Shorter Work-Week Plans With Members of New England Conference | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/bowden-sets-pace-in-westfield-tennis-gains-semifinals-in-north.html | BOWDEN SETS PACE IN WESTFIELD TENNIS; Gains Semi-Finals in North Jersey Tournament -- Nannes Reaches the Fourth Round. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/the-rfc-now-functioning-as-a-fourbilliondollar-bank-the-governments.html | THE "R.F.C." NOW FUNCTIONING AS A FOUR-BILLION-DOLLAR BANK; The Government's Great Relief Agency Takes On the Task of Lending Money to the States and Financing Public Work | True | By C.w.b. Hurd. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/road-funds-apportioned-hyde-announces-allotments-of-120000000-to.html | ROAD FUNDS APPORTIONED.; Hyde Announces Allotments of $120,000,000 to States. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/action-by-pinchot-stirs-pennsylvania-governor-calls-on-two-public.html | ACTION BY PINCHOT STIRS PENNSYLVANIA; Governor Calls on Two Public Service Commissioners to Answer Charges. MOVE TO RULE BOARD SEEN Executive and Commission Have Been at Odds and Row Seems to Have Been Renewed. ALLEGED BRIBE INVOLVED Senate Committee Fails to Connect Chairman Ainey With $150,000 Mitten Payment. | True | By Lawrence Davies.editorial Correspondence, the New York Times. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/slopoke-leads-gulls-winner-at-bayside-yc-regatta-by-15-seconds-over.html | SLOPOKE LEADS GULLS; Winner at Bayside Y.C. Regatta by 15 Seconds Over Misfit. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/income-tax-to-aid-jobless.html | Income Tax to Aid Jobless. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/how-to-run-a-summer-theatre.html | HOW TO RUN A SUMMER THEATRE | True | By Lawrence Langner. Mr. Langner Is General Director of the New York Repertory Theatre. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/home-for-the-american-university-club-at-park-avenue-and-39th.html | HOME FOR THE AMERICAN UNIVERSITY CLUB AT PARK AVENUE AND 39th STREET | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/great-picasso-show-in-paris-a-onemn-medley-by-ruth-green-harris.html | GREAT PICASSO SHOW IN PARIS A ONE-MAN MEDLEY; By RUTH GREEN HARRIS. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/warren-william-talks.html | WARREN WILLIAM TALKS | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/phillies-turnback-the-dodgers-twice-pound-ball-for-34-hits-in-two.html | PHILLIES TURN-BACK THE DODGERS TWICE; Pound Ball for 34 Hits in Two Games to Triumph, 10 to 2 and 16 to 5. HURST MAKES 3 HOMERS Victors Break 2-2 Tie In Fifth Inning of Nightcap With Nine-Run Attack. | True | By Roscoe McGowen.SPECIAL To the, New York Times. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/ask-three-governors-to-halt-wheat-sales-farm-leaders-of-north-and.html | ASK THREE GOVERNORS TO HALT WHEAT SALES; Farm Leaders of North and South Dakota and Montana Request Holding of Grain for Price Rise. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/roosevelt-to-get-soviet-trade-plea-dr-alcan-hirsch-returning-here.html | ROOSEVELT TO GET SOVIET TRADE PLEA; Dr. Alcan Hirsch Returning Here to Ask His Support for Recognition Movement. HE SCORES OUR POLICY Chemical Engineer Says United States Is Ignoring a Great and Safe Market. | True | By Robin Kinkead.wireless To the New York Times. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/federal-order-bars-grain-future-deals-on-chicago-board-60day.html | FEDERAL ORDER BARS GRAIN FUTURE DEALS ON CHICAGO BOARD; 60-Day Suspension From Aug. 8, Based on Exclusion of Farmers' Cooperative. PRIVILEGES HELD DENIED Some Observers in Washington Predict Political Results From the Ruling. QUICK APPEAL IS FORECAST Board Officials Say This Will Auto- matically Prevent Closing -- Cash Wheat Is Not Affected. FEDERAL ORDER BARS GRAIN FUTURE DEALS | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/plucky-play-121-defeats-equipoise-beats-45-favorite-by-neck-in.html | PLUCKY PLAY, 12-1, DEFEATS EQUIPOISE; Beats 4-5 Favorite by Neck in $27,800 Arlington Park Handicap. PITTSBURGHER GETS SHOW Setback at Chicago Is First in Eight Starts This Season for C.V. Whitney Colt. PLUCKY PLAY, 12-1, DEFEATS EQUIPOISE | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/free-trade-liberal-defeats-tory-in-cornwall-byelection.html | Free Trade Liberal Defeats Tory in Cornwall By-Election | True | Wireless to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/downfall-of-a-diva-in-a-dramatization-of-mr-nicholss-novel-london.html | DOWNFALL OF A DIVA; In a Dramatization of Mr. Nichols's Novel, London Sees a Play About a Fading Star | True | CHARLES MORGAN. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/36-law-students-win-nyu-honors-scholarships-and-honorable-mention.html | 36 LAW STUDENTS WIN N.Y.U. HONORS; Scholarships and Honorable Mention Go to First and Second Year Scholars. TWO EDITORS ARE NAMED George Zolotar to Head Quarterly Review and Edward Iskiyan to Edit Air Publication. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/portrait-of-an-actor.html | PORTRAIT OF AN ACTOR | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/jacobs-takes-net-title-wins-west-virginia-open-singles-at-white.html | JACOBS TAKES NET TITLE.; Wins West Virginia Open Singles at White Sulphur Springs. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/hudson-bridge-link-ready-direct-road-to-paterson-will-be-opened-on.html | HUDSON BRIDGE LINK READY; Direct Road to Paterson Will Be Opened on Thursday. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/clothing-factories-report-an-upturn-fulltime-work-until-november-at.html | CLOTHING FACTORIES REPORT AN UPTURN; Full-Time Work Until November at Least Promised to 10,000 in Rochester Trade. CAROLINA MILLS TO REOPEN Two New England Rubber Plants to Resume -- Iowa Button Maker to Give a Wage Increase. Rochester Clothing Trade Spurts. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/campaign-outlook.html | CAMPAIGN OUTLOOK. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/the-schools-big-budget-changing-conception-of-educational-needs-has.html | THE SCHOOLS' BIG BUDGET; Changing Conception of Educational Needs Has Sent Costs Upward | True | By Clyde Beals. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/filly-leads-field-in-kentucky-stake-ridgeview-stock-farms-entry.html | FILLY LEADS FIELD IN KENTUCKY STAKE; Ridgeview Stock Farm's Entry Defeats Playtime in 15th Running of Event. LADY COUVIN RUNS THIRD Manta, Only Other Starter, Is Last to Finish -- Victor, Ridden by Riley, Pays $8.76. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/war-correspondents-meet-at-ottawa-after-15-years.html | War Correspondents Meet At Ottawa After 15 years | True | By the Canadian Press. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/news-reported-from-detroit.html | NEWS REPORTED FROM DETROIT | True | By Chris Sinsabaugh. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/borahs-speech-urging-war-debt-cut.html | Borah's Speech Urging War Debt Cut | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/garner-votes-at-uvalde.html | Garner Votes at Uvalde. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/fflgr-p-j-supple-dies-at-age-of-67-roxbury-mass-pastor-be-came-ii.html | fflGR. P. J. SUPPLE DIES AT AGE OF 67; Roxbury (Mass.) Pastor Be-came (II While Returning From Eucharistic Congress. AN ORATOR AND SCHOLAR Accompanied Cardinal O'Connell, Then Bishop, on Diplomatic Mis- sion to Japan in 1905. | True | Special to THE NEW YORK TIHES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/younffiuwhitall.html | YounffiuWhitall. | True | Special to TBE NEW TORE TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/hurricanes-score-at-meadow-brook-ride-to-169-triumph-over-south.html | HURRICANES SCORE AT MEADOW BROOK; Ride to 16-9 Triumph Over South Shore in Wheatley Cups Polo Tournament. SAN FORD GETS EIGHT GOALS Atwell Tallies Six for Winning Quartet, Which Overcomes Six- Goal Handicap of Rivals. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/real-estate-activity-in-manhattan.html | Real Estate Activity in Manhattan. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/frederick-r-tripier-dies-at-summer-home-founder-of-mens-furnishing.html | FREDERICK R. TRIPIER DIES AT SUMMER HOME; Founder of Men's Furnishing Stores Had Been Ill a Month With Heart Disease. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/quotation-marks-on-problems-of-empire-the-lack-of-buyers-armaments.html | QUOTATION MARKS; On Problems of Empire, the Lack of Buyers, Armaments Relief and Action on War Debts CANADA'S WELCOME. | True | By Richard B. Bennett, Prime Minister of Canada, In His Address of Welcome To the Delegates To the Ottawa Imperial Conference. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/leon-h-kibbe.html | LEON H. KIBBE. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/corn-belt-ignores-its-past-troubles-upward-trend-of-live-stock.html | CORN BELT IGNORES ITS PAST TROUBLES; Upward Trend of Live Stock Market Changes Whole Outlook on Life. SMILES REPLACE GLOOM Farmers Have Real Cash in Their Pockets for First Time in Many Months. EVEN BUYERS SEEM GLAD Commission Men With Orders in Hand From East Lead in Bid- ding Up Prices. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/fliers-on-winnepesaukee-seaplane-group-from-long-island-arrive.html | FLIERS ON WINNEPESAUKEE.; Seaplane Group From Long Island Arrive There. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/charles-e-ovenshire.html | CHARLES E. OVENSHIRE. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/joseph-w-kitchell-weds-real-estate-broker-marries-mrs-eleanor.html | JOSEPH W. KITCHELL WEDS.; Real Estate Broker Marries Mrs. Eleanor Sheldon. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/to-conduct-concerts-sodero-and-mendoza-to-lead-phila-delphia.html | TO CONDUCT CONCERTS.; Sodero and Mendoza to Lead Philadelphia Orchestra. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/the-white-house-conference-and-child-growth-growth-and-development.html | The White House Conference and Child Growth; GROWTH AND DEVELOPMENT OF THE CHILD. Part IV. Ap- praisement of the Child. White House Conference on Child Health and Protection. 344 pp. New York: The Century Com- pany. $2.75. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/gains-in-dallas-district-small-industrial-plants-more-active-retail.html | GAINS IN DALLAS DISTRICT.; Small Industrial Plants More Active, Retail Sales Advance. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/king-alberts-stirring-call-for-new-world-trade-policies.html | KING ALBERT'S STIRRING CALL FOR NEW WORLD TRADE POLICIES | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/linked-to-brooklyn-theft-suspect-in-another-holdup-in-perth-amboy.html | LINKED TO BROOKLYN THEFT; Suspect in Another Hold-Up in Perth Amboy Identified by Girl. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/budapest-red-plea-to-army-is-revealed-police-say-pamphlets-urged.html | BUDAPEST RED PLEA TO ARMY IS REVEALED; Police Say Pamphlets Urged Guns Be Turned Against Friends of the Present Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/thomas-depicts-the-socialist-utopia-candidate-for-president-he.html | THOMAS DEPICTS THE SOCIALIST UTOPIA; Candidate for President, He Outlines the Sort of State Toward Which He Would Work If He Were Elected MR. THOMAS'S SOCIALIST UTOPIA | True | By S.j. Woolf | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/new-nicaraguan-air-mail-american-gets-contract-for-service-linking.html | NEW NICARAGUAN AIR MAIL.; American Gets Contract for Service Linking Four Departments. | True | Wireless to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/decision-thursday-in-greenland-case-world-court-to-rule-on-appeal.html | DECISION THURSDAY IN GREENLAND CASE; World Court to Rule on Appeal by Norway for Protection in Area She Seized. ADVOCATES ARE SELECTED Matter Treated as Urgent Because Danish Papers Have Urged That Occupiers Be Sent Home. | True | Wireless to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/lehigh-starts-placement-service.html | Lehigh Starts Placement Service. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/britains-achievement.html | BRITAIN'S ACHIEVEMENT. | True | By Sir Austen Chamberlain, Former Chancellor of the Exchequer, In A Speech At Birmingham, England. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/mind-rises-in-ability-study-at-minnesota-gives-older-students.html | MIND RISES IN ABILITY; Study at Minnesota Gives Older Students Laurels in College Aptitude | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/raises-duty-on-razor-blades.html | Raises Duty on Razor Blades. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/architect-urges-new-zone-methods-ac-holden-stresses-need-for.html | ARCHITECT URGES NEW ZONE METHODS; A.C. Holden Stresses Need for Neighborhood Planning in Larger Units. TAX EXEMPTION A PROBLEM Changes In Zoning Standards Seen as Dependent Upon Revision of Land Tax System. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/times-business-index-lower-by-slight-margin-four-series-down-but.html | Times Business Index Lower by Slight Margin; Four Series Down, but Steel Shows Advance | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/von-luckner-is-seasick-lake-superior-is-too-choppy-for-former.html | VON LUCKNER IS SEASICK.; Lake Superior Is Too Choppy for Former German Naval Officer. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/ruling-on-auto-taxes-protested-by-cubans-say-they-will-not-use.html | RULING ON AUTO TAXES PROTESTED BY CUBANS; Say They Will Not Use Vehicles Unless They Can Pay Fees in Instalments. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/boys-lost-dime-caused-death-of-horse-loss-of-two-barns.html | Boy's Lost Dime Caused Death Of Horse, Loss of Two Barns | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/worlds-glider-champion-is-killed-by-fall-groenhoffs-rudder-breaks.html | World's Glider Champion Is Killed by Fall; Groenhoff's Rudder Breaks Off in a Storm | True | Special Cable to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/the-metropolitans-orchestra.html | THE METROPOLITAN'S ORCHESTRA | True | J.L. ROGERS. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/killing-stops-wedding-old-balkan-custom-of-stealing-bride-ends-in.html | KILLING STOPS WEDDING.; Old Balkan Custom of Stealing Bride Ends in Fatalities. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/edgar-alexander-harned.html | EDGAR ALEXANDER HARNED. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/mildred-kip-wed-to-borage-i-frost-professors-daughter-married-in-st.html | MILDRED KIP WED TO BORAGE I. FROST; Professor's Daughter Married in St. James Episcopal Church, New London, Conn. BRIDE, RADCLIFFE GRADUATE Her Maid of Honor Is Charlotte BalluCeremony Performed by Rev. P. M. Kerridge. . | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/-tread-the-green-grass-turns-up-in-iowa-paul-greens-folk-fantasy.html | " TREAD THE GREEN GRASS" TURNS UP IN IOWA; Paul Green's Folk Fantasy Succeeds in a University Theatre Production | True | By Barrett H. Clark. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/big-losses-in-insurance-43882083-in-1931-against-26-900908-in-1930.html | BIG LOSSES IN INSURANCE.; $43,882,083 in 1931, Against $26,-900,908 in 1930 -- Income Lower. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/facundo-bacardi-dies-vice-president-of-rum-company-was-shot.html | FACUNDO BACARDI DIES.; Vice President of Rum Company Was Shot Accidentally. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/cotton-prices-sag-on-weather-news-market-is-pressed-as-fair-con.html | COTTON PRICES SAG ON WEATHER NEWS; Market Is Pressed as Fair Con- ditions for Growing Crop Are Reported. FINAL DECLINE IS 9 POINTS Cooperative Association Adjourns Meeting Without Announcing Plans for New Output. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/spent-2-cents-for-denomination.html | Spent 2 Cents for denomination. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/beauty-contestant-will-wear-colombias-splendid-emerald.html | Beauty Contestant Will Wear Colombia's Splendid Emerald | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/old-families-got-federal-fund-aid-loans-of-us-treasury-surplus.html | OLD FAMILIES GOT FEDERAL FUND AID; Loans of U.S. Treasury Surplus Aided Lower East Side Back in 1837. HELPED IN HOME BUILDING New Relief Bill Expected to Foster Model Housing Work in the Slum Districts. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/dies-while-paying-taxes.html | Dies While Paying Taxes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/sources-of-the-romantic-movement-the-romantic-quest-by-hoxie-neale.html | Sources of the Romantic Movement; THE ROMANTIC QUEST. By Hoxie Neale Fairchild. 444 pp. New York: Columbia University Press. $4.50. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/farmers-complain-of-foxes.html | Farmers Complain of Foxes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/jusserand-funeral-held-i-wartime-envoy-to-washington-is-buried-at.html | JUSSERAND FUNERAL HELD.; I War-Time Envoy to Washington Is | Buried at Family's Home in France. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/canadian-mayors-treated-as-aliens-here-for-9hour-visit-on-con.html | CANADIAN MAYORS TREATED AS ALIENS; Here for 9-Hour Visit on Con- vention Cruise, They Face Immigration Routine. CREW ALSO IS EXAMINED Though None Gets Shore Leave, Examination Is the Same as for Ships From Europe. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/miscellaneous-brief-reviews-money-and-politics-abroad-by-james-kerr.html | Miscellaneous Brief Reviews; MONEY AND POLITICS ABROAD. By James Kerr Pollock. 343 pp. New York: Alfred A. Knopf. $3. Books in Brief Review | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/san-luis-obispo-honored-collegians-perform-under-name-they-like-and.html | SAN LUIS OBISPO HONORED.; Collegians Perform Under Name They Like and Win Meet. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/chickens-and-turkeys-used-in-lieu-of-foreign-exchange.html | Chickens and Turkeys Used In Lieu of Foreign Exchange | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/predicts-large-drop-in-college-students-rutgers-dean-of-men-hays.html | PREDICTS LARGE DROP IN COLLEGE STUDENTS; Rutgers Dean of Men Hays Slump Will Force Many to Drop Plans for Education. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/federals-claim-a-victory.html | Federals Claim a Victory. | True | Wireless to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/oil-industry-is-now-on-profitable-basis-says-al-beaty-urging.html | Oil Industry Is Now on Profitable Basis, Says A.L. Beaty, Urging 'Sensible' Curtailment | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/electric-farming.html | ELECTRIC FARMING. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/de-valera-presses-the-fight-to-make-ireland-a-republic-the-country.html | DE VALERA PRESSES THE FIGHT TO MAKE IRELAND A REPUBLIC; The Country Is Divided Over His Plan for Secession, and the Strategy of England in the Conflict Is to Play for Time | True | By P.w. Wilson. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/british-bond-conversion-holders-here-may-cable-numbers-to-london-to.html | BRITISH BOND CONVERSION.; Holders Here May Cable Numbers to London to Obtain Bonus. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/motor-boat-news.html | Motor Boat News | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/george-elmer-reynolds.html | GEORGE ELMER .REYNOLDS. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/maurer-speaks-in-jersey-socialist-candidate-for-vice-presi-dent.html | MAURER SPEAKS IN JERSEY.; Socialist Candidate for Vice Presi-dent Opens Campaign. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/a-royal-reporter.html | A ROYAL REPORTER. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/zalles-holds-la-paz-post-government-explains-foreign-min-ister-is.html | ZALLES HOLDS LA PAZ POST.; Government Explains Foreign Min-ister Is Going Home for Visit. | True | Wireless to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/liner-manhattan-sails-for-sea-test-10000000-vessel-with-300.html | LINER MANHATTAN SAILS FOR SEA TEST; $10,000,000 Vessel With 300 Distinguished Guests Will Have Trial Off Rockland, Me. EXPECTED TO DO 22 KNOTS Captain Fried, Who Will Command Her, Says Ship Is Finest and Safest He Ever Was On. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/germany-gained-1928-team-honors-triumphed-over-rival-nations-in.html | GERMANY GAINED 1928 TEAM HONORS; Triumphed Over Rival Nations in Olympics on Basis of All-Around Achievements. U.S. TOOK SECOND PLACE Many Sports Included In Tabulation -- Canada Won Women's Track and Field Competition. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/holds-curry-blocked-reduction-in-army-tammany-leaders-stand-on-cut.html | HOLDS CURRY BLOCKED REDUCTION IN ARMY; Tammany Leader's Stand on Cut in Officers Praised by Army and Navy Journal. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/americas-huge-stake-in-the-ottawa-parley-largest-purveyor-to.html | AMERICA'S HUGE STAKE IN THE OTTAWA PARLEY; Largest Purveyor to Britain's Empire, This Country Is Especially Concerned With Canada's Attitude | True | By Felix Belair Jr. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/motors-and-motor-men-graham-adds-two-coupes-to-sixcylinder-series.html | MOTORS AND MOTOR MEN; Graham Adds Two Coupes to Six-Cylinder Series -- Other News of the Automobile Industry | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/flying-cloud-leads-in-sayville-races-estin-triumphs-again-in-inter.html | FLYING CLOUD LEADS IN SAYVILLE RACES; Estin Triumphs Again in Inter- club Class -- Miss Sayres Is Victor With Windward. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/pacific-coast-optimistic-commodity-markets-give-key-to-business.html | PACIFIC COAST OPTIMISTIC.; Commodity Markets Give Key to Business Improvement. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/gypsy-couple-wed-as-crowd-cheers-mary-demetri-who-vanished-on-eve.html | GYPSY COUPLE WED AS CROWD CHEERS; Mary Demetri, Who Vanished on Eve of Bridal, Reappears for Carnival Ceremony. PRIZE RING IS HER ALTAR Ronaldo Sockloff, Son of Rival Tribe Leader, the Bridegroom at Canarsie Park Event. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/employes-of-city-accepting-pay-cut-as-necessity-now-success-of.html | EMPLOYES OF CITY ACCEPTING PAY CUT AS NECESSITY NOW; Success of Walker's Economy Move Hinges on Policemen, Firemen and Teachers. POLICE LEADERS WILLING Confer With Mulrooney and Will Obtain Decision of Force -- Dorman Acts Tomorrow. TEACHERS DUE TO CONSENT Civic Leaders Say Delaney's Short-Term Bond Financing Must Be Taken From Budget. CITY BUREAU HEADS ASSURED ON PAY CUT | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/pleas-men-make-for-new-names-they-are-many-and-varied-and-usually.html | PLEAS MEN MAKE FOR NEW NAMES; They Are Many and Varied And Usually Seem Valid To Courts, Kelly Case Being an Exception | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/louisiana-women-relieved-as-anticigarette-bill-fails.html | Louisiana Women Relieved As Anti-Cigarette Bill Fails | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/to-try-rivera-aides-berenguer-also-will-come-before-cortes-tribunal.html | TO TRY RIVERA AIDES.; Berenguer Also Will Come Before Cortes Tribunal. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/fewer-italian-emigrants.html | Fewer Italian Emigrants. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/postal-relations-severed.html | Postal Relations Severed. | True | By Hallett Abend.special Cable To the New York Times. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/upward-trend-in-atlanta-department-store-and-general-retail-trade.html | UPWARD TREND IN ATLANTA.; Department Store and General Retail Trade Gain Reported. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/again-the-gaslit-tragedy-of-the-second-empire-two-biographies-that.html | Again, "the Gas-lit Tragedy of the Second Empire"; Two Biographies That Testify to the Perennial Interest of Napoleon and Eugenie NAPOLEON AND EUGENIE: The Tragicomedy of an Empire. By E.A. Rheinhardt. Translated from the German by Hannah Waller. 363 pp. With eight il- lustrations. New York: Alfred A. Knopf. $3.50. EUGENIE: Empress of the French. By Octave Aubry. Translated by F.M. Atkinson. 356 pp. With seventeen illustrations. Philadel- phia: J.B. Lippincott Company. $3.50. | True | By Alexander Nazaroff | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/wet-and-dry-split-in-south-carolina-democratic-delegation-voted-for.html | WET AND DRY SPLIT IN SOUTH CAROLINA; Democratic Delegation Voted for Repeal, but State Is Not Unanimous. ROPER 'FOR DRY CONGRESS Party Leader Praises Platform, but Urges Plan to Stem Effect of Wet Opinion. | True | By Henri Lesesne.editorial Correspondence, the New York Times. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/pacific-gibraltar1-now-a-garden-spot-corregidor-island-under-gen.html | PACIFIC GIBRALTAR1 NOW A GARDEN SPOT; Corregidor Island Under Gen. Kilbourne No Longer a For- bidding Fortress. ARMY SEEKS DETAIL THERE Formerly It Was Regarded as the Least Desirable Post in the Philippines. | True | By Robert Aura Smith.special Correspondence, the New York Times. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/reject-hosiery-mill-pay-high-point-nc-strikers-refuse-proposed.html | REJECT HOSIERY MILL PAY.; High Point (N.C.) Strikers Refuse Proposed Settlement. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/minneapolis-is-cheerful-good-harvest-yields-coming-in-hogs-still.html | MINNEAPOLIS IS CHEERFUL.; Good Harvest Yields Coming In -- Hogs Still the Bright Spot. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/political-leadership.html | POLITICAL LEADERSHIP. | True | By J.b. Johnston, Dean. University of Minnesota, Addressing Summer School Students At Teachers College. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/expedition-to-film-ruined-maya-cities-motion-pictures-of-life-of.html | EXPEDITION TO FILM RUINED MAYA CITIES; Motion Pictures of Life of the Indians of Area Also Will Be Made by Griswold Group. WILL LEAVE ABOUT SEPT. 1 Link Between Lost People and Successors to Be Sought on 1,000- Mile Journey. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/rebels-in-brazil-claim-new-support-de-medeiros-former-governor-of.html | REBELS IN BRAZIL CLAIM NEW SUPPORT; De Medeiros, Former Governor of Rio Grande do Sul, Said to Have Assumed Leadership. FEDERALS REPORT VICTORY Communique Says They Have Taken Town of Faxina In Sao Paulo -- Women Launch Peace Move. | True | Special Cable to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/olympic-officials-overcome-purists-they-rule-that-olympiad-is-name.html | OLYMPIC OFFICIALS OVERCOME PURISTS; They Rule That "Olympiad" Is Name of Games and Olympiad It Remains. LOS ANGELES IS STIRRED City Decorates Itself and Its People Hope for the Best in Matter of Attendance. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/march-directs-fire-at-pershing-in-book-says-aef-commander-wanted.html | MARCH DIRECTS FIRE AT PERSHING IN BOOK; Says A.E.F. Commander Wanted 'Rubber-Stamp Man' as Chief of Staff. SCORES HIS 'VACILLATION' " Man Who Ran the War" in Memoirs Praises Wilson and Baker for Parts They Played. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/mcarthy-rallies-to-win-golf-final-defeats-tobin-after-two-extra.html | M'CARTHY RALLIES TO WIN GOLF FINAL; Defeats Tobin After Two Extra Holes in Westchester C.C. Invitation Tourney. SQUARES MATCH ON 18TH Walker Cup Nominee Stages a Brilliant Finish After Being 2 Down at 16th. M'CARTHY RALLIES TO WIN GOLF FINAL | True | By William D. Richardson.special To the New York Times.by William D. Richardson. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/favors-fee-charge-in-filing-plans-major-oltarsh-suggests-money-be.html | FAVORS FEE CHARGE IN FILING PLANS; Major Oltarsh Suggests Money Be Returned if the Operation Is Started. OTHER MEANS OF REVENUE Would Also Require Applicants Before Board of Appeals Pay Reasonable Fees. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/the-decline-of-a-frontier-dynasty-house-of-vanished-splen-dor-by.html | The Decline of a Frontier Dynasty; HOUSE OF VANISHED SPLEN-DOR. By William McNally. 313 pp. New York: G.P. Putnam's Sons. $2.50. | True | MARGARET WALLACE. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/at-adirondack-resorts-programs-at-lake-placid-and-other-centres.html | AT ADIRONDACK RESORTS; Programs at Lake Placid and Other Centres Revolve Around Charity Events | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/pirates-beat-cubs-118-increase-margin-in-first-place-to-four-and-a.html | PIRATES BEAT CUBS, 11-8.; Increase Margin in First place to Four and a Half Games. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/talk-of-mackey-bolting-friends-say-he-has-been-asked-to-back.html | TALK OF MACKEY BOLTING.; Friends Say He Has Been Asked to Back Roosevelt in Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/white-mountain-colonists-active.html | WHITE MOUNTAIN COLONISTS ACTIVE | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/harold-s-silberman.html | HAROLD S. SILBERMAN. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/two-rubber-plants-to-start-up.html | Two Rubber Plants to Start Up. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/lehman-brings-peace-in-the-garment-trades-averts-strike-of-27000-in.html | Lehman Brings Peace in the Garment Trades; Averts Strike of 27,000 in Contract Dispute; LEHMAN SETTLES GARMENT DISPUTE | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/1400-citizen-soldiers-expected-at-camp-dix-facilities-increased-to.html | 1,400 CITIZEN SOLDIERS EXPECTED AT CAMP DIX; Facilities Increased to Meet Large Registration for Army Course Opening Aug. 1. | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/squalls-hit-yachts-in-sound-regatta-some-craft-suffer-torn-sails.html | SQUALLS HIT YACHTS IN SOUND REGATTA; Some Craft Suffer Torn Sails and Others Withdraw in Final Larchmont Races. CANTITOE 12-METER VICTOR Alera First in 30-Foot Class -- Alouette and Canvasback Among Other Winners. SQUALLS HIT YACHTS IN SOUND REGATTA | True | By James Robbins.special To the New York Times.by James Robbins. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/bureau-changes.html | BUREAU CHANGES. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/miss-wattles-captures-state-golf-title-defeating-miss-snyder-in.html | Miss Wattles Captures State Golf Title, Defeating Miss Snyder in Final, 8 and 6 | True | Special to THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/louise-cottle-bride-wed-to-charles-albro-barker-of-mills-college.html | LOUISE COTTLE BRIDE.; Wed to Charles Albro Barker of Mills College Faculty. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/mississippi-stirred-by-new-wet-slogan-candidate-for-congress-long-a.html | MISSISSIPPI STIRRED BY NEW WET SLOGAN; Candidate for Congress, Long a Dry, Now Cries "Balance Budget With Beer." SPECTACLE IS INTRIGUING Large Crowds of Voters in State Famed for "Corn Likker" Applaud Sentiment. PRESS AND CHURCHES DRY But Politicians See Trend From Prohibition That May Influence Future Election. | True | By George N. Coad.editorial Correspondence, the New York Times. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/urges-organization-of-security-owners-guenther-says-20000000-stock.html | URGES ORGANIZATION OF SECURITY OWNERS; Guenther Says 20,000,000 Stock and 10,000,000 Bond Holders Should Protect Rights. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/fascists-report-gains-membership-lists-are-again-open-but-party-is.html | FASCISTS REPORT GAINS.; Membership Lists Are Again Open, but Party Is Exacting. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | A.E. HOWARD. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/minister-and-five-teachers-to-run-school-without-salary.html | Minister and Five Teachers To Run School Without Salary | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/death-of-jusserand-robbed-world-of-great-statesman-his-loss-is-felt.html | DEATH OF JUSSERAND ROBBED WORLD OF GREAT STATESMAN; His Loss Is Felt Keenly in This Country, Where He Spent So Many Years | True | L.W. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/axemen-going-way-of-maines-sailors-oldtime-native-woodsman-is-a.html | AXEMEN GOING WAY OF MAINE'S SAILORS; Old-Time Native Woodsman Is a Vanishing Type in the Pine Tree State. SUBJECT OF MANY LEGENDS Saw Has Displaced Picturesque and Skillfull Wielder of Keen Blade. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-24 | 1932-07-24 | https://www.nytimes.com/1932/07/24/archives/los-angeles-ac-wins-final-at-water-polo-beats-illinois-ac-5-to-2.html | LOS ANGELES A.C. WINS FINAL AT WATER POLO; Beats Illinois A.C., 5 to 2, and Gains Right to Represent the U.S. in Olympic Games. | True | | C1B 160972,C1B 160973,C1B 160974,C1B 160975,C1B 160976,C1B 160977,C1B 160978 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/mormons-here-mark-church-anniversary-arrival-of-brigham-young-at.html | MORMONS HERE MARK CHURCH ANNIVERSARY; Arrival of Brigham Young at Salt Lake 85 Years Ago Recalled at Special Services. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/stocks-change-little-at-london.html | Stocks Change Little at London. | True | Wireless to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/argentina-recognizes-chilean-regime.html | Argentina Recognizes Chilean Regime | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/madden-put-in-sing-sing-yard-crew.html | Madden Put in Sing Sing Yard Crew | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/ariel-outsails-dolphin-scores-in-knockabout-class-race-at-monmouth.html | ARIEL OUTSAILS DOLPHIN.; Scores in Knockabout Class Race at Monmouth Boat Club. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/prices-in-germany-steady-practically-no-change-in-average-during.html | PRICES IN GERMANY STEADY; Practically No change in Average During Past Two Weeks. | True | Wireless to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/summer-theatres-have-7-premieres-the-harbor-light-by-owen-davis-to.html | SUMMER THEATRES HAVE 7 PREMIERES; "The Harbor Light" by Owen Davis to Be Shown Tonight in Skowhegan, Me. "JUST OUT" IN STOCKBRIDGE "Our Wife," "Peep Show," "Girl From Crawley's," "A Faun's Ear," "Blow Whistles" Other Offerings. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/dollar-wheat-move-spreads-in-northwest-farmers-are-organizing-to.html | DOLLAR WHEAT MOVE SPREADS IN NORTHWEST; Farmers Are Organizing to Get Higher Prices, With Official Embargo Declared to Be Unlikely. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/st-louis-expects-a-deficit.html | St. Louis Expects a Deficit. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/dr-farber-decries-trend-toward-ease-he-tells-marble-collegiate.html | DR. FARBER DECRIES TREND TOWARD EASE; He Tells Marble Collegiate Congregation Sacrifice Is Vital to Religion. CITES COMPENSATION LAW Assails "New Philosophy Which Says it is Possible to Get Something for Nothing." | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/poland-to-sign-soviet-pact-without-rumania-fear-of-german-threat.html | Poland to Sign Soviet Pact Without Rumania; Fear of German Threat Said to Hasten Move | True | Wireless to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/first-division-four-triumphs-by-7-to-6-tams-back-freebooter-riders.html | FIRST DIVISION FOUR TRIUMPHS BY 7 TO 6; Tams Back Freebooter Riders Before Crowd of 2,500 at Fort Hamilton Field. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/live-stock-prices-ease-at-chicago-hot-weather-curtails-demand.html | LIVE STOCK PRICES EASE AT CHICAGO; Hot Weather Curtails Demand -- Receipts Decline, but the Supply Is Ample. HOG QUOTATIONS LOWER Drop to as Much as 70 Cents Under Recent High and Close the Week 50 Cents Below. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/detroit-taxpayers-cooperating.html | Detroit Taxpayers Cooperating. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/few-irish-duties-likely-free-state-expected-to-go-slowly-in-taxing.html | FEW IRISH DUTIES LIKELY.; Free State Expected to Go Slowly in Taxing British Imports Today. | True | | C1B 160933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/canadians-object-to-textiles-plan-manufacturers-tell-premier-there.html | CANADIANS OBJECT TO TEXTILES PLAN; Manufacturers Tell Premier There Must Be No Sacrifice of Industry at Parley. FOUR DEMANDS PRESENTED They Stress Britain Already Enjoys Greater Preferences Than Those Obtained in 1930. COMBAT TARIFF CHANGES Consideration of the Local Market as a Unit Is Requested Because of Its Importance. | True | By Joseph Shaplen.special To the New York Times. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/mrs-barrington-behymer.html | MRS. BARRINGTON BEHYMER. | True | I Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/few-occupations-lack-women-now-ten-million-workers-listed-in-last.html | FEW OCCUPATIONS LACK WOMEN NOW; Ten Million Workers Listed in Last Census Spread Into Many and Strange Pursuits. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/fort-hamilton-in-front-beats-team-representing-squadron-c-7-to-4-in.html | FORT HAMILTON IN FRONT.; Beats Team Representing Squadron C, 7 to 4, in Polo Match. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/father-and-2-sons-perish-in-cavein.html | Father and 2 Sons Perish in Cave-in. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/alexander-i-m1tchell.html | ALEXANDER I. M1TCHEL,L. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/10-sailings-carried-14935-passengers-italian-line-reports-a-sharp.html | 10 SAILINGS CARRIED 14,935 PASSENGERS; Italian Line Reports a Sharp Increase in Third Class and Tourist Travel to Europe. FALL BOOKINGS ARE HEAVY Decline in First Cabin Trade Offset by Other Gains, Captain Cosulich Indicates. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/bank-for-the-empire-and-silver-coinage-pressed-at-ottawa-plan-for-a.html | BANK FOR THE EMPIRE AND SILVER COINAGE PRESSED AT OTTAWA; Plan for a Super-Institution in London to Aid Exchange Will Come Up This Week. BIMETALISM HAS BACKING Most Delegates Who Favor First Proposal Also Want Basis of Currency Increased. RETURN TO GOLD OPPOSED Silver Advocates Argue It Would Cut Purchasing Power -- British Are Against Going Back Now. BANK FOR EMPIRE PUSHED AT OTTAWA | True | By Charles A. Selden.special To the New York Times.by Charles A. Selden. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/fairfield-poloists-win-hunt-club-quartet-triumphs-over-bowman-park.html | FAIRFIELD POLOISTS WIN.; Hunt Club Quartet Triumphs Over Bowman Park Team, 8 to 7. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/alekhine-retains-lead-in-chess-play-still-shows-way-to-flohr-by.html | ALEKHINE RETAINS LEAD IN CHESS PLAY; Still Shows Way to Flohr by One-Game Margin as Ninth Round Ends at Berne. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/sees-many-obstacles-lit-way-of-repeal-reo-ad-batchelor-declares-it.html | SEES MANY OBSTACLES lit WAY OF REPEAL; Reo. A.D. Batchelor Declares It Will Not Be Accomplished Overnight, if at All. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/portugals-team-arrives-for-games-six-olympic-athletes-reach-port-on.html | PORTUGAL'S TEAM ARRIVES FOR GAMES; Six Olympic Athletes Reach Port on De Grasse and Then Depart for the Coast. N.Y.A.C. MEMBERS LEAVE Group of Thirty Starts for Los Angeles to Attend International Classic. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/birmingham-within-budget.html | Birmingham Within Budget. | True | Special to THE NEW YORK TIMES. | C1B 160933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/nursing-school-here-is-allied-to-cornell-training-at-new-york.html | NURSING SCHOOL HERE IS ALLIED TO CORNELL; Training at New York Hospital Will Count Toward Degree Under New Affiliation. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/three-goals-in-6th-clinch-encounter-game-is-close-throughout-with.html | THREE GOALS IN 6TH CLINCH ENCOUNTER; Game Is Close Throughout, With Winners Moving to Front in Fourth Session. FOUR TALLIES BY HARRISON Newcomer to Line-up Plays Well -- Hopping, Despite Fall and Injury, Excels for Losers. | True | By Robert F. Kelley.special To the New York Times. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/louisville-tax-yield-high.html | Louisville Tax Yield High. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/carloadings-index-registers-slight-decrease-actual-total-higher-but.html | Carloadings Index Registers Slight Decrease; Actual Total Higher, but Below Normal Gain | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/end-of-disturbance-in-exchange-is-seen-london-now-looks-for-quiet.html | END OF DISTURBANCE IN EXCHANGE IS SEEN; London Now Looks for Quiet Stability in the International Rates. CONFIDENCE IN THE DOLLAR British Stock Markets Hesitate, After That Rise on Conversion Loan Announcement. | True | By Lewis L. Nettleton wireless To the New York Times. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/ottawa-delegates-observe-a-british-sunday-in-silk-hats-they-go-to.html | Ottawa Delegates Observe a British Sunday; In Silk Hats, They Go to Church and to Teas | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/busy-week-ahead-for-gov-roosevelt-he-returns-to-albany-from-hyde.html | BUSY WEEK AHEAD FOR GOV. ROOSEVELT; He Returns to Albany From Hyde Park, Expecting to Receive Walker's Reply. ELY ALSO WILL VISIT HIM More Conferences Also Will Be Held by Nominee on Rehabilitation Program. CAMPAIGN SPEECH IN MIND Aug. 15, a Few Days After Hoover's Acceptance, Is Held to Be the Likely Date. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/police-pass-plate-in-syracuse-church.html | Police Pass Plate in Syracuse Church | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/cloak-union-weighs-settlement-benefits-holds-that-against-10-wage.html | CLOAK UNION WEIGHS SETTLEMENT BENEFITS; Holds That Against 10% Wage Cut It Kept Weekly Pay System and Limitation of Jobbers. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/completes-personnel-of-nicaragua-board-admiral-woodward-rounds-out.html | COMPLETES PERSONNEL OF NICARAGUA BOARD; Admiral Woodward Rounds Out Electoral Mission as More Marine Officers Arrive. | True | By Tropical Radio To the New York Times. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/police-plead-today-in-death-of-stark-13-members-of-nassau-county.html | POLICE PLEAD TODAY IN DEATH OF STARK; 13 Members of Nassau County Force to Be Arraigned in Fatal Third Degree. CHARGES STILL SECRET Edwards Expected to Decide if Body Will Be Exhumed for Second Autopsy. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/import-surplus-of-france-june-excess-above-previous-month-but-below.html | IMPORT SURPLUS OF FRANCE; June Excess Above Previous Month, but Below 1931. | True | Wireless to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/rochester-breaks-even-wins-first-game-from-toronto-64-then-is.html | ROCHESTER BREAKS EVEN.; Wins First Game From Toronto, 6-4, Then Is Beaten, 5-3. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/vanitie-triumphs-over-the-weetamoe-lamberts-sloop-beaten-saturday.html | VANITIE TRIUMPHS OVER THE WEETAMOE; Lambert's Sloop, Beaten Saturday, Turns Tables on Rival in Race Off Marblehead. SAIL A 24-MILE COURSE Victor Scores by 37 Seconds, Corrected Time, in Event Held by Corinthian Y.C. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/senator-borahs-plea.html | SENATOR BORAH'S PLEA. | True | | C1B 160933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/legion-to-sponsor-world-bridge-play-matches-run-by-every-post-will.html | LEGION TO SPONSOR WORLD BRIDGE PLAY; Matches Run by Every Post Will Aid Unemployment Relief and War Memorial Funds. BEGIN ON ARMISTICE DAY Contract Experts Headed by Karn to Direct the Contest -- National Finals Will Be Played Here. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/cleveland-tax-payments-lag.html | Cleveland Tax Payments Lag. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/book-by-roosevelt-to-be-issued-today-volume-of-23-articles-contains.html | BOOK BY ROOSEVELT TO BE ISSUED TODAY; Volume of 23 Articles Contains Two Unpublished So Far -- One Urges Farm Aid. ASKS NEW WHEAT POLICY Equalization Fee Plan Called "Worth Trying," Also for Cotton If It Is Found to Work. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/ask-public-control-of-bank-of-england-leaders-of-labor-party-also.html | ASK PUBLIC CONTROL OF BANK OF ENGLAND; Leaders of Labor Party Also Propose an Investment Board for Britain. FOR A BAN ON ARMS LOANS Party Conference Will Be Asked to Act Against Interference by Banks In Politics. | True | Wireless to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/united-states-judge-in-china-has-cholera-mrs-milton-d-purdy-dies-of.html | UNITED STATES JUDGE IN CHINA HAS CHOLERA; Mrs. Milton D. Purdy Dies of Heart Attack on News of Husband's Illness. | True | Wireless to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/frank-w-bayley-art-author-dies-an-authority-on-early-american.html | FRANK W. BAYLEY, ART AUTHOR, DIES; An Authority on Early American ArtistsuProprietor of Copley Galleries in Boston. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/hoovers-fortune-placed-at-700000-magazine-article-says-wealth-of.html | HOOVER'S FORTUNE PLACED AT $700,000; Magazine Article Says Wealth of President Has Shrunk From $4,000,000 Since 1914. INCOME IS PUT AT $95,000 Including Salary, It Is Said to Be at Lowest Point in 30 Years -- Burma Mines Yielded Bulk of Wealth. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/priceton-lists-552-as-honor-students-85-undergraduates-maintained.html | PRICETON LISTS 552 AS HONOR STUDENTS; 85 Undergraduates Maintained Highest Scholastic Rating During Last Academic Year. FOOTBALL LEADER IN GROUP Chairman of Campus Newspaper Is Also Included on Roll -- Thirty-five States Represented. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/board-of-strategy-urgd-for-business-jh-barnes-argues-for-national.html | BOARD OF STRATEGY URGED FOR BUSINESS; J.H. Barnes Argues for National Economic Council to Serve as Friendly Adviser. RECALLS SUCCESS IN WAR He Warns, However, Against Both Arbitrary Private Direction and Federal Political Control. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/denver-able-to-cut-taxes.html | Denver Able to Cut Taxes. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/cushing-to-visit-calles-surgeon-who-operated-on-generals-wife-to.html | CUSHING TO VISIT CALLES.; Surgeon Who Operated on General's Wife to Lecture in Mexico. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/argentine-grains-dull-exports-decrease-in-week-but-general-business.html | ARGENTINE GRAINS DULL.; Exports Decrease In Week, but General Business Gains. | True | Special Cable to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/state-speeds-jobs-in-reforestation-100-more-men-go-to-work-this.html | STATE SPEEDS JOBS IN REFORESTATION; 100 More Men Go to Work This Week on Up-State Projects -- 10,345 Employed This Year. NEW RELIEF STEPS URGED Group Led by Bishop McConnell Opens Drive Today for Special Legislative Session. GARDENS AID UNEMPLOYED Vegetables Supplied to 75,000 -- Emergency Shelter Issues 384,000 Food Tickets Monthly. | True | | C1B 160933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/havana-bomb-kills-a-police-captain-three-others-of-force-wounded-as.html | HAVANA BOMB KILLS A POLICE CAPTAIN; Three Others of Force Wounded as Explosives Go Off During Search for Munitions. OPPOSITIONIST IS SLAIN Shot Down In Gun Battle After the Police Trap Administration Foes -- New Curbs Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/pittsburgh-sees-steel-on-upgrade-low-point-in-demand-has-been.html | PITTSBURGH SEES STEEL ON UP-GRADE; Low Point in Demand Has Been Reached and Now Left Behind, Trade Believes. STRUCTURAL LETTINCS RISE Prices of Finished Materials Hold, With Some Concessions to Buyers Reported Ended. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/progressive-group-for-roosevelt.html | Progressive Group for Roosevelt. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/beaches-thronged-breeze-cools-city-new-antiparking-rules-keep.html | BEACHES THRONGED; BREEZE COOLS CITY; New Anti-Parking Rules Keep Police Busy at Coney, Which Has 750,000 Visitors. JONES BEACH GUARD A HERO Dives Six Times, Fully Clothed, and Brings Up Unconscious Youth- Clammer Dies When Boat Upsets. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/bond-issue-sold-by-jersey-utility-easy-terms-offer-to-holders-of.html | BOND ISSUE SOLD BY JERSEY UTILITY; Easy Terms Offer to Holders of Power and Light Company Expires. ASSOCIATED GAS DEBT CUT Corporation States That Only $6,044,000 Remains to Be Met Promptly. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/grain-trade-calls-farm-board-tragic-misadventure-assailed-in-brief.html | GRAIN TRADE CALLS FARM BOARD TRAGIC; 'Misadventure' Assailed in Brief for House Inquiry Into Government in Business. MILLIONS ARE HELD LOST Federal Operations Are Pictured as Destroying Instead of Fostering Cooperatives. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/hesitation-marks-trading-in-cotton-maximum-spread-of-prices-in-week.html | HESITATION MARKS TRADING IN COTTON; Maximum Spread of Prices in Week Was Only 17 Points With a Decline of 9. FARM BOARD A FACTOR Its Reported Selling of October Contracts Frightens Speculators -- Weather Benefits Crop. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/sees-reds-using-romain-rolland-socialist-international-leader.html | SEES REDS USING ROMAIN ROLLAND; Socialist International Leader Writes Author He is Dupe in "United Front" Manoeuvre. ANTI-WAR CONGRESS ISSUE Contradictions on Time and Place in Appeals Arouse Friedrich Adler's Suspicions. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/71st-regiment-goes-to-peekskill-camp-1156-or-98-of-enrollment-make.html | 71ST REGIMENT GOES TO PEEKSKILL CAMP; 1,156, or 98% of Enrollment, Make Trip After Honoring the Late Captain Chamberlin. "OLD SEVENTH" RETURNS Col. Tobin Gratified by Showing His Command Made at Range -- 2,200 at Camp Smith. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/taxicab-regulation-unrestricted-licenses-seen-as-means-to-limit.html | TAXICAB REGULATION.; Unrestricted Licenses Seen as Means to Limit Operating Cabs. | True | RICHARD WOLCOTT. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/resident-offices-report-on-trade-orders-on-fall-goods-increased.html | RESIDENT OFFICES REPORT ON TRADE; Orders on Fall Goods Increased, With Buying Peak Expected in Next Two Weaks. BETTER LINES SEEN ACTIVE School and College Apparel Bought by Stores -- Price Cut to Push Blankets -- Men's Trade Busy. | True | | C1B 160933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/7-persons-wounded-in-mystery-shooting-police-unable-to-find-motive.html | 7 PERSONS WOUNDED IN MYSTERY SHOOTING; Police Unable to Find Motive for Volleys Fired Into Restaurant in Evarts, Ky. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/easing-the-depression-general-adoption-of-the-new-hampshire-plan.html | EASING THE DEPRESSION.; General Adoption of the New Hampshire Plan Might Go Far Toward Overcoming Present Conditions. | True | FRANK TEAGUE. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/london-hails-borah-speech-press-is-puzzled-by-conversion-but-holds.html | LONDON HAILS BORAH SPEECH.; Press Is Puzzled by "Conversion," but Holds It Significant. | True | Wireless to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/traces-the-failure-of-pricefixing-plans-rf-martin-says-initial.html | TRACES THE FAILURE OF PRICE-FIXING PLANS; R.F. Martin Says Initial Success of Operations Caused Excess Output. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/miss-helen-stoyel-engaged-to-marry-lieut-colonels-daughter-is.html | MISS HELEN STOYEL ENGAGED TO MARRY; Lieut. Colonel's Daughter Is Betrothed to Lawrence Coe Stearns of Montclair, N. J. WEDDING IS IN AUGUST Bride Is a Graduate of Weltesleyu Her Fiance Served With Marines in the World War. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/disheartened-bef-is-in-full-retreat-only-fragments-of-bonus-army.html | DISHEARTENED B.E.F. IS IN FULL RETREAT; Only Fragments of Bonus Army Remain in the Capital, With Eviction Due Tonight. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/salzburg-festival-to-open-saturday-slim-attendance-expected-for.html | SALZBURG FESTIVAL TO OPEN SATURDAY; Slim Attendance Expected for First Few Days in View of Elections in Germany. CHANGES FOR 'EVERYMAN' Paul Hartmann to Play Moissi's Role in New Production -- Mozart's 'Seraglio' Sunday. | True | Wireless to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/gris-perle-outraces-electron-in-prix-eugene-adam-at-paris.html | Gris Perle Outraces Electron In Prix Eugene Adam at Paris | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/german-loans-firmer-on-london-market-recent-decline-held-due-to-van.html | GERMAN LOANS FIRMER ON LONDON MARKET; Recent Decline Held Due to Van Papen Move in Prnssia -- Possible Good Effect Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/squadron-c-four-wins-on-handicap-threegoal-allowance-enables-team.html | SQUADRON C FOUR WINS ON HANDICAP; Three-Goal Allowance Enables Team to Turn Back Governors Island by 9 to 6. 3,000 ATTEND THE MATCH Kornblum Is High Scorer for Cavalry Quartet, Getting 3 Goals -- Jones Is Losers' Star. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/catapulted-in-air-stunt-parachute-jumper-shot-from-cannon-on-plane.html | CATAPULTED IN AIR STUNT.; Parachute Jumper Shot From 'Cannon' on Plane Above Curtiss Field. | True | Special to THE NEW YORE TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/newark-wins-two-from-jersey-city-triumphs-131-and-65-on-losers.html | NEWARK WINS TWO FROM JERSEY CITY; Triumphs, 13-1 and 6-5, on Losers' Diamond to Sweep Four-Game Series. HILL HITS THREE HOMERS Contributes Two of Them to Bears' Drive in Opener -- Jensen and Clancy Also Connect. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/48-hay-fever-patients-to-lend-aid-to-science-selected-list-of-men.html | 48 HAY FEVER PATIENTS TO LEND AID TO SCIENCE; Selected List of Men and Women Will Be Observed Nightly at University of Illinois. | True | | C1B 160933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/bears-on-dollar-now-in-retreat-recent-speculative-sellers-at-paris.html | 'BEARS ON DOLLAR' NOW IN RETREAT; Recent Speculative Sellers at Paris Are Buying Back American Exchange. CONFIDENCE HAS RETURNED Paris Believes Gold Accumulation by the Bank of France Is Ending. LAST WEEK'S REDUCTION Bank Believed to Be Selling Foreign Exchange and Releasing Gold to Foreign Institutions. | True | By Fernand Maroni.wireless To the New York Times. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/sheriff-defends-course.html | Sheriff Defends Course. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/senators-18-hits-rout-red-sox-126-cronin-stars-in-washington-attack.html | SENATORS' 18 HITS ROUT RED SOX, 12-6; Cronin Stars in Washington Attack With Two Triples, Double and Single. THOMAS CHECKS VISITORS Quells Boston Rally in Eighth After Four Runs Are Tallied -- Alexander Gets Homer. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/snooks-ii-beats-lotus-scores-by-20-seconds-in-star-class-race-at.html | SNOOKS II BEATS LOTUS.; Scores by 20 Seconds in Star Class Race at Noroton Y.C. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/commodity-average-advanced-last-week-fisher-index-number-has-risen.html | COMMODITY AVERAGE ADVANCED LAST WEEK; 'Fisher Index Number' Has Risen in Five Week 2 1/2 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/dr-prince-says-churchs-burden-of-charity-is-gradually-being-assumed.html | Dr. Prince Says Church's Burden of Charity Is Gradually Being Assumed by Government | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/star-role-for-astaire-engaged-for-the-gay-divorce-a-comedy-with.html | STAR ROLE FOR ASTAIRE.; Engaged for "The Gay Divorce," a Comedy With Music. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/john-t-robertson.html | JOHN T. ROBERTSON. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/ziegfeld-homed-here-and-on-coast-after-brief-service-in-los-an.html | ZIEGFELD HOMED HERE AND ON COAST; After Brief Service in Los An- geles Body Is Put in Vault to Await Journey East. uuuuuuuu PUBLIC RITES PROPOSED Walker Asks Permission of Widow uWill Rogers Says She Wants Private Ceremony. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/flandin-lays-crisis-to-creditor-tariffs-indicts-nations-that-seek.html | FLANDIN LAYS CRISIS TO CREDITOR TARIFFS; Indicts Nations That Seek Both Surplus of Specie Payments and Excess of Exports. SEES TRADE PARALYZED Former French Finance Minister Says Curing This Is Less Simple Than Ending Debts. DEFENDS CUTS IN CUSTOMS High Duties, He Declares, Do Not Stop Imports, but Merely Force a General Lowering of Prices. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/league-officials-praise-plan.html | League Officials Praise Plan. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/arthur-sackett.html | ARTHUR SACKETT. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/two-drown-in-cruiser-twelve-are-saved-when-craft-sinks-in-the-st.html | TWO DROWN IN CRUISER.; Twelve Are Saved When Craft Sinks in the St. Clair River. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/horses-come-back-in-pennsylvania.html | Horses 'Come Back' in Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 160933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/gradual-price-rise-in-wheat-expected-but-little-change-for-better.html | GRADUAL PRICE RISE IN WHEAT EXPECTED; But Little Change for Better Is Discerned in Near Future Despite Bullish Factors. SURPLUSES VIEWED AS BAR Disposition of These by Export Is Considered Vital to Adjustment -- Canadian Estimates Drop. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/san-francisco-plans-bond-issue.html | San Francisco Plans Bond Issue. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/rochester-slashes-ordered.html | Rochester Slashes Ordered. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/fans-gesticulate-wildly.html | Fans Gesticulate Wildly. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/to-visit-canadian-gold-fields.html | To Visit Canadian Gold Fields. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/mrs-sayville-springs-upset-by-scoring-over-miss-madison.html | Mrs. Sayville Springs Upset By Scoring Over Miss Madison | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/big-crop-prospects-stir-north-dakota-starvation-days-over-with.html | BIG CROP PROSPECTS STIR NORTH DAKOTA; Starvation Days Over With Farmers Raising Enough Vegetables for Winter. PRODUCTS NOW DIVERSIFIED Out Debts Accumulated in Preceding Three Years Comprise a Burden Still to Be Borne. | True | By Bernhard Ostrolenk.special To the New York Times. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/owensillinois-glass-goes-on-6hour-shift-to-provide-employment-for.html | Owens-Illinois Glass Goes on 6-Hour Shift To Provide Employment for More Men | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/policy-on-abitibi-power-ontario-proposes-exchange-of-debentures-for.html | POLICY ON ABITIBI POWER.; Ontario Proposes Exchange of Debentures for Company's Bonds. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/called-a-tutor-in-theft-newark-shop-owner-accused-by-five-youths.html | CALLED A TUTOR IN THEFT.; Newark Shop Owner Accused by Five Youths Held for Robbery. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/williams-to-defend-two-sprint-crowns-canadian-runner-will-compete.html | WILLIAMS TO DEFEND TWO SPRINT CROWNS; Canadian Runner Will Compete in 100 and 200-Meter Events at Olympic Games. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/dividend-by-cf-noyes-co-directors-announce-resumption-of-payments.html | DIVIDEND BY C.F. NOYES CO.; Directors Announce Resumption of Payments on Preferred. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/failures-for-quarter-break-textile-record-but-credit-conditions-are.html | FAILURES FOR QUARTER BREAK TEXTILE RECORD; But Credit Conditions Are Sound, With Accounts Feirly Liquid, Survey Indicates. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/nannes-and-straus-l0se-at-westfield-upset-by-warnock-brothers-in.html | NANNES AND STRAUS L0SE AT WESTFIELD; Upset by Warnock Brothers in North Jersey Doubles Play by 6-4, 7-5. BOWDEN - McELVENNY WIN Kuhn - Tarangioll, West - Hawley, Rogers-Cunningham Among the Other Teams to Advance. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/new-orleans-effects-a-balance.html | New Orleans Effects a Balance. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/kansas-city-avoids-deficit.html | Kansas City Avoids Deficit. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/vance-of-dodgers-subdues-phillies-strikes-out-ten-men-as-brooklyn.html | VANCE' OF DODGERS SUBDUES PHILLIES; Strikes Out Ten Men as Brooklyn Triumphs, 5 to 4, to Break Losing Streak. WILSON HITS 17TH HOMER Circuit Drive Climaxes Victors' Winning Four-Run Rally In Third Inning. | True | By Roscoe McGowen. | C1B 160933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/von-gronau-makes-hop-to-greenland-flies-750-miles-from-iceland-to.html | VON GRONAU MAKES HOP TO GREENLAND; Flies 750 Miles From Iceland to Ivigtut in 7 1/2 Hours, Enjoying Good Weather. SOARS OVER THE ICE CAP From West Coast of Greenland He Plans to Go On to Labrador, Montreal and United States. | True | Special Cable to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/helping-the-railroads.html | Helping the Railroads. | True | ADAH MARKS. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/sutter-wins-final-in-straight-sets-triumphs-over-gledhill-by-62-61.html | SUTTER WINS FINAL IN STRAIGHT SETS; Triumphs Over Gledhill by 6-2, 6-1, 6-1 in Crescent Invitation Tennis Tourney. DOUBLES TO BELL-MANGIN Turn Back Hall and Mercur in Long, Hard-Fought Match, 10-8, 3-6, 8-6, 11-9. | True | By Henry R. Ilsley.special To the New York Times. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/washington-looks-for-europe-to-act-on-borah-proposal-some-see-plan.html | WASHINGTON LOOKS FOR EUROPE TO ACT ON BORAH PROPOSAL; Some See Plan Opening Way to Ask for Debt Agenda in the League Parley. OFFICIAL VIEW IS LACKING But Connally Holds the Idea Impractical, While Rainey Assails Cancellation. EUROPE HAILS PROPOSALS London and Paris See Signs of Changing Opinion in the United States. BORAH TALK STIRS CAPITAL COMMENT | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/another-hostile-comes-in.html | ANOTHER HOSTILE COMES IN. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/hundreds-visit-jersey-guard-camp.html | Hundreds Visit Jersey Guard Camp. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/fight-police-for-body-then-race-to-hospital-group-at-bay-state.html | FIGHT POLICE FOR BODY, THEN RACE TO HOSPITAL; Group at Bay State Resort Refused to Believe That Their Friend Had Drowned. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/says-libby-holman-stays-in-seclusion-father-denying-she-has.html | SAYS LIBBY HOLMAN STAYS IN SECLUSION; Father, Denying She Has Disappeared, States She Seeks to Avoid the Curious. READY TO PRODUCE HER He Denounces North Carolina County Officials and Likens Reynolds Inquest to the Inquisition. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/kills-father-in-home-then-phones-police-son-says-he-shot-parent-for.html | KILLS FATHER IN HOME, THEN PHONES POLICE; Son Says He Shot Parent for Attacking His Sister -- Waits for Arrest in Queens. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/a-master-of-spectacle.html | A MASTER OF SPECTACLE. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/seattle-slashes-outlay.html | Seattle Slashes Outlay. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/wife-sees-husband-drown-lancaster-pa-woman-on-yacht-in-maryland.html | WIFE SEES HUSBAND DROWN; Lancaster (Pa.) Woman, on Yacht In Maryland, Unable to Aid Him. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/germans-call-arms-parley-a-tragicomedy-british-are-accused-of.html | Germans Call Arms Parley a Tragi-Comedy; British Are Accused of Aiding the French | True | Special Cable to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/found-dead-in-parked-auto.html | Found Dead In Parked Auto. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/prince-to-attend-wedding-betty-shaughnessy-will-be-married-to-lord.html | PRINCE TO ATTEND WEDDING; Betty Shaughnessy Will Be Married to Lord Grenfell Today. | True | | C1B 160933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/united-booking-in-effect-aug-1-will-conduct-routing-now-handled.html | UNITED BOOKING IN EFFECT AUG. 1; Will Conduct Routing Now Handled Separately by Shubert and Erlanger Interests. MARCUS HEIMAN IS HEAD Office Will Book Legitimate Theatres and Attractions in Territory Outside New York. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/fall-in-french-revenue.html | Fall in French Revenue. | True | Wireless to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/another-stalemate-is-likely-in-germany-continuation-of-government.html | ANOTHER STALEMATE IS LIKELY IN GERMANY; Continuation of Government by Presidential Decree Foreseen After Election Sunday. 4TH NATIONAL VOTE IN YEAR Germans Will Try Once More to Choose Between Hitler and Parliamentary Rule. FREQUENT VOTING COSTLY Each Nation-wide Balloting Takes $5,000,000 -- No Deaths Over Week-end Under Army Rule. | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/net-profit-higher-for-general-mills-393-a-share-reported-for-year-a.html | NET PROFIT HIGHER FOR GENERAL MILLS; $3.93 a Share Reported for Year, Against $3.71 in the Preceding 12 Months. OPERATIONS ARE WIDENED Policy of Developing Products Through Advertising Is Continued, Says J.F. Bell. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/mrs-john-bond-dies-salvation-army-aide-commissioned-a-captain-forty.html | MRS. JOHN BOND DIES; SALVATION ARMY AIDE; Commissioned a Captain Forty-five Years Ago for Service in South Africa. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/opinion-is-divided-over-reichs-action-german-financial-circles-take.html | OPINION IS DIVIDED OVER REICH'S ACTION; German Financial Circles Take Opposite Views of Ministry's Move in Prussia. MARKET IS NOT DISTURBED Loss of Gold by Reichsbank Is Not Favorably Regarded -- Present Margin Low. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/jeanwhailin-secretly-married-her-wedding-to-w-wells-newell-july-7.html | JEANW.HAILIN SECRETLY MARRIED; Her Wedding to W. Wells Newell July 7 Just Announced by Her Parents. KIN OF HANNIBAL HAMLIN Bride is a Member of the Colonial DaughtersuBridegroom Is o Junior at Princeton. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/2200-men-arrive-in-camp.html | 2,200 Men Arrive In Camp. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/thomas-forecasts-spread-of-fascism-last-stand-of-capitalism-will.html | THOMAS FORECASTS SPREAD OF FASCISM; 'Last Stand' of Capitalism Will Take This Form, Socialist Says at International House. OFFERS A PEACE PROGRAM Hoover Lacks Policy, Roosevelt's Is Prompted by Ambition and Hearst, Nominee Declares. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/bank-clearings-at-london-recent-increase-leaves-years-total-20.html | BANK CLEARINGS AT LONDON; Recent Increase Leaves Year's Total 20% Below 1931. | True | Wireless to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/says-mexico-needs-our-spiritual-help-bishop-creighton-declares-we.html | SAYS MEXICO NEEDS OUR SPIRITUAL HELP; Bishop Creighton Declares We Should Give Only Sympathy to Her Struggle to Progress. INTERFERENCE NOT WANTED He Tells Congregation at Columbia Our Southern Neighbor Is Striving for National Development. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/troops-guard-parade-of10000-in-mexico-marching-workers-cry-death-to.html | TROOPS GUARD PARADE OF-10,000 IN MEXICO; Marching Workers Cry "Death to Mejorada!" in Protest Linked With Rail Strikes. | True | Special Cable to THE NEW YORK TIMES. | C1B 160933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/ayala-says-bolivia-is-provoking-war-presidentelect-of-paraguay-sees.html | AYALA SAYS BOLIVIA IS PROVOKING WAR; President-Elect of Paraguay Sees Grave Crisis Due to Superior Army Strength. PEACE OVERTURE REJECTED La Paz Cables Stimson Refusing to Rejoin Parley After Argentina Says She Will Be Neutral. | True | Special Cable to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/will-rogers-pays-tribute-to-a-great-man-of-the-stage.html | Will Rogers Pays Tribute To a Great Man of the Stage | True | WILL ROGERS. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/los-angeles-on-solid-ground.html | Los Angeles on Solid Ground. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/paris-sees-us-changing-borah-speech-held-to-point-way-to.html | PARIS SEES US CHANGING.; Borah Speech Held to Point Way to Cooperation on Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/lewis-and-culley-win-doubles-final-washburnmcpherson-bow-by-default.html | LEWIS AND CULLEY WIN DOUBLES FINAL; Washburn-McPherson Bow by Default When Former Sprains Ankle in First Set. ALONSO-M'CAULIFF BEATEN Favorites Fall in Maidstone Club Semi-Final Before Tourney Victors, 5-7, 6-4, 6-3. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/austin-four-routs-templeton-15-to-7-displays-power-at-rumson-in.html | AUSTIN FOUR ROUTS TEMPLETON, 15 TO 7; Displays Power at Rumson in Gaining the Final of Herbert Cup Tourney. GALLOPS INTO 10-0 LEAD Guest Team Held Scoreless Until Fourth Period -- Victors to Meet Army Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/to-picture-game-fishing-george-vanderbilt-will-film-underwater.html | TO PICTURE GAME FISHING.; George Vanderbilt Will Film Underwater Shots in West Indies. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/start-fight-on-tax-waste-chairmen-of-national-campaign-begin-drives.html | START FIGHT ON TAX WASTE.; Chairmen of National Campaign Begin Drives in 14 More States. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/garvin-hails-canada-for-parley-proposals-london-editor-expects.html | GARVIN HAILS CANADA FOR PARLEY PROPOSALS; London Editor Expects Britain Will Agree to Reciprocity "if Not Scared by Bogies." | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/to-study-electrons-130-miles-up-in-air-four-english-scientists-seek.html | TO STUDY ELECTRONS 130 MILES UP IN AIR; Four English Scientists Seek to Make Complete Engineering Specification of Atmosphere. PLAN RADIO TRAFFIC ROUTE Observations in Arctic Expected to Reveal Why Messages Meet Interference at Polar Ice Cap. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/black-rock-boats-score-capture-lawson-cup-series-race-as-wawbeek-ii.html | BLACK ROCK BOATS SCORE.; Capture Lawson Cup Series Race as Wawbeek II Leads Fleet. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/police-are-mobilized-for-hosiery-strikers-orders-are-given-when.html | POLICE ARE MOBILIZED FOR HOSIERY STRIKERS; Orders Are Given When Employes of One High Point (N.C.) Mill Vote to Return. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/sales-in-new-jersey-various-properties-in-jersey-city-change-hands.html | SALES IN NEW JERSEY.; Various Properties in Jersey City Change Hands. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/president-van-buren-reported-in-collision-information-refused-as.html | President Van Buren Reported in Collision; Information Refused as Liner Docks in Boston | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/the-confederate-debt-passed-upon-and-disposed-of-by-an.html | THE CONFEDERATE DEBT.; Passed Upon and Disposed Of by an International Arbitration. | True | JOHN BASSETT MOORE. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/regulating-speed-a-way-of-controlling-the-competition-of-trucks.html | REGULATING SPEED.; A Way of Controlling the Competition of Trucks With Railways. | True | S.H.A. | C1B 160933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/federation-urges-coordination-plan-stresses-in-business-survey-need.html | FEDERATION URGES COORDINATION PLAN; Stresses, in Business Survey, Need of Directing Body to Increase Employment. HOPEFUL ASPECTS LISTED | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/negroes-ask-prosecutions.html | Negroes Ask Prosecutions. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/mineola-killing-decried-prisoners-death-held-bar-to-merger-of.html | MINEOLA KILLING DECRIED.; Prisoner's Death Held Bar to Merger of Lynbrook and Nassau Police. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/indians-turn-back-white-sox-twice-triumph-in-chicago-9-to-7-and-9.html | INDIANS TURN BACK WHITE SOX TWICE; Triumph in Chicago, 9 to 7 and 9 to 6, and Supplant Athletics in 2d Place. THREE DRIVE FOR CIRCUIT Brown and Connally Connect for Victors, While Fothergill Hits Homer for the Losers. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/dr-w-c-clendenon-smith.html | DR. W. C. CLENDENON SMITH. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/glider-claims-record-at-387-miles-an-hour-walter-snell-of.html | GLIDER CLAIMS RECORD AT 38.7 MILES AN HOUR; Walter Snell of Providence May Have Set a World Speed Mark -- Elmira Awards Delayed. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/italy-now-building-warships-in-secret-says-british-expert-two.html | ITALY NOW BUILDING WARSHIPS IN SECRET, SAYS BRITISH EXPERT; Two Cruisers, 2 Destroyers and 10 Small Craft in Total, Charges H.C. Bywater. PLAN 'PHENOMENAL SPEED' Author Asserts Italians Also Are to Arm Merchantmen and to Store Fuel Oil. SIRANNI HINTED A HOLIDAY Mussolini Declined to Disclose His Plans Last April So as Not to "Embarrass" Arms Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/kapps-lout-wins-star-class-race-takes-third-contest-of-elimination.html | KAPP'S LOUT WINS STAR CLASS RACE; Takes Third Contest of Elimination Series, Scoring by 51 Seconds Over Ace. JUBILEE IS 11TH TO FINISH Victor in First Two Events of Western Long Island Sound Competition Far Down List. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/cards-win-in-13th-to-take-twin-bill-finally-subdue-reds-in-second.html | CARDS WIN IN 13TH TO TAKE TWIN BILL; Finally Subdue Reds in Second Game, 1 to 0, After Capturing First, 7 to 3. JOHNSON GOES THE ROUTE Loses Decision In Long Contest, His Error Being Factor -- Reese's Single Decides. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/vixen-is-victor-in-barnegat-races-well-handled-by-dale-scores-over.html | VIXEN IS VICTOR IN BARNEGAT RACES; Well Handled by Dale, Scores Over Grover's Spray in International Star Class. SAND FLEA LEADS CATBOATS Finishes Seven-Mile Course at Seaside Y.C. 19 Seconds in Front of Gusto. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/santosdumontdies-in-native-brazil-aviation-pioneer-59-years-old.html | SANTOSDUMONTDIES IN NATIVE BRAZIL; Aviation Pioneer, 59 Years Old, Succumbs to Illness in Sao Paulo Hospital. WON HIS FAME IN FRANCE Survivor of Many Crashes, He Fol- lowed the Wright Brothers Closely in Making Flying Practical. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/london-expects-improvement-in-the-autumn-holds-our-spirit-of.html | London Expects Improvement in the Autumn; Holds Our Spirit of Pessimism Is Exaggerated | True | Wireless to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/montreal-twice-victor-brown-and-claset-star-as-buffalo-is-beaten-21.html | MONTREAL TWICE VICTOR.; Brown and Claset Star as Buffalo Is Beaten, 2-1 and 3-2. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/bolivia-refuses-to-rejoin-parley.html | Bolivia Refuses to Rejoin Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 160933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/schaaf-will-box-paulino-tonight-heavyweights-meet-in-feature-bout.html | SCHAAF WILL BOX PAULINO TONIGHT; Heavyweights Meet in Feature Bout of 15 Rounds at the Garden Bowl. WALKER TO GO INTO ACTION Faces Ruggirello at Dreamland Park -- Two Other Shows on Fight Card. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/lehman-is-slated-to-win-nomination-his-candidacy-for-governorship.html | LEHMAN IS SLATED TO WIN NOMINATION; His Candidacy for Governorship and Renaming of Wagner Are Viewed as Inevitable. OPPOSITION IS BELITTLED Prospect of Anti-Roosevelt Bloc at State Convention Considered Remote by Party Leaders. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/decline-continues-in-german-industry-slow-decrease-of-activity.html | DECLINE CONTINUES IN GERMAN INDUSTRY; Slow Decrease of Activity Observed -- Some Seasonal Reduction of Unemployment. | True | Wireless to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/jury-cases-swamp-municipal-court-trials-delayed-by-defendants-to.html | JURY CASES SWAMP MUNICIPAL COURT; Trials Delayed by Defendants to Defer Judgments, County Lawyers' Group Charges. SOME WAIT FOR 17 MONTHS Inquiry Is Urged to identify Attorneys Who Hamper Justice and to Reveal Motives. NEW LEGISLATION IS SOUGHT Erection of New Court House, Night Sessions and Divided Supervision Are Among Recommendations. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/excess-gold-cited-by-reserve-board-discounts-fell-36000000-system.html | EXCESS GOLD CITED BY RESERVE BOARD DISCOUNTS FELL $36,000,000; System Still Had $942,000,000 Above Requirements After 8 Weeks' Foreign Drain. $425,000,000 WITHDRAWN Demand for Currency Rose $200,000,000 From May 4 to June 29, Says the Review. Holdings of United States Securities Rose $514,000,000 to a Record Total of $1,800,000,000. EXCESS GOLD CITED BY RESERVE BOARD | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/sanitary-note.html | Sanitary Note. | True | EDWARD PEALE. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/to-celebrate-tomorrow-danish-american-womens-group-to-have.html | TO CELEBRATE TOMORROW.; Danish American Women's Group to Have Anniversary Luncheon. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/philadelphia-on-firmer-basis.html | Philadelphia on Firmer Basis. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/chicago-will-keep-trade-board-open-carey-president-gives-assurances.html | CHICAGO WILL KEEP TRADE BOARD OPEN; Carey, President, Gives Assurances, Saying Closing Would Be a Disaster. LONG BATTLE IS FORECAST Exchange Officials Will Take Case to Highest Court in Fighting Federal Order. CHICAGO WILL KEEP TRADE BOARD OPEN | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/stop-at-boston-for-night.html | Stop at Boston for Night. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/treasury-to-offer-two-large-issues-notes-totaling-650000000-will-be.html | TREASURY TO OFFER TWO LARGE ISSUES; Notes Totaling $650,000,000 Will Be Available Through Reserve Banks. ONE ISSUE IS FOR TWO YEARS This Will Be at 2 1/8 % Interest -- Other for Four Years at 3 1/4 %. TO RETIRE ANOTHER ISSUE Remaining $423,000,000 Will Be Used Largely by Finance Corporation. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/sawyer-is-outstanding-star-in-hawley-pa-outboard-meet.html | Sawyer Is Outstanding Star In Hawley (Pa.) Outboard Meet | True | | C1B 160933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/builders-waiting-for-trade-upturn-dow-service-writer-declares-33296.html | BUILDERS WAITING FOR TRADE UPTURN; Dow Service Writer Declares 33,296 Projects Here Are Ready for Bids. SOME DORMANT FOR YEARS Investment Value of New Work From Now to End of Year Is Put at $404,445,000. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/seek-man-in-slaying-of-woman-in-jersey-police-in-philadelphia-hunt.html | SEEK MAN IN SLAYING OF WOMAN IN JERSEY; Police in Philadelphia Hunt for Former Neighbor of Victim of Murder in Summer Home. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/city-salaries-cut-generally-in-nation-reduction-of-10-per-cent-or.html | CITY SALARIES CUT GENERALLY IN NATION; Reduction of 10 Per Cent or More Made in Most of Large Municipalities. MANY OTHER ECONOMIES Majority of Cities Report Balanced Budgets Attained by Retrenchment. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/city-is-uncertain-of-ottawa-result-hopes-that-conference-decisions.html | 'CITY IS UNCERTAIN OF OTTAWA RESULT; Hopes That Conference Decisions May Help Tariff Modification Outside the Empire. | True | Wireless to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/real-estate-management.html | Real Estate Management. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/tucker-funeral-today-house-and-senate-committees-to-attend-service.html | TUCKER FUNERAL TODAY.; House and Senate Committees to Attend Service in Lexington. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/walker-on-salaries.html | WALKER ON SALARIES. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/kansas-city-man-protests.html | Kansas City Man Protests. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/captain-francis-a-bassett.html | (CAPTAIN FRANCIS A. BASSETT. | True | Special to THE NEW TORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/gorguloff-on-trial-today-lawyer-for-assassin-of-doumer-will-seek-to.html | GORGULOFF ON TRIAL TODAY; Lawyer for Assassin of Doumer Will Seek to Prove Insanity. | True | Wireless to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/all-atlanta-employes-pay-cut.html | All Atlanta Employees' Pay Cut. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/seek-federal-loan-in-municipal-work-fifth-av-association-requests.html | SEEK FEDERAL LOAN IN MUNICIPAL WORK; Fifth Av. Association Requests City to Ask Funds From Reconstruction Body. 2 IMPORTANT OPERATIONS Loans Needed for Triborough Bridge and East River Tunnel, Says Captain Pedrick. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/stock-average-higher-third-successive-advance-in-the-weekly-index.html | STOCK AVERAGE HIGHER.; Third Successive Advance in the Weekly "Index Number." | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/poppy-shows-way-in-interclub-race-mannys-craft-conquers-axon-by-26.html | POPPY SHOWS WAY IN INTERCLUB RACE; Manny's Craft Conquers Axon by 26 Seconds in American Y.C. Event on Sound. GOULD'S MARIANNA SCORES Triumphs In Atlantic Class, With Dawdle II Next -- Twenty Yachts Compete. | True | By James Robbins.special To the New York Times. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/pellegrina-home-first-wins-tenmile-race-for-handicap-class-yachts.html | PELLEGRINA HOME FIRST; Wins Ten-Mile Race for Handicap Class Yachts. | True | Special to THE NEW YORE TIMES. | C1B 160933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/rev-dr-j-e-wills-retired-banker-dead-served-baptist-churches-in-new.html | REV. DR. J. E. WILLS, RETIRED BANKER, DEAD; Served Baptist Churches in New Jersey, Baltimore and Pittsburgh uOwned Notable Library. | True | Special to THE XBW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/berkshire-dances-planned-for-visitors-will-honor-guests-arriving-to.html | BERKSHIRE DANCES PLANNED FOR VISITORS; Will Honor Guests Arriving to Attend Wedding of Miss Margery P. Merrill on Saturday. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/world-affairs-on-screen-embassy-newsreels-show-conferees-at.html | WORLD AFFAIRS ON SCREEN.; Embassy Newsreels, Show Conferees at Lausanne and Ottawa. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/chicago-still-in-straits-city-salary-cuts-general-in-nation.html | Chicago Still In Straits.; CITY SALARY CUTS GENERAL IN NATION | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/call-money-at-paris-now-58-of-1-per-cent-german-reichsbank.html | CALL MONEY AT PARIS NOW 5/8 OF 1 PER CENT; German Reichsbank Hesitates to Reduce Its Discount Rate, Fearing Foreign Criticism. | True | Wireless to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/rev-frederick-hasskarl.html | REV. FREDERICK HASSKARL. | True | Special to THE XEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/lewis-and-smoot-oppose-idea.html | Lewis and Smoot Oppose Idea. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/drowns-motorboating-upstate.html | Drowns Motorboating Up-State. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/sets-august-conference-rw-child-arranges-for-discussion-at-newport.html | SETS AUGUST CONFERENCE.; R.W. Child Arranges for Discussion at Newport Meeting. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/dr-aldrich-feted-at-southampton-he-and-his-wife-are-honor-guests-at.html | DR. ALDRICH FETED AT SOUTHAMPTON; He and His Wife Are Honor Guests at Reception and Musicale Given by C.E. Merrills. OLIVER RODGERSES HOSTS They Have a Luncheon for Mr. and Mrs. Charles C. Lee -- Misses Vander Poel Have Guests. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/form-protective-group-holders-of-national-public-service-preferred.html | FORM PROTECTIVE GROUP.; Holders of National Public Service Preferred Stock Organize. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/mrs-wickham-t-shaw.html | MRS. WICKHAM T. SHAW. | True | Special to THE XEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/hurt-flier-crawled-14-days-in-jungle-mcelroy-tells-how-he-made-only.html | HURT FLIER CRAWLED 14 DAYS IN JUNGLE; McElroy Tells How He Made Only Five Miles With One Raw Crab for Food. NOW IN MEXICAN HOSPITAL Seeing Town Lights, He Stayed by Tethered Calf Until Ranch Boy Found Him. CRAWL IN JUNGLE DESCRIBED BY FLIER | True | Special Cable to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/timber-in-abundance.html | "TIMBER " IN ABUNDANCE. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/dies-kissing-blarney-stone-trying-unaided-youth-falls.html | Dies Kissing Blarney Stone; Trying Unaided, Youth Falls | True | Special Cable to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/tigers-and-browns-split-detroit-takes-first-game-62-then-loses.html | TIGERS AND BROWNS SPLIT.; Detroit Takes First Game, 6-2, Then Loses Second, 10-7. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/gomez-registers-his-17th-victory-mccarthymen-hammer-visitors.html | GOMEZ REGISTERS HIS 17TH VICTORY; McCarthymen Hammer Visitors' Pitching Ace for Eleven Hits to Win, 9 to 3. SEWELL IS BATTING STAR Collects Homer and 4 Singles for Perfect Record -- Mackmen Held to Seven Blows. SIX-RUN DRIVE FEATURES Gehrig's Triple With Bases Full Marks Seventh-Inning Barrage -- Losers Blanked Until Ninth. | True | By John Drebinger | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/none-killed-over-weekend.html | None Killed Over Week-End. | True | | C1B 160933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/loan-conversion-is-assured-of-success-london-speculating-on-size-of.html | LOAN CONVERSION IS ASSURED OF SUCCESS; London Speculating on Size of Unconverted Holdings -- No Inflation Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/state-legion-head-visits-plattsburg-commander-mg-hubbard-attends.html | STATE LEGION HEAD VISITS PLATTSBURG; Commander M.G. Hubbard Attends Review and Later Makes an Address in 'Happy Hour.' | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/labor-wets-advise-ignoring-of-planks-scrutiny-of-candidates-for.html | LABOR WETS ADVISE IGNORING OF PLANKS; Scrutiny of Candidates for Congress Is Urged Instead to Restore Beer. NEITHER PARTY ENDORSED Democrats Are Taunted by Woll for Delay After Pledging 'Immediate' Change. LABOR WETS ADVISE IGNORING OF PLANKS | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/boys-ruse-traps-bandit-lad-who-had-studied-holdups-put-theories.html | BOYS RUSE TRAPS BANDIT.; Lad Who Had Studied Hold-Ups Put, Theories into Practice. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/farley-will-confer-on-st-lawrence-issue-democratic-chairman-to.html | FARLEY WILL CONFER ON ST. LAWRENCE ISSUE; Democratic Chairman to Discuss Campaign With Senators and House Members Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/six-newspaper-prizes-for-merit-announced-greenwich-press-declared.html | SIX NEWSPAPER PRIZES FOR MERIT ANNOUNCED; Greenwich Press Declared by Editorial Association to Have Helped Community Most. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/sheppard-awaits-full-returns.html | Sheppard Awaits Full Returns. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/myers-r-jones-lawyer-77-dead-retired-in-1922-after-46-years.html | MYERS R. JONES, LAWYER, 77, DEAD; Retired in 1922 After 4-6 Years' Practice at the New York Bar. PROMINENT AS COUNSELOR Was Deputy Controller of Old City of Brooklyn Eight YearsuAn Amateur Photographer. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/spring-wheat-views-veer-heat-forces-premature-ripening-in.html | SPRING WHEAT VIEWS VEER.; Heat Forces Premature Ripening in Northwestern Areas. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/olympic-village-visited-by-10000-throng-spends-day-outside-walls.html | OLYMPIC VILLAGE VISITED BY 10,000; Throng Spends Day Outside Walls, Few Gaining Entrance to the Colony. 1,173 NOW IN QUARTERS Twenty-four of Danish Team Latest Arrivals -- 125,000 Likely for Opening Ceremonies. | True | By Arthur J. Daley.special To the New York Times. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/seeks-parkway-truck-ban-white-plains-group-to-fight-permit-on.html | SEEKS PARKWAY TRUCK BAN.; White Plains Group to Fight Permit on Central Westchester Road. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/punching-the-heavy-bag.html | Punching the Heavy Bag. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/col-jose-mtarafa-dies-suddenly-at-61-cuban-sugar-planter-and-land.html | COL. JOSE M.TARAFA DIES SUDDENLY AT 61; Cuban Sugar Planter and Land- owner Is Stricken at Carleton House. BUILT RAILROAD IN CUBA Won Hfs Military Title in War With SpainuWas Offered Post in Gomez Cabinet. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/two-labor-parties-combine-in-japan-social-democrats-and-mass-groups.html | TWO LABOR PARTIES COMBINE IN JAPAN; Social Democrats and Mass Groups Form Social Mass Party, Foe of Capitalism. | True | Special Cable to THE NEW YORK TIMES. | C1B 160933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/walker-plan-to-cut-subway-cost-ready-guards-5cent-fare-maturity-of.html | WALKER PLAN TO CUT SUBWAY COST READY; GUARDS 5-CENT FARE; Maturity of Some 4-Year Bonds to Be Extended Briefly With Old Status Restored Later. SAVING UNDER $25,000,000 Program Falls Short of Demand of Berry and Bankers for 50-Year Issues. PAY CUT SURVEYS TODAY Despite Some Opposition, Mayor's Proposal for 8 1-3% Deductions Is Expected to Be Approved. WALKER PLAN TO CUT SUBWAY COST READY | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/argentina-anxious-over-trade-threat-regards-south-africa-as-serious.html | ARGENTINA ANXIOUS OVER TRADE THREAT; Regards South Africa as Serious Rival if Britain Gives Greater Preferences at Ottawa. DOESN'T FEAR AUSTRALIA African Beef Now of Low Grade, but Empire Parley Is Assured It Could Be Improved Quickly. | True | Special Cable to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/difference-on-food-looms-at-ottawa-british-millers-are-expected-to.html | DIFFERENCE ON FOOD LOOMS AT OTTAWA; British Millers Are Expected to Retain Custom of Buying in the Lowest Market. TARIFFS WILL BE DEBATED Canada, Australia, New Zealand and South Africa Now Arrayed Against Mother Country. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/borotra-drafted-for-french-team-named-on-davis-cup-squad-despite.html | BOROTRA DRAFTED FOR FRENCH TEAM; Named on Davis Cup Squad Despite His Protests He Cannot Win in Singles. COCHET, BRUGNON CHOSEN Boussus Is Fourth Player Picked to Meet United States in Challenge Round. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/charles-victor-harding.html | CHARLES VICTOR HARDING. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/mrs-roosevelt-lauds-alice-in-wonderland-governors-wife-in.html | MRS. ROOSEVELT LAUDS 'ALICE IN WONDERLAND'; Governor's Wife in Introduction for New Edition Recommends It for Young and Old. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/miss-edith-brom1ley-to-wed-r-g-htflzinga-new-rochelle-girls.html | MISS EDITH BROM1LEY TO WED R. G. HtflZINGA; New Rochelle Girl's Engagement to New Yorker Is Announced at a Tea at Her Home. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/james-roosevelt-predicts-a-special-session-to-modify-the-dry-act-if.html | James Roosevelt Predicts a Special Session To Modify the Dry Act If Father Is Elected | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/thomas-g-quinn.html | THOMAS G. QUINN. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/france-orders-winegrowers-to-store-surplus-production.html | France Orders Winegrowers To Store Surplus Production | True | Wireless to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/spurns-medical-aid-dies-victim-of-auto-crash-in-new-jersey.html | SPURNS MEDICAL AID, DIES.; Victim of Auto Crash in New Jersey Attempted to Quit Hospital. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/charles-mack-marries.html | Charles Mack Marries. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/two-autos-bowl-mexican-over-a-third-bumps-into-ambulance.html | Two Autos Bowl Mexican Over; A Third Bumps Into Ambulance | True | Special Cable to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/mrs-gideon-d-robertson.html | MRS. GIDEON D. ROBERTSON. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/two-charged-in-perth-amboy-theft.html | Two Charged in Perth Amboy Theft | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/boston-faces-tax-increase.html | Boston Faces Tax Increase. | True | Special to THE NEW YORK TIMES. | C1B 160933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/declares-solitude-presidents-need-dr-samuel-trexler-opening.html | DECLARES SOLITUDE PRESIDENT's NEED; Dr. Samuel Trexler, Opening Lutheran Summer School, Urges 3-Month Rest Period. NO TIME TO THINK NOW Speaker Attributes Greatness of Washington and Lincoln to Their Great Loneliness. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/air-fleet-visits-newport-on-cruise-40-members-of-aviation-country.html | AIR FLEET VISITS NEWPORT ON CRUISE; 40 Members of Aviation Country Club Tour Are Guests at Clambake on Return Lap. MRS. VAN ALEN IS HOSTESS Gives a Luncheon for Her Son and Daughter-in-Law -- Mrs. Guy Cary Entertains. | True | Special to THE NEW YORK TTMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/novice-meet-next-sunday.html | Novice Meet Next Sunday. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/dies-after-rescue-from-drowning.html | Dies After Rescue From Drowning. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/calls-on-church-to-foster-selfaid-rev-cl-lee-would-help-youth-lead.html | CALLS ON CHURCH TO FOSTER SELF-AID; Rev. C.L. Lee Would Help Youth Lead Individual Lives as Way to Happiness. DECRIES HERD IMPULSES Broadway Temple Preacher Warns Inability to Enjoy Solitude is Mark of Spiritual Bankruptcy. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/william-woolatt-sr.html | WILLIAM WOOLATT SR. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/metcalfes-coach-sees-tolan-as-man-to-beat-in-the-sprints.html | Metcalfe's Coach Sees Tolan As Man to Beat in the Sprints | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/berlin-expects-tremendous-effect.html | Berlin Expects Tremendous Effect. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/tilden-defeats-bagby-scores-easily-to-gain-third-round-in-pro.html | TILDEN DEFEATS BAGBY.; Scores Easily to Gain Third Round in Pro Tennis Tourney. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/plans-for-public-debt-welcomed-by-bourse-paris-market-receptive-to.html | PLANS FOR PUBLIC DEBT WELCOMED BY BOURSE Paris Market Receptive to Vote for New Loan and Announce-ment of Conversion. | True | Wireless to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/300-to-400-expected-at-politics-institute-registration-of-members.html | 300 TO 400 EXPECTED AT POLITICS INSTITUTE; Registration of Members at Williams College to Begin Wednesday -- Dr. Nitobe to Be First Speaker. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/working-girls-seek-beer-group-from-10-states-formed-to-fight-for.html | WORKING GIRLS SEEK BEER.; Group From 10 States Formed to Fight for Legalization of Brew. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/praises-lausanne-accord-new-york-trust-sees-farreaching-benefits-to.html | PRAISES LAUSANNE ACCORD.; New York Trust Sees Far-Reaching Benefits to United States. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/chinese-bandits-again.html | Chinese Bandits Again. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/german-riflemen-hold-fete-in-bronx-1700-members-of-six-korps.html | GERMAN RIFLEMEN HOLD FETE IN BRONX; 1,700 Members of Six 'Korps' Compete on Range at First 'Schuetzenfest' Since War. CARNIVAL SPIRIT PREVAILS Athletes Drill, Bowling Alleys and Lotteries Are Busy -- Consul Hails Revival of Old Custom. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/trading-in-corn-heavier-short-interest-reduced-and-market-ready-to.html | TRADING IN CORN HEAVIER. Short Interest Reduced and Market Ready to Respond to Buying. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/admits-mans-faith-is-often-an-opiate-prof-luccock-declares-church.html | ADMITS MAN'S FAITH IS OFTEN AN 'OPIATE'; Prof. Luccock Declares Church Must Meet Charge in "Mood of Humble Self-Searching." " 'ESCAPE' URGE DEFENDED But Religion Should Help Us Flee From Greed and Fear, Not From Right, Yale Teacher Says. | True | | C1B 160933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/washington-kin-to-fly-over-spots-he-visited-2900mile-trip-with.html | WASHINGTON KIN TO FLY OVER SPOTS HE VISITED; 2,900-Mile Trip With Doolittle Today Will Mark 157th Year of Postal Service. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/norwood-club-wins-at-polo-104.html | Norwood Club Wins at Polo, 10-4. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/liquor-covered-by-fish-schooner-bettina-is-seized-in-long-island.html | LIQUOR COVERED BY FISH.; Schooner Bettina Is Seized in Long Island Sound. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/catholic-charity-reports-on-relief-brooklyn-organization-aided-2328.html | CATHOLIC CHARITY REPORTS ON RELIEF; Brooklyn Organization Aided 2,328 Families There and in Queens During Half-Year. "MADE WORK" PROVIDED Many Churches Cooperated in the Task -- Money Received From Gibson Fund Nearly Used Up. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/51000-watch-cubs-and-pirates-divide-warneke-turns-back-pittsburgh.html | 51,000 WATCH CUBS AND PIRATES DIVIDE; Warneke Turns Back Pittsburgh, 7-2, for 15th Triumph -- Visitors Then Win, 7-5. HARRIS FEATURES NIGHTCAP Holds Chicago to One Hit in Last Five Innings as Team-Mates Rally Against Bush. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/englands-gain-of-gold-u5601000-thus-far-in-year-india-has-sent.html | ENGLAND'S GAIN OF GOLD,; u5,601,000 Thus Far in Year -- India Has Sent u56,311,000. | True | Wireless to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/wheat-trading-increases-heavier-tax-shows-no-effect-on-board-of.html | WHEAT TRADING INCREASES.; Heavier Tax Shows No Effect on Board of Trade Operations. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/man-75-dies-trying-rescue-indianan-drowns-in-futile-attempt-to-save.html | MAN, 75, DIES TRYING RESCUE; Indianan Drowns In Futile Attempt to Save Grandson, 8, and Girl. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/simple-service-at-tos-angeles.html | Simple Service at T.OS Angeles. | True | Special to THE XEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/confidence-rising-in-midwest-trade-operations-in-many-factories.html | CONFIDENCE RISING IN MID-WEST TRADE; Operations in Many Factories Speeded as More Workers Are Taken On. FARM SITUATION IMPROVES Conditions More Favorable Than in a Year -- Steel Mills Engaged at a Better Capacity. CONFIDENCE RISING IN MID-WEST TRADE | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/benjamin-natkins-found-dead-in-home-former-head-of-nedicks-orange.html | BENJAMIN NATKINS FOUND DEAD IN HOME; Former Head of Nedick's Orange Juice Company Listed as Suicide by Coroner. DROWNED IN VINEGAR CROCK Retired Last Year Because of Bad Health -- Relative Denies Financial Difficulties. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/june-indexes-down-in-reserve-review-board-reports-reduction-in.html | JUNE INDEXES DOWN IN RESERVE REVIEW; Board Reports Reduction in Employment and Payrolls as Activity Drops. COMMODITY LEVEL HIGHER Increase in the Value of Building Contracts Is Noted for First Half of July. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/giants-and-braves-gain-an-even-break-12000-see-home-club-capture.html | GIANTS AND BRAVES GAIN AN EVEN BREAK; 12,000 See Home Club Capture Opener, 4 to 3, Then Lose to New York, 7 to 3. BRANDT IS ROUTED EARLY Boston Falls Four Runs Behind In Initial Frame of Nightcap -- Selbold Also Pounded. | True | By William E. Brandt.special To the New York Times. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/benefits-for-veterans.html | BENEFITS FOR VETERANS. | True | | C1B 160933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/spirit-of-god-held-key-to-prosperity-stamm-appeals-to-industry-to.html | SPIRIT OF GOD HELD KEY TO PROSPERITY; Stamm Appeals to Industry to Guard Against Return of Economic Depression. URGES THE WILL TO PEACE. Tabernacle Preacher Says Not Only Churchmen but Politicians and Capitalists Must Be Convinced. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/a-preolympiad.html | A PRE-OLYMPIAD. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/southquittingcotton-for-diversified-crops-estimates-on-acreage-for.html | SOUTHQUITTINGCOTTON FOR DIVERSIFIED CROPS; Estimates on Acreage for This Year Show a Decrease of Nearly 10 Per Cent From 1931. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/series-is-clinched-by-viness-victory-us-champion-registers-second.html | SERIES IS CLINCHED BY VINES'S VICTORY; U.S. Champion Registers Second Singles Triumph at Paris, Defeating von Cramm. EXTENDED TO FOUR SETS 8,000 See German Baron Put Up Stiff Defense, Only to Bow by 3-6, 6-3, 9-7, 6-3. PRENN CONQUERS SHIELDS Takes Match by 6-1, 6-0, 6-8, 6-2 -- Decision in Favor of Vines Causes Near-Riot. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/good-and-bad-points-in-midsummer-aspects-of-the-low-productibn.html | Good and Bad Points in Midsummer - - Aspects of the Low Productibn Level. | True | By Alexander D. Noyes. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/bolivians-honor-bennett-he-and-phillips-are-taken-into.html | BOLIVIANS HONOR BENNETT.; He and Phillips Are Taken into Archaeological Society. | True | Wireless to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 – No Title | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/orioles-capture-pair-defeat-keys-87-and-85-as-jordan-hits-two.html | ORIOLES CAPTURE PAIR.; Defeat Keys, 8-7 and 8-5, as Jordan Hits Two Homers. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/frank-omar_b-latch-ley-descendant-of-early-settler-of-guilford-conn.html | FRANK OMAR_B LATCH LEY.; Descendant of Early Settler of Guilford, Conn. | True | Special to THE NEW Tons TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/large-offerings-of-new-loans-expected-at-london-shortly.html | Large Offerings of New Loans Expected at London Shortly | True | Special Cable to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/a-daughter-to-mrs-victor-house.html | A Daughter to Mrs. Victor House. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/stage-hands-favor-plays-on-sunday-union-pledges-aid-in-effort-to.html | STAGE HANDS FAVOR PLAYS ON SUNDAY; Union Pledges Aid in Effort to Persuade Equity to Reconsider Opposition to Project. WILLIAM A. BRADY PRAISED Attitude Toward Producing Managers Is Conciliatory at Wage Scale Meeting of 700 Members. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/william-g-bishop.html | WILLIAM G. BISHOP. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/washington-club-wins-canoe-title-springs-surprise-by-scoring-with.html | WASHINGTON CLUB WINS CANOE TITLE; Springs Surprise by Scoring With Total of 44 Points in National Regatta. PENDLETONS PLACE FOURTH Defending Champions Tally Only 16 Markers -- Knight and Riedel Are Among Victors. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/new-lows-in-oats-and-rye-both-grains-recede-in-weeks-trading-on.html | NEW LOWS IN OATS AND RYE.; Both Grains Recede In Week's Trading on Chicago Board. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/thomas-f-mcilwraith-former-chairman-of-hamilton-ont-board-of.html | THOMAS F. McILWRAITH.; Former Chairman of Hamilton (Ont.) Board of Education. | True | Special to TBC NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/herrmann-recalled-by-cubs.html | Herrmann Recalled by Cubs. | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/gains-at-youngstown-sheet-and-tube-and-republic-are-enlarging.html | GAINS AT YOUNGSTOWN.; Sheet and Tube and Republic Are Enlarging Schedules. | True | Special to THE NEW YORK TIMES. | C1B 160933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/hibben-heads-motion-picture-research-group-to-lead-campaign-next.html | Hibben Heads Motion Picture Research Group To Lead Campaign Next Fall for Better Films | True | | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/holds-economies-the-chief-issue-senator-connally-asserts-that.html | HOLDS ECONOMIES THE CHIEF ISSUE; Senator Connally Asserts That Hoover Will Be Judged by Unfulfilled Promises of Prosperity. OFFICIAL SUASION CHARGED Texan Alleges White House Has Sought to Influence Loans by Reconstruction Finance Corporation. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/cocos-island-rift-denied-colonel-leckic-says-chance-of-finding.html | COCOS ISLAND RIFT DENIED.; Colonel Leckic Says Chance of Finding Treasure Is Excellent. | True | Special Cable to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-25 | 1932-07-25 | https://www.nytimes.com/1932/07/25/archives/baltimore-faces-cuts.html | Baltimore Faces Cuts. | True | Special to THE NEW YORK TIMES. | C1B 160933 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/road-seeks-75000-rfc-loan.html | Road Seeks $75,000 R.F.C. Loan. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/three-women-leaders-seized-in-cuban-plot-feminists-are-accused-of.html | THREE WOMEN LEADERS SEIZED IN CUBAN PLOT; Feminists Are Accused of Complicity in Bombing Linked With Murder of Police Chief. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/britain-converts-half-of-huge-loan-drive-to-change-5-war-issue-to-3.html | BRITAIN CONVERTS HALF OF HUGE LOAN; Drive to Change 5% War Issue to 3 1/2% Pressed as Mark of L1,000,000,000 Is Passed. MacDONALD HAILS SUCCESS Simon Says Project Has Done Much to Raise the Prestige of Great Britain Abroad. 1,587,000 HOLDINGS ARE IN Many Bonds Are Held in Foreign Lands -- Conversion Provision Is Likely Here Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/hoover-pay-cut-goes-into-general-fund-15000-not-for-the-conscience.html | Hoover Pay Cut Goes Into General Fund; $15,000 Not for the "Conscience Fund" | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/h-g-foreman-dies-a-chicago-realtor-he-retired-from-banking-years.html | H. G. FOREMAN DIES; A CHICAGO REALTOR; He Retired From Banking Years Ago to Devote His Time to Land Development. j HELPED CREATE 14 PARKS Led In Civic Work as County Board HeaduOrganizer of Realty Group SOid Local Stock Exchange. \| _____ i | True | Special to THE NEW YORK Tons. j | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/midday-recitals-open-at-carnegie-dr-fosdick-at-first-of-free.html | MIDDAY RECITALS OPEN AT CARNEGIE; Dr. Fosdick, at First of Free Concerts, Says Music Keeps Up Morale in Slump. RICHARDSON IS ORGANIST 1,000 Hear Program on New Instru- ment -- Dr. Keppel Praises Loyalty of City to Hall as Institution. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/rochester-star-to-return-soon.html | Rochester Star to Return Soon. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/survey-being-made-of-ziegfeld-estate-wife-and-daughter-expected-to.html | SURVEY BEING MADE OF ZIEGFELD ESTATE; Wife and Daughter Expected to Be Chief Beneficiaries Under Will, Lawyer Says. F-Z CREDITORS MEET TODAY Plan to Pay Producing Company's Obligations From "Show Boat" Profits to Be Discussed. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/hess-triumphs-61-62-conquers-van-leer-as-virginia-state-title-play.html | HESS TRIUMPHS, 6-1, 6-2.; Conquers Van Leer as Virginia State Title Play Begins. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/legal-points-to-be-cleared-up.html | Legal Points to Be Cleared Up. | True | | C1B 161449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/agnes-clark-wins-acclaim-pianist-appears-with-orchestra-in.html | AGNES CLARK WINS ACCLAIM; Pianist Appears With Orchestra In Hillsborough, Cal. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/fugitive-seized-in-murder-slaying-of-woman-at-jersey-resort-is-laid.html | FUGITIVE SEIZED IN MURDER.; Slaying of Woman at Jersey Resort Is Laid to Father of Six. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/couple-found-dead-in-brooklyn-room-girl-leaves-note-saying-she-gave.html | COUPLE FOUND DEAD IN BROOKLYN ROOM; Girl Leaves Note Saying She Gave Poison to Companion and Then Took Some Herself. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/son-denies-telling-of-roosevelt-plan-declares-he-never-intimated.html | SON DENIES TELLING OF ROOSEVELT PLAN; Declares He Never Intimated the Governor Might Assemble Congress to Act on Dry Law. NO SPOKESMAN, HE ASSERTS Has Not and Will Not Speak for Nominee Without Specific Au- thority, James Says Here. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/exkaiser-causes-a-query.html | Ex-Kaiser Causes a Query. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/automobile-production-index-slightly-lower-chevrolet-output-above.html | Automobile Production Index Slightly Lower; Chevrolet Output Above Ford's for Half Year | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/arizonatexas-league-to-disband.html | Arizona-Texas League to Disband. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/lamb-bought-by-boston-bruins.html | Lamb Bought by Boston Bruins. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/garden-city-field-led-by-pair-of-66s-shaw-and-izzo-of-plandome-and.html | GARDEN CITY FIELD LED BY PAIR OF 66S; Shaw and Izzo of Plandome and Picoli and Jimmy Hines of Hempstead Share Honors. ONLY 7 TEAMS BREAK PAR Johnny Mines and Costello, With 68, Third in Preliminary to Long Island Open. | True | By William D. Richardson.special To the New York Times. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/jersey-bats-win-43-at-plattsburg-camp-new-york-cmtc-players-lose.html | JERSEY BATS WIN, 4-3, AT PLATTSBURG CAMP; New York C.M.T.C. Players Lose First of 3-Game Series for Baseball Championship. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/committee-hears-von-papen.html | Committee Hears von Papen. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/court-enjoins-union-pickets.html | Court Enjoins Union Pickets. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/two-held-as-beer-hijackers.html | Two Held as Beer Hijackers. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/40000-speedboat-burns-in-hudson-gasoline-explodes-on-craft.html | $40,000 SPEEDBOAT BURNS IN HUDSON; Gasoline Explodes on Craft Chartered to Buddy Rogers by Laurence Schwab. CAPTAIN SWIMS ASHORE Flames Imperil Other Yachts and Bring Crowd to Waterfront at 80th Street. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/hoover-returns-to-desk-weekend-visit-at-camp-shortened-because-of.html | HOOVER RETURNS TO DESK.; Week-End Visit at Camp Shortened Because of Press of Work. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/ancient-throne-is-found-archaeologists-in-salvador-also-dis-cover.html | ANCIENT THRONE IS FOUND.; Archaeologists in Salvador Also Dis- cover Gems and Handball Court. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/mrs-percival-g6ldin.html | MRS. PERCIVAL G6LDIN. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/stagehands-near-wage-scale-accord-producers-representatives-and.html | STAGEHANDS NEAR WAGE SCALE ACCORD; Producers' Representatives and Union Group Report Progress in Discussion of Cuts. REDUCTION OF THIRD ASKED Conference to Be Continued on Friday on Terms of Agreement to Go In Effect Sept. 1. | True | | C1B 161449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/philippines-trade-aided-reports-of-gains-in-other-parts-of-world.html | PHILIPPINES TRADE AIDED; Reports of Gains in Other Parts of World Reach Washington. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/london-hears-mellon-will-resign-as-envoy-he-is-said-to-want-younger.html | LONDON HEARS MELLON WILL RESIGN AS ENVOY; He Is Said to Want Younger Man to Take Post -- Washington Knows Nothing of Rumor. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/pampero-leads-wawbeek-scores-for-warner-cup-but-point-awards-are.html | PAMPERO LEADS WAWBEEK.; Scores for Warner Cup, but Point Awards Are Held Up. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/naval-officer-a-suicide-lieut-ew-hampson-swallows-poison-at-san.html | NAVAL OFFICER A SUICIDE.; Lieut. E.W. Hampson Swallows Poison at San Diego. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/chile-plans-work-to-end-unemployment-program-to-relieve-88000-still.html | CHILE PLANS WORK TO END UNEMPLOYMENT; Program to Relieve 88,000 Still Without Jobs Expected Today -- 30,000 Already Rehired. | True | Special Cable to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/frank-von-moschzisker-attorney-for-pennsylvania-railroad-victim-of.html | FRANK VON MOSCHZISKER.; Attorney for Pennsylvania Railroad Victim of Heart Attack. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/pravda-gives-soviet-reaction.html | Pravda Gives Soviet Reaction. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/25000-holdup-led-by-fake-policeman-bandit-in-uniform-of-member-of.html | $25,000 HOLD-UP LED BY FAKE POLICEMAN; Bandit, in Uniform of Member of Force, Stops Lorillard Truck With Whistle. 3 OTHER ROBBERS CLOSE IN Feigning Liquor Search, Cigarette Load Is Seized and Two Victims Are Carried Off in Auto. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/plan-dollar-day-racing-low-admission-rate-will-prevail-3-times-a.html | PLAN 'DOLLAR DAY' RACING.; Low Admission Rate Will Prevail 3 Times a Week at Hawthorne. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/ma-ferguson-faces-second-vote-test-she-and-gov-sterling-express.html | 'MA' FERGUSON FACES SECOND VOTE TEST; She and Gov. Sterling Express Confidence of Victory in Texas Run-Off Election. NEXT BATTLE ON AUG. 27 Her Lead in Balloting Saturday Rises to 76,992 -- Governor Bids for Aid of Other Candidates. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/cites-canadabermuda-tie-jj-outerbridge-says-trade-relations-are.html | CITES CANADA-BERMUDA TIE.; J.J. Outerbridge Says Trade Relations Are Example for Ottawa. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/pennsylvania-officers-dissatisfied.html | Pennsylvania Officers Dissatisfied. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/manning-endorses-ban-on-soul-clinic-approves-action-of-st-marks.html | MANNING ENDORSES BAN ON SOUL CLINIC; Approves Action of St. Mark's Vestry, but Won't 'Dictate,' Bishop Tells Dr. Guthrie. STRIFE FEARED BY PASTOR Raising of Racial Issue in Row With Dr. Cowles Would Injure Dio- cese, Rector Declared. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/oil-stocks-on-coast-drop-decrease-for-june-is-put-at-2316903.html | OIL STOCKS ON COAST DROP; Decrease for June Is Put at 2,316,903 Barrels. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/horton-advances-at-lake-placid-net-defeats-moore-in-first-round-of.html | HORTON ADVANCES AT LAKE PLACID NET; Defeats Moore in First Round of the Invitation Tourney, Then Conquers Stewart. ANDREWS ALSO TRIUMPHS Halts Beban, Twitchell to Gain the Third Round -- Foster Among Other Victors. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/tunney-keeps-connecticut-residence.html | Tunney Keeps Connecticut Residence | True | Special to THE NEW YORK TIMES. | C1B 161449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/miss-parker-ties-for-lead-at-deal-shares-honors-with-mrs-lake-each.html | MISS PARKER TIES FOR LEAD AT DEAL; Shares Honors With Mrs. Lake, Each Scoring 83 as Jersey Shore Golf Opens. TWO RETURN CARDS OF 86 Mrs. Federman and Miss Brooks Trail Pace-Makers -- Miss Orcutt Takes an 88. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/montgomery-hare.html | Montgomery Hare. | True | C.C.B. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/buffalo-reports-steel-gain.html | Buffalo Reports Steel Gain. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/27-yachts-enter-block-island-race-annual-225mile-contest-of-bayside.html | 27 YACHTS ENTER BLOCK ISLAND RACE; Annual 225-Mile Contest of Bayside Y.C. Will Get Under Way on Friday. DOZEN SCHOONERS IN FLEET Others Already Named for Cruising Event Are Six Yawls, Five Sloops and Four Ketches. | True | By James Robbins. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/demands-restated-in-imperial-parley-delegates-at-ottawa-hampered-in.html | DEMANDS RESTATED IN IMPERIAL PARLEY; Delegates at Ottawa Hampered in Search for Accord by Having No Plan of Procedure. SOVIET IS AGAIN ATTACKED All See Need of Haste, Because British Tariff Preferences for Dominions Expire Nov. 15. | True | By Charles A. Selden.special To the New York Times. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/walker-is-victor-by-knockout-in-1st-stops-ruggirello-in-110-12-of.html | WALKER IS VICTOR BY KNOCKOUT IN 1ST; Stops Ruggirello in 1:10 1/2 of Feature Bout in Newark Ring -- Purses Withheld. SYLVAN BASS ALSO SCORES Halts McDade in Initial Chapter of Semi-Final -- Portney Records Two-Round Triumph. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/denies-chevalier-rift-yvonne-vailee-says-she-and-husband-part-to.html | DENIES CHEVALIER RIFT.; Yvonne Vailee Says She and Husband Part to "Keep" Friendship. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/miss-mildred-wilson.html | MISS MILDRED WILSON. | True | Special to THK NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/4-welltodo-lose-relief-fund-jobs-purdy-finds-man-living-in-park.html | 4, 'WELL-TO-DO,' LOSE RELIEF FUND JOBS; Purdy Finds Man Living in Park Slope, With Use of 2 Autos, Was on Payroll. POLITICAL FAVORS CHARGED List of Promotions to Wages of $20 Said to Have Been Ap- proved by McCooey. FRIENDS OF BROWNE CITED Knowland Affidavit Holds 16 Slated for Rises Were Park Commis- sioner's Associates. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/will-rogers-says-people-just-dont-cancel-debts.html | Will Rogers Says People Just Don't Cancel Debts | True | WILL ROGERS. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/treasury-bills-awarded-issue-of-83317000-draws-bids-for-191613000.html | TREASURY BILLS AWARDED.; Issue of $83,317,000 Draws Bids for $191,613,000. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/james-h-walsh-president-of-rock-island-southern-railroad-was-63.html | JAMES H. WALSH.; President of Rock Island Southern Railroad Was 63. | True | Special to THE Nnw YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/curtis-to-present-award-will-give-flying-cross-to-amelia-earhart.html | CURTIS TO PRESENT AWARD; Will Give Flying Cross to Amelia Earhart Saturday at Olympics. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/find-beer-pipe-line-in-a-jersey-sewer-federal-raiders-at-union-city.html | FIND BEER PIPE LINE IN A JERSEY SEWER; Federal Raiders at Union City Trace Main From "Drop" to Brewery in Dwelling. TWO OF SIX SEIZED ESCAPE Agents Post Outside Guards at Beverage Plants as Courts Curb 24-Hour Inside Surveillance. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/canadian-farmers-chief-calls-for-end-of-capitalist-system.html | Canadian Farmers' Chief Calls For End of Capitalist System | True | By the Canadian Press. | C1B 161449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/doris-smadbeck-engaged-to-wed-carmel-girls-betrothal-to-lieut-roger.html | DORIS SMADBECK ENGAGED TO WED; Carmel Girl's Betrothal to Lieut. Roger W. Moore An- nounced by Her Parents. SHE WAS SMITH STUDENT Her Fiance, a West Point Graduate, Is a Member of the Army and Navy Club. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/court-backs-papen-on-dictatorship-he-will-curb-army-supreme.html | COURT BACKS PAPEN ON DICTATORSHIP; HE WILL CURB ARMY; Supreme Tribunal Refuses to Enjoin Action in Prussia, but Defers the Basic Issue. GIVES CABINET FREE HAND But Administration, Insured Against Interference, Will Lift Military Restraints. NAZIS ELATED AT DECISION Make Much of the Lack of Violence Under New Rule -- Socialists in Reply Lay Disorders to Them. COURT BACKS PAPEN ON PRUSSIAN ACTION | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/germany-accepts-consultative-pact-agrees-to-exchange-of-views-with.html | GERMANY ACCEPTS CONSULTATIVE PACT; Agrees to Exchange of Views With Britain and France When Occasion Arises. RUMANIA AND GREECE JOIN Reich's Action Is Inconsistent With Belief Object of Entente Was to Uphold Versailles Treaty. | True | Special Cable to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/stock-exchange-seat-90000-10000-above-preceding-sale.html | Stock Exchange Seat $90,000, $10,000 Above Preceding Sale | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/to-open-museum-to-public-wk-vanderbilt-to-permit-students-to-see.html | TO OPEN MUSEUM TO PUBLIC; W.K. Vanderbilt to Permit Students to See Marine Life Collection. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/canada-expects-settlement.html | Canada Expects Settlement. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/fights-beer-income-tax-pawtucket-ri-man-proposes-slash-in-1915986.html | FIGHTS BEER INCOME TAX.; Pawtucket (R.I.) Man Proposes Slash in $1,915,986 Income Levy. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/rebels-deny-defeat-at-itarare.html | Rebels Deny Defeat at Itarare. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/idle-in-st-johns-make-demonstration-parade-to-acting-premiers-home.html | IDLE IN ST. JOHN'S MAKE DEMONSTRATION; Parade to Acting Premier's Home to Ask About Funds -- Youths Break Windows. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/dr-j-s-helms-dies-florida-sdrgeok-was-a-founder-and-governor-of-the.html | DR. J. S. HELMS DIES; FLORIDA SDRGEOK; Was a Founder and Governor of the American College of Surgeons. NOTED FOR THYROID WORK Was Also an Authority on Malarial AilmentsuHe Had Practiced i In Tampa Since 19(TO. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/art-students-show-work.html | Art Students Show Work. | True | K.G.S. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/leas-move-for-new-trial-recently-found-evidence-will-prove.html | LEAS MOVE FOR NEW TRIAL; Recently Found Evidence Will Prove Innocence, Asheville Court Is Told. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/gets-183235-tax-refund.html | Gets $183,235 Tax Refund. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/croxton-to-make-state-loan-study-finance-corporation-drafts-ex-pert.html | CROXTON TO MAKE STATE LOAN STUDY; Finance Corporation Drafts Ex- pert From Gifford Committee to Check Applications. 30 REQUESTS EXPECTED Some Are Expected to Ask $45,- 000,000 Maximum -- Cowles Tells Hoover of Flood of Appeals. | True | Special to THE NEW YORK TIMES. | C1B 161449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/allows-names-on-ballots-kentucky-judge-sanctions-two-forms-of.html | ALLOWS NAMES ON BALLOTS; Kentucky Judge Sanctions Two Forms of Filing for Congress. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/charles-s-dodd-was-former-president-of-the-fire-insurance-society.html | CHARLES S. DODD.; Was Former President of the Fire Insurance Society of Newark. | True | Special to THE NEW IbRK TIMES. I | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/schaaf-conquers-paulino-on-points-cains-decision-after-fifteenround.html | SCHAAF CONQUERS PAULINO ON POINTS; Cains Decision After Fifteen-Round Contest Before 5,000 in Garden Bowl. WINS WITH STEADY ATTACK Boston Heavy Wears Down Rival in Stubbornly Fought Bout -- Schucco Beats Braddock. | True | By Joseph O. Nichols. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/arthur-h-hayes-retired-insurance-man-dies-in-morristown-nj-at-65.html | ARTHUR H. HAYES.; Retired Insurance Man Dies in Morristown, N.J., at 65 Years. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/cermak-off-for-europe-today.html | Cermak Off for Europe Today. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/motor-boat-group-lists-race-plans-long-island-squadrons-will.html | MOTOR BOAT GROUP LISTS RACE PLANS; Long Island Squadrons Will Conduct Regatta at Point Lookout on Saturday. EIGHT EVENTS SCHEDULED Five Contests Are Carded for the Outboard Craft and Others for the Runabouts. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/weetamoe-and-vanitie-to-race-in-series-for-james-trophy.html | Weetamoe and Vanitie to Race In Series for James Trophy | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/head-of-nursery-service-contra-dicts-criticism-of-policy.html | Head of Nursery Service Contra- dicts Criticism of Policy. | True | A.F.AMADON, | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/german-princess-in-auto-upset.html | German Princess in Auto Upset. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/fast-flight-traces-washingtons-paths-doolittle-with-descendant-of.html | FAST FLIGHT TRACES WASHINGTON'S PATHS; Doolittle, With Descendant of the First President's Brother, Covers 2,610 Miles in Day. THEY PASS OVER 14 STATES Trip Marking 157th Anniversary of Mails Would Have Taken Four Years by Coach. CRAFT KEPT ABOVE CLOUDS Bags of Letters Are Dropped at All Historic Spots on the Journey -- Schedule Kept to Minute. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/to-excavate-in-hungary-dr-fewkes-american-scientist-gets-museums.html | TO EXCAVATE IN HUNGARY.; Dr. Fewkes, American Scientist, Gets Museum's Consent. | True | Wireless to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/italy-denies-hiding-warship-building-british-correspondents-charge.html | ITALY DENIES HIDING WARSHIP BUILDING; British Correspondent's Charge Termed "Ridiculous" -- Naval Attache in London Replies. ABSENCE OF RECORD CITED Bywater Says Announcement April 23 Was the First World Knew of Ships Voted in May, 1931. | True | Special Cable to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/the-texas-primary.html | THE TEXAS PRIMARY. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/trend-upward-in-paris.html | Trend Upward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/mrs-samuel-human-i.html | MRS. SAMUEL. HUMAN. I | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/birth-control-ruling-approved-by-women-they-commend-decision-of-a.html | BIRTH CONTROL RULING APPROVED BY WOMEN; They Commend Decision of a Chicago Jurist in a Separate-Maintenance Case. | True | | C1B 161449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/manslaughter-laid-to-5-nassau-police-tappen-deputy-chief-is-among.html | MANSLAUGHTER LAID TO 5 NASSAU POLICE; Tappen, Deputy Chief, Is Among Group Indicted for Homicide in "Third Degree" Death. 7 ARE ACCUSED OF ASSAULT 13th Man Held as Accessory to Fatal Beating of Stark -- Further Charges Likely. BODY OF VICTIM EXHUMED New Autopsy Held in Attempt to Reconstruct Killing Definitely -- Trials Planned for Aug. 15. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/irigoyen-and-alvear-meet-to-heal-rift-leaders-of-argentine-radical.html | IRIGOYEN AND ALVEAR MEET TO HEAL RIFT; Leaders of Argentine Radical Factions Expect Party to Make Big Showing Now. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/lazarus-we1nstein.html | LAZARUS WE1NSTEIN. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/seabright-not-to-act-against-13-stars-no-charges-planned-over.html | SEABRIGHT NOT TO ACT AGAINST 13 STARS; No Charges Planned Over Withdrawals From Tourney -- Canada Refuses Invitations to Three. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/buffalo-aid-offered-to-board.html | Buffalo Aid Offered to Board. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/the-pipes-0-carnegie.html | THE PIPES 0′ CARNEGIE. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/lucille-mehl-a-bride-ardmore-pa-girl-married-to-paul-sims-of-new.html | LUCILLE MEHL A BRIDE.; Ardmore (Pa.) Girl Married to Paul Sims of New York. | True | Special to THE NEW TORS TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/mrs-sabin-carr-gets-divorce.html | Mrs. Sabin Carr Gets Divorce. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/burglars-in-mansion-start-a-costly-fire-loss-in-roedels-home-in.html | BURGLARS IN MANSION START A COSTLY FIRE; Loss in Roedels' Home in Greenwich Set at $10,000 to $25,000 -- Silver Abandoned in Get-Away. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/mrs-caroline-sylvain-_____-i-oldest-resident-of-rochester-n-h-had.html | MRS. CAROLINE SYLVAIN. ! _____ I; Oldest Resident of Rochester, N. H., Had 198 Descendants. | True | Special to THE NBW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/bus-test-case-on-sept-27-appellate-division-sets-date-for-cityfifth.html | BUS TEST CASE ON SEPT. 27.; Appellate Division Sets Date for City-Fifth Av. Coach Action. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/chandler-attacks-port-rate-revision-holds-new-york-is-entitled-to.html | CHANDLER ATTACKS PORT RATE REVISION; Holds New York Is Entitled to Benefits of Its Natural Advantages. CARRIES FIGHT TO THE I.C.C. Efforts of Southern Shippers to Level Geographic Differences Resisted by Merchants' Association Here. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/mexican-students-are-arrested.html | Mexican Students Are Arrested. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/three-feet-of-snow-covers-part-of-argentina-hunger-in-isolated.html | Three Feet of Snow Covers Part of Argentina; Hunger in Isolated Towns; Cattle Are Dying | True | Special Cable to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/500-grosvenordale-looms-open.html | 500 Grosvenordale Looms Open. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/snyder-racer-first-by-3length-margin-leads-from-start-to-finish-of.html | SNYDER RACER FIRST BY 3-LENGTH MARGIN; Leads From Start to Finish of Fifth Event to Complete Double for Owner. SULTRY IS OTHER VICTOR Annexes Third Test, F. Smith Riding Both Winners -- Claremont Takes the Peekskill Purse. | True | By Bryan Field. | C1B 161449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/a-heavy-load-to-shoulder-government-expenditures-for-relief-benefit.html | A HEAVY LOAD TO SHOULDER; Government Expenditures for Relief Benefit Few and Add to Burden of All Citizens. | True | JOHN F. O'RYAN. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/federal-funds-in-new-york.html | FEDERAL FUNDS IN NEW YORK. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/jersey-funds-in-400-banks-state-has-22537119-deposited-bond-sales.html | JERSEY FUNDS IN 400 BANKS.; State Has $22,537,119 Deposited, Bond Sales Swelling Total. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/miss-bunting-wins-lake-villa-stakes-marschs-filly-conquers-miss.html | MISS BUNTING WINS LAKE VILLA STAKES; Marsch's Filly Conquers Miss Brilliant and Gloritone at Arlington Park. MARTIN REGISTERS DOUBLE Triumphs With Jean Lafitte After Taking Feature -- Fischer Also Home First Twice. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/james-dempsey-sr-attorney-is-dead-i-o-o-had-served-on-many.html | JAMES DEMPSEY SR, ATTORNEY, IS DEAD; I o o Had Served on Many Important Committees of Westchester County Bar Association. JUDGES HONOR HIS MEMORY Pay Tributes to Him From Bench and Dismiss Court for Dayu Won de Somma Commutation. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/egypt-increases-duty-on-wheat.html | Egypt Increases Duty on Wheat. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/chicago-school-staff-to-get-2500000-pay-cermak-arranges-with-banks.html | CHICAGO SCHOOL STAFF TO GET $2,500,000 PAY; Cermak Arranges With Banks for Part of $20,000,000 Due in Back Salaries. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/irish-impose-duties-on-british-imports-total-annual-value-of-goods.html | IRISH IMPOSE DUTIES ON BRITISH IMPORTS; Total Annual Value of Goods Affected by Dublin's Tariff Reprisal Is $19,480,000. TAXES ARE IN FORCE TODAY Iron, Coal, Electric Apparatus Hit and Cheese Is Barred Completely -- Official Is Sent to London. | True | Special Cable to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/9-of-kin-recognized-by-hotel-estate-after-long-research-here-and.html | 9 OF KIN RECOGNIZED BY HOTEL ESTATE; After Long Research Here and Abroad Executors Act on 8 New Pleas for Fortune. ALL WITHIN FIFTH DEGREE Two of New Claims, Admitted to Test Status of 29 Others, Are Posthumous. MOST LIVE ON WEST COAST Big Red Family Bible With Entry of Wealthy Recluse's Birth Is Offered in Court. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/leader-of-death-band-in-japan-surrenders-head-of-attackers-of-tokyo.html | LEADER OF DEATH BAND IN JAPAN SURRENDERS; Head of Attackers of Tokyo Power Stations Gives Up After Writing Book on His Principles. | True | By Hugh Byasspecial Cable To the New York Times. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/walker-finishes-draft-of-answer-text-of-reply-in-removal-case-ready.html | WALKER FINISHES DRAFT OF ANSWER; Text of Reply in Removal Case Ready for Printer -- May Go to Albany Tomorrow. EARLY DECISION EXPECTED Completion of Defense Is Revealed Following Report Roosevelt Was Becoming Irked at Delay. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/rochester-repels-cards-scores-twice-in-ninth-to-triumph-7-to-6-in.html | ROCHESTER REPELS CARDS.; Scores Twice in Ninth to Triumph, 7 to 6, in Exhibition Game. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/montreal-waiting-to-welcome-him.html | Montreal Waiting to Welcome Him. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/mrs-israel-quick.html | MRS. ISRAEL QUICK. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/visitors-at-poona.html | VISITORS AT POONA. | True | | C1B 161449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/economic-committee-organizes.html | Economic Committee Organizes. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/two-insull-units-keep-old-officers-national-public-service-and.html | TWO INSULL UNITS KEEP OLD OFFICERS; National Public Service and Seaboard Public Service to Make No Changes Now. PLAN IS URGED BY TRUSTEE Receiver and Banks That Hold Common Stocks of Operating Companies Weigh Policies. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/new-england-jobs-resumed-by-20000-councils-reports-indicate-gains.html | NEW ENGLAND JOBS RESUMED BY 20,000; Council's Reports Indicate Gains in Several Lines Within Past Few Weeks. STEEL OUTPUT INCREASES Buffalo Also Notes Rise in Flour Production -- Tobacco Payroll Doubled in Richmond. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/i-franklin-richev.html | I FRANKLIN RICHev | True | Special to TUB Ntew YORK TIMES. I | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/naval-expert-finds-flaws-in-our-plans-bywater-points-out-fleet-is.html | NAVAL EXPERT FINDS FLAWS IN OUR PLANS; Bywater Points Out Fleet Is Britain's Only Guarantee of Food Supply in Case of War. NAVY 'BELOW SAFETY POINT' France and Italy Are 'Piling Up Tonnage' in Categories Most to Be Feared, He Asserts. SEES VIEWS AS COMPATIBLE He Believes His Country and Ours Will 'Hammer Out a Compromise on the Anvil of Good Will.' | True | By Hector C. Bywater.special Correspondence, the New York Times. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/gronau-and-aides-land-in-labrador-german-makes-600mile-flight-from.html | GRONAU AND AIDES LAND IN LABRADOR; German Makes 600-Mile Flight From Greenland in 8 Hours, Battling a Fog. AT CARTWRIGHT FOR NIGHT He is Expected in Montreal Today -- Survey Trip On to Japan Is Now Contemplated. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/first-to-fly-in-public.html | FIRST TO FLY IN PUBLIC. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/canada-would-drop-fourth-of-our-coal-ideal-with-britain-dominion.html | CANADA WOULD DROP FOURTH OF OUR COAL IDEAL WITH BRITAIN; Dominion Tries at Ottawa Parley to Trade Her Lumber for Welsh Anthracite. BOTH HIT BY TARIFF HERE Nova Scotia Combats Proposal Because She Wants to Sell Her Bituminous Product. DISCUSSIONS ARE RESUMED Reduction of Competition of 1,000 United States Branch Plants in Canada Is Sought. CANADA WOULD DROP FOURTH OF OUR COAL | True | By Joseph Shaplen.special To the New York Times.by Joseph Shaplen. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/mrs-newbold-morris-o-hostess-at-ievox-miner-on-friday-will-precede.html | MRS. NEWBOLD MORRIS o-, HOSTESS AT IE/VOX; miner on Friday Will Precede Merrill-Cnyler Weddingu Many Invite Guests. | True | ! Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/issue-of-treasury-seen-far-oversold-wall-streets-indicated-share-of.html | ISSUE OF TREASURY SEEN FAR OVERSOLD; Wall Street's Indicated Share of $650,000,000 Notes Is Quickly Subscribed. ALL ARE TAKEN, MILLS SAYS Maturing Certificates Which Bear Allotment Privileges Sell Up to 100 9-32. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/1-uuuuuuuuuuuuuuuuuuuuuuuuuuu-h-w-gledhill-dead-was-passaic-lawyer.html | 1 uuuuuuuuuuuuuuuuuuuuuuuuuu H. W. GLEDHILL DEAD; WAS PASSAIC LAWYER; Former Member of New Jersey State Assembly Was Sponsor of 'Bicycle Baggage' Act. | True | Special to THB NKW YORK TIMES. | C1B 161449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/to-discuss-d-h-pay-plan-trainmen-expected-to-sign-new-wage.html | TO DISCUSS D. & H. PAY PLAN; Trainmen Expected to Sign New Wage Agreement at Albany Today. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/shallow-swimming-pools.html | Shallow Swimming Pools. | True | JOSEPH TRAVERS. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/mrs-lamme-scores-surprise-victory-vanquishes-baroness-levi-by-46-64.html | MRS. LAMME SCORES SURPRISE VICTORY; Vanquishes Baroness Levi by 4-6, 6-4, 6-1 -- Miss Cuervorst Conquers Mrs. Van Ryn. MISS JACOBS IS A WINNER Hard Pressed to Defeat Miss Rice -- Doeg, Mangin, Alonso and Stoeffen Advance in Men's Singles. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/approve-donnacona-plan-5-12-bond-holders-favor-proposal-for.html | APPROVE DONNACONA PLAN.; 5 1/2% Bond Holders Favor Proposal for Reorganization. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/act-to-free-port-of-deserted-craft-army-engineers-see-menace-to.html | ACT TO FREE PORT OF DESERTED CRAFT; Army Engineers See Menace to Navigation in Obsolete Barges and Tugs. TO PROSECUTE OFFENDERS Col. Ward Would Punish Pilots and Others Who Ignore Laws Protecting the Harbor. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/antiwar-pact-signed-by-poland-and-soviet-warsaw-expects-arbitration.html | ANTI-WAR PACT SIGNED BY POLAND AND SOVIET; Warsaw Expects Arbitration and Commercial Treaties to Follow -- Romanians Annoyed. | True | Special Cable to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/rescue-the-perishing.html | Rescue the Perishing. | True | (Rev.) WILLIAM T. BLACKEBY. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/held-in-jersey-extortion-plot.html | Held In Jersey Extortion Plot. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/doumers-assassin-pleads-for-death-gorguloff-says-he-detests-this.html | DOUMER'S ASSASSIN PLEADS FOR DEATH; Gorguloff Says He 'Detests This Earth" -- Reveals He Sought Trip to Moon in Rocket. SHOT "TO SAVE RUSSIANS" Prisoner Declares as Trial Opens His Object Was to Draw Attention to Reds' "Betrayal" of People. | True | Wireless to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/new-delegations-bring-300-to-camp-olympic-village-population-nears.html | NEW DELEGATIONS BRING 300 TO CAMP; Olympic Village Population Nears 1,500 Mark as Stars of Ten Countries Arrive. BRITISH HOLD SPOTLIGHT American Boxers End Trip From San Francisco -- Hart, Lovelock Among Invaders Reporting. | True | By Arthur J. Daley.special To the New York Times. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/gives-life-to-save-son-of-employer-walter-drurey-drowns-in-lake-st.html | GIVES LIFE TO SAVE SON OF EMPLOYER; Walter Drurey Drowns in Lake St. Regis, Near Paul Smith's, in Rescue Attempt. BOY SCOUTS SAVE 2 LIVES Mrs. F. Woodson Hancock Jr. of Philadelphia and Son, 11, Are Resuscitated by Pulmotors. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/new-sales-agency-for-copper-in-view-anaconda-and-katanga-are-said.html | NEW SALES AGENCY FOR COPPER IN VIEW; Anaconda and Katanga Are Said to Have Arranged for Closer Accord. WIDE COMPACT PREDICTED Announcement Here Considered as Move to Bring in All Producers Abroad. TARIFF ISSUE A FACTOR Copper Exporters, Inc., Held Likely to Stay as Outlet for United States Mines. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/sinclair-raises-bid-for-richfield-oil-consolidated-tops-california.html | SINCLAIR RAISES BID FOR RICHFIELD OIL; Consolidated Tops California Standard's Tender for Pacific Coast Property. $22,250,000 OFFER MADE Cities Service and Shell Union Are Expected to Enter Contest fop Concern in Receivership. | True | Special to THE NEW YORK TIMES. | C1B 161449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/dr-henry-c-wendel-onrtt.html | DR. HENRY C. WENDEL.; o''nr-tt.''~ | True | I Special to THE Nzvr YORK TIMES. I | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/new-economy-group-to-organize-today-league-seeking-end-of-grants-to.html | NEW ECONOMY GROUP TO ORGANIZE TODAY; League Seeking End of Grants to 'Non-Disabled Veterans' to Hold National Meeting. 20 STATES SEND DELEGATES Harbord Will Preside at Session Growing Out of Protest Started by New York Ex-Service Men. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/ford-wants-success-at-ottawa-saying-it-would-help-world.html | Ford Wants Success at Ottawa, Saying It Would Help World | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/lake-superior-receivers-two-named-for-holding-company-by-court-at.html | LAKE SUPERIOR RECEIVERS.; Two Named for Holding Company by Court at Trenton. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/seeded-players-advance-richards-and-najuch-among-victors-in-us-pro.html | SEEDED PLAYERS ADVANCE.; Richards and Najuch Among Victors in U.S. Pro Tourney. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/good-crop-weather-dips-cotton-prices-selling-laid-to-government.html | GOOD CROP WEATHER DIPS COTTON PRICES; Selling, Laid to Government Agencies, Helps to Nullify Effect of Rise in Securities. DECLINES ARE 1 TO 3 POINTS Uncertainty Over Quantity of Contracts Still to Be Sold Has Unfavorable Effect on Professionals. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/stove-plant-to-go-on-full-time.html | Stove Plant to Go on Full Time. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/italian-tourists-arrive-group-headed-by-wheat-importer-to-visit.html | ITALIAN TOURISTS ARRIVE.; Group Headed by Wheat Importer to Visit Olympic Games. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/south-dakota-to-ask-loan.html | South Dakota to Ask Loan. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/rhode-island-farmer-trades-cow-for-flying-instruction.html | Rhode Island Farmer Trades Cow for Flying Instruction | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/dr-eli-nichols.html | DR. ELI NICHOLS. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/buffalo-cuts-tax-levy-total-4706709-below-last-year-city-salaries.html | BUFFALO CUTS TAX LEVY.; Total $4,706,709 Below Last Year -- City Salaries Lower. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/william-rhodes-palmer-former-united-states-marshal-for-connecticut.html | WILLIAM RHODES PALMER.; Former United States Marshal for Connecticut Under Wilson. | True | Special to THE Jtew TORE TIMES. , | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/test-air-loudspeaker-emissaries-of-japanese-and-french-navies.html | TEST AIR LOUD-SPEAKER.; Emissaries of Japanese and French Navies Observe Device. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/book-notes.html | BOOK NOTES | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/equipoises-racing-will-be-restricted-cv-whitney-star-to-run-in-no.html | EQUIPOISE'S RACING WILL BE RESTRICTED; C.V. Whitney Star to Run in No More Handicap Affairs, Says Trainer Hopkins. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/rain-stops-tigers-and-browns.html | Rain Stops Tigers and Browns. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/whn-asks-new-license-new-york-station-seeks-protection-against-kyw.html | WHN ASKS NEW LICENSE.; New York Station Seeks Protection Against KYW Transfer. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/wheat-sales-laid-to-grain-case-rule-longs-influenced-by-decision.html | WHEAT SALES LAID TO GRAIN CASE RULE; Longs, Influenced by Decision Against Chicago Board, Let Go of Holdings. NET LOSSES 3/8 TO 5/8 CENT Needed Rains Weaken Corn 1/4 to 1/2c -- Oats Fall to New Lows Again -- Rye Ends 1/4 to 1/2c Off. | True | Special to THE NEW YORK TIMES. | C1B 161449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/operated-on-other-exchanges.html | Operated on Other Exchanges. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/world-bank-names-two-fraser-and-trip-are-on-group-to-prepare-for.html | WORLD BANK NAMES TWO.; Fraser and Trip Are on Group to Prepare for Economic Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/rail-labor-organizes-battle.html | Rail Labor Organizes Battle. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/-moses-h-burnn.html | ' MOSES H. BURNn | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/6-new-horse-tracks-licensed-in-florida-racing-commission-also.html | 6 NEW HORSE TRACKS LICENSED IN FLORIDA; Racing Commission Also Issues Permits to 14 New Dog Tracks for Winter Sports. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/bonus-reds-battle-washington-police-clashes-occur-as-detroit-and.html | BONUS REDS BATTLE WASHINGTON POLICE; Clashes Occur as Detroit and New York Radicals Try March on White House. LEADERS, 7 OTHERS JAILED Eviction of Men in Building Area Abandoned -- 8,642 of the B. E. F. Still in Camps. BONUS REDS BATTLE WASHINGTON POLICE | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/samuel-s-campbell-farmer-banker-rea-estate-opep-ator-of.html | SAMUEL S. CAMPBELL; Farmer, Banker, Rea| Estate Opep. ator of Pennsylvania. | True | Special to THB^NEW TORK Trans. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/buffalo-easy-winder-blanks-toronto-until-ninth-and-triumphs-by-7-to.html | BUFFALO EASY WINDER.; Blanks Toronto Until Ninth and Triumphs by 7 to 2. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/herriot-presents-arms-results.html | Herriot Presents Arms Results. | True | Special Cable to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/fight-commission-cut-insurance-body-urges-brokers-asked-to-oppose.html | FIGHT COMMISSION CUT, INSURANCE BODY URGES; Brokers Asked to Oppose Plan of Stock Casualty Concerns in Compensation Cases. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/had-been-making-good-headway.html | Had Been Making Good Headway. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/amendment-suggested-to-eliminate-third-degree.html | Amendment Suggested to Eliminate Third Degree. | True | SAMUEL DOUGLAS. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/max-thomashefsky-of-yiddish-stage-dies-brother-of-boris-had-been-a.html | MAX THOMASHEFSKY OF YIDDISH STAGE DIES; Brother of Boris Had Been a Manager of Artists and Theatres for 35 Years. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/charges-beach-party-intruded-in-his-home-cottager-names-the-stewart.html | CHARGES BEACH PARTY INTRUDED IN HIS HOME; Cottager Names the Stewart Scoffs of Greenwich, Miss Virginia Snyder and John Masterson. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/return-of-bolivia-to-parley-sought-neutrals-at-washington-refuse-to.html | RETURN OF BOLIVIA TO PARLEY SOUGHT; Neutrals at Washington Refuse to Accept Rejection of Over- tures for Peace as Final. PARAGUAY'S ATTITUDE CITED Her Delegates Have Returned, Ready to Resume Negotiations in Dispute Over Chaco's Ownership. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/praises-our-help-to-the-nicaraguans-president-moncada-says-plan-for.html | PRAISES OUR HELP TO THE NICARAGUANS; President Moncada Says Plan for Marines' Retirement Is Cause for Great Anxiety. FETES GENERAL BERKLEY Elections Directed by Our Forces Have Been Free and Honest, He Declares at Banquet. | True | By Tropical Radio To the New York Times. | C1B 161449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/quo-says-invasions-are-uniting-china-jehol-drive-by-japan-adds-to.html | QUO SAYS INVASIONS ARE UNITING CHINA; Jehol Drive by Japan Adds to Resistance in Manchuria, De- clares Envoy to Britain. NEW POLICY AIMED AT REDS Land Laws Are Being Reformed and Self-Government Increased, He Says in Washington. | True | From a Staff Correspondent. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/tobacco-payroll-is-doubled.html | Tobacco Payroll Is Doubled. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/pool-of-15-companies-will-insure-shipments-in-america-of-gold.html | Pool of 15 Companies Will Insure Shipments In America of Gold Bullion and Securities | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/threats-keep-mill-shut-diamond-plant-at-high-point-nc-guarded-by.html | THREATS KEEP MILL SHUT.; Diamond Plant at High Point, N.C., Guarded by Police. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/form-protective-group-holders-of-arnold-print-works-bonds-organize.html | FORM PROTECTIVE GROUP.; Holders of Arnold Print Works Bonds Organize. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/10-to-15-train-riders-are-missing-in-wreck-search-starts-for-bodies.html | 10 TO 15 TRAIN RIDERS ARE MISSING IN WRECK; Search Starts for Bodies in Debris of Forty Big Four Freight Cars in Ohio. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/argentina-removes-olympic-squad-head-dr-gaudino-denied-entrance-to.html | ARGENTINA REMOVES OLYMPIC SQUAD HEAD; Dr. Gaudino Denied Entrance to Athletes' Quarters by Vote of Officials at Buenos Aires. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/mrs-cynthia-b-haney-newspaper-writer-educator-and-former-temperance.html | MRS. CYNTHIA B. HANEY.; Newspaper Writer, Educator and Former Temperance Worker. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/mrs-caroline-montrose.html | MRS. CAROLINE MONTROSE. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/art-brevities.html | Art Brevities. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/captain-james-g-jarmin.html | CAPTAIN JAMES G. JARMIN. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/advocating-reading-aloud.html | Advocating Reading Aloud. | True | FRANCES BURTON LYMAN. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/conversions-of-public-men.html | "CONVERSIONS" OF PUBLIC MEN. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/ship-lines-merge-offices-americansouth-african-and-two-affiliates.html | SHIP LINES MERGE OFFICES.; American-South African and Two Affiliates to Share Quarters. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/paris-paper-sees-new-spirit-here.html | Paris Paper Sees New Spirit Here. | True | Wireless to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/refuses-repeal-plank-endorsement.html | Refuses Repeal Plank Endorsement. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/van-hoogstraten-gives-his-farewell-he-is-warmly-applauded-at.html | VAN HOOGSTRATEN GIVES HIS FAREWELL; He Is Warmly Applauded at Concert of Beethoven and Brahms at the Stadium. COATES BEGINS TONIGHT Vaughan Williams's Overture to the Suite 'The Wasps,' and Franck Symphony on Program. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/australians-again-win-touring-team-scores-another-victory-over.html | AUSTRALIANS AGAIN WIN.; Touring Team Scores Another Victory Over Illinois Cricketers. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/john-crary-fox-dead-made-syrup-tools-former-head-of-vermont-state.html | JOHN CRARY FOX DEAD; MADE SYRUP TOOLS; Former Head of Vermont State Chamber of Commerces-Leader in Maple Sugar Equipment. | True | I Special to THE Niw TORE Tores. | C1B 161449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/income-of-10-roads-3585000-in-june-net-operating-returns-were-487.html | INCOME OF 10 ROADS $3,585,000 IN JUNE; Net Operating Returns Were 48.7 Per Cent Lower Than the Year Before. DEFICITS FOR SOME LINES Union Pacific Shows Earnings for Six Months Equal to $2.06 a Share. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/brazils-war-halts-in-honor-of-flier-both-rebels-and-federals-stop.html | BRAZIL'S WAR HALTS IN HONOR OF FLIER; Both Rebels and Federals Stop Fighting for Day on News of Santos-Dumont's Death. PEACE IS AGAIN REPORTED Envoy Returns to Rebel Headquarters After Seeing President -- Loyalists Claim a Victory at Vaccaria. | True | Wireless to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/kinder-scores-at-golf-wins-proamateur-play-and-ties-for-low.html | KINDER SCORES AT GOLF.; Wins Pro-Amateur Play and Ties for Low Individual Card. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/shrine-parades-halt-san-francisco-traffic-prelude-to-convention.html | SHRINE PARADES HALT SAN FRANCISCO TRAFFIC; Prelude to Convention Finds City Decorated for Expected Invasion of 250,000 Fezzed Members. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/borotra-officially-agrees-to-compete-consents-to-play-in-davis-cup.html | BOROTRA OFFICIALLY AGREES TO COMPETE; Consents to Play in Davis Cup Singles After Being Drafted for French Team. | True | Special Cable to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/americans-put-racquets-aside.html | Americans Put Racquets Aside. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/jacob-schaar.html | JACOB SCHAAR. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/home-run-by-haas-tops-yanks-in-9th-gets-drive-off-gomez-appearing.html | HOME RUN BY HAAS TOPS YANKS IN 9TH; Gets Drive Off Gomez, Appearing in Relief Role, to Win for Athletics, 8-7. CRAMER INJURED IN 6TH Philadelphia Outfielder's Collarbone Broken -- Jones Called From Stands to Join Team. | True | By William E. Brandt.special To the New York Times. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/japanese-campaign-in-far-east-upheld-order-in-manchuria-is-vital-to.html | JAPANESE CAMPAIGN IN FAR EAST UPHELD; Order in Manchuria Is Vital to Japan's Safety, Says Obata, Leader, on Visit Here. SHANGHAI ACTS 'DEFENSIVE' Economic Situation in Japan Is Described as 'Bad' by Former Aide to Viscount Shibusawa. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/women-to-aid-camp-at-southampton-annual-dance-on-aug-5-will-benefit.html | WOMEN TO AID CAMP AT SOUTHAMPTON; Annual Dance on Aug. 5 Will Benefit Boys' Club -- Smith to Be Guest of Honor. TENNIS MATCHES TODAY Ladies' Round-Robin Tourney Opens at Meadow Club -- Dinner Saturday for Unemployment Fund. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/money-and-credit-monday-july-25-1932.html | MONEY AND CREDIT Monday, July 25, 1932. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/j-courts-adjourn-as-tribute.html | j Courts Adjourn as Tribute. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/olympic-marathons.html | Olympic Marathons. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/called-ridiculous-invention.html | Called "Ridiculous Invention." | True | Wireless to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/bernstein-is-victor-in-chess-at-berne-euwe-naegeli-colin-also-score.html | BERNSTEIN IS VICTOR IN CHESS AT BERNE; Euwe, Naegeli, Colin Also Score in Tenth Round -- Bogoljubow-Alekhine Match Adjourned. | True | | C1B 161449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/says-hoover-shuns-role-of-dictator-dr-dexter-in-new-book-holds.html | SAYS HOOVER SHUNS ROLE OF DICTATOR; Dr. Dexter in New Book Holds President Could Have Made Himself a Mussolini. HIS PHILOSOPHIES STUDIED West Coast College Head Writes on Chief Executive's Outlook on Problems of Life. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/patient-holds-up-camden-dentist.html | Patient Holds Up Camden Dentist. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/berry-will-offer-rival-budget-plan-workers-accept-cut-controllers.html | BERRY WILL OFFER RIVAL BUDGET PLAN; WORKERS ACCEPT CUT; Controller's Program Designed to Achieve Greater Savings Than Proposed by Mayor. BUREAUS UPHOLD WALKER Policemen's and Firemen's Groups, However, Favor Pay Rebates on Instalment Basis. POLLS OF WORKERS PUSHED Citizens' Board to Confer Today on Economics, Including Subway Financing Revision. BERRY WILL OFFER RIVAL BUDGET PLAN | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/mob-halts-oil-truck-armed-men-keep-machine-out-of-east-st-louis.html | MOB HALTS OIL TRUCK.; Armed Men Keep Machine Out of East St. Louis After Labor Dispute. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/colima-mexico-is-shaken-shocks-raze-houses-weakened-by-severe.html | COLIMA, MEXICO, IS SHAKEN; Shocks Raze Houses Weakened by Severe Earthquake Last June. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/both-sides-suspend-fighting.html | Both Sides Suspend Fighting. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/ebbets-to-meet-karchi.html | Ebbets to Meet Karchi. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/trial-of-slain-mans-wife-opens.html | Trial of Slain Man's Wife Opens. | True | Special to THW NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/saengerfest-celebrations-end.html | Saengerfest Celebrations End. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/bloodhounds-hunt-boy-representative-goss-of-waterbury-leads-search.html | BLOODHOUNDS HUNT BOY.; Representative Goss of Waterbury Leads Search for Lost Lad. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/crown-princes-son-joins-brother-here-friedrich-august-of-prussia.html | CROWN PRINCE'S SON JOINS BROTHER HERE; Friedrich August of Prussia, Blond and 21, Arrives on the Bremen "to See America." HIS MANNER DEMOCRATIC Enthusiastic Aviator, He Also Likes Sports and Cars -- Prince Ferdi- nand Blocks Query on Politics. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/nine-us-gymnasts-barred-from-games-declared-ineligible-by.html | NINE U.S. GYMNASTS BARRED FROM GAMES; Declared Ineligible by International Body as They Prepare for Final Trials. VIEWED AS SERIOUS BLOW Chances of Victory in Rope Climbing Virtually Swept Aside With Leading Contenders Out. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/reynolds-shooting-not-yet-before-jury-panel-in-winston-salem-nc.html | REYNOLDS SHOOTING NOT YET BEFORE JURY; Panel in Winston Salem, N.C., Meets, but Fails to Ask for Evidence in Tragedy. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/approves-seaway-treaty-senator-bingham-minimizes-claims-of-new-york.html | APPROVES SEAWAY TREATY.; Senator Bingham Minimizes Claims of New York to Power Rights. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/mike-phipps-stars-as-camels-score-registers-13-goals-in-186-triumph.html | MIKE PHIPPS STARS AS CAMELS SCORE; Registers 13 Goals in 18-6 Triumph Over Eastcott in Hempstead Cups Polo. VICTORS GAIN SEMI-FINALS Hold to Fast Pace Throughout Meadow Brook Match -- Vipers Advance Through Default. | True | Special to THE NEW YORK TIMES. | C1B 161449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/swedish-banks-win-kreuger-decision-judge-mack-orders-1005000.html | SWEDISH BANKS WIN KREUGER DECISION; Judge Mack Orders $1,005,000 Payment of Interest on German Bonds Pledged. CREDIT OR SHERE LOSE POINT Delay Sought by Americans Who Aimed at an Injunction Is Refused by Court. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/public-projects-gain-halfmonth-building-contracts-total5601600-in.html | PUBLIC PROJECTS GAIN.; Half-Month Building Contracts Total-$5,601,600 in New York Area. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/not-a-watch-listed-in-two-towns.html | Not a Watch Listed in Two Towns. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/chaees-a-bristed-1edsmrshendrick-widow-of-sypret-w-hendrick-married.html | CHAEES A. BRISTED 1EDSMRS.HENDRICK; Widow of Sypret W. Hendrick Married in Newman Hall Chapel of Columbia. UNION OF OLD FAMILIES Bridal Couple to Spend Autumn at Lakeside, the Bristed Country Place in Lenox, Mass. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/printers-accept-wage-arbitration-agreement-on-plan-is-reached-after.html | PRINTERS ACCEPT WAGE ARBITRATION; Agreement on Plan Is Reached After 6-Hour Conference With Newspaper Publishers. TWO PROPOSALS OFFERED Board to Decide Between Plea for $7-a-Week Increase and 20 Per Cent Decrease. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/troops-guard-mine-after-arkansas-fight-pit-boss-is-beaten-in.html | TROOPS GUARD MINE AFTER ARKANSAS FIGHT; Pit Boss Is Beaten in Efforts to Unionize the Johnson County Coal Field. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/board-to-appeal-to-courts-grain-trades-hang-on-court-decision.html | Board to Appeal to Courts.; GRAIN TRADES HANG ON COURT DECISION | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/markets-in-london-paris-and-berlin-buying-of-giltedge-bonds.html | MARKETS IN LONDON, PARIS AND BERLIN; Buying of Gilt-Edge Bonds Features Trading on the English Exchange. FRENCH STOCKS HOLD FIRM Interest Centres Mainly on the International Group -- Gains Recorded in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/lott-scores-at-ottawa-defeats-bolte-by-62-60-in-opening-round-of.html | LOTT SCORES AT OTTAWA.; Defeats Bolte by 6-2, 6-0 in Opening Round of Canadian Play. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/grain-trading-hangs-on-court-decision-federal-commission-points-out.html | GRAIN TRADING HANGS ON COURT DECISION; Federal Commission Points Out How Board of Trade May Continue Dealing. WHEAT STATES PROTESTED Producers Wire Farm Board That Marketing Will Be Seriously Affected. FEDERAL SALES ATTACKED Kansas City Witness at House Inquiry Declares Farm Board Has Kept Down Wheat Price. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/labor-department-begins-5day-week-plan-put-into-effect-as-result-of.html | LABOR DEPARTMENT BEGINS 5-DAY WEEK; Plan Put Into Effect as Result of Economy Bill Provisions Will Last for 48 Weeks. 5,000 EMPLOYEES AFFECTED Green, A.F. of L. Head, Hails Order and Expresses Wish It Will Apply Soon to Other Departments. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/rev-dr-william-b-beach-rector-of-jankintown-pa-protestant-episcopal.html | REV. DR. WILLIAM B. BEACH.; Rector of Jankintown (Pa.) Protestant Episcopal Church. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/doubts-body-in-north-is-that-of-frconnell-father-of-explorer-says.html | DOUBTS BODY IN NORTH IS THAT OF F.R.CONNELL; Father of Explorer Says Descrip- tion From Labrador Does Not Tally on Several Points. | True | | C1B 161449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/13500000-of-bmt-notes-will-be-refunded-company-and-bankers-agree-on.html | $13,500,000 of B.M.T. Notes Will Be Refunded; Company and Bankers Agree on Arrangement | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/i-ouuuuuuuuuuuuuuu-o-maxwell-sosin.html | I ouuuuuuuuuuuuu' o - MAXWELL SOSIN. | True | Special to THE NEW YORK TIMEB. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/missing-golf-clubs-restored-to-ouimet-with-no-explanation.html | Missing Golf Clubs Restored To Ouimet With No Explanation | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/house-deals-lead-in-mild-trading-dwelling-transactions-continue-to.html | HOUSE DEALS LEAD IN MILD TRADING; Dwelling Transactions Continue to Comprise the Bulk of Market Activity. MANHATTAN LEASE CLOSED Architect Rents Out Building in East Thirty-Sixth St. -- Jersey City Home in Demand. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/our-branch-plants-face-parley-action-1000-united-states-factories.html | OUR BRANCH PLANTS FACE PARLEY ACTION; 1,000 United States Factories in Canada Would Be Forced to Use Empire Materials. BRITAIN ALSO IS INVOLVED Project Calls for 50 Per Cent of Imperial Materials or Labor to Obtain Preferences. FORD IS SAID TO BACK MOVE Some Automobile Concerns Would Get Virtual Monopoly of Canadian Market Under Change. | True | By Felix Belair Jr.special To the New York Times. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/borrowings-from-reporting-member-banks-show-an-increase-in-the-week.html | Borrowings From Reporting Member Banks Show an Increase in the Week of July 20 | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/gordons-execution-delayed-ninth-time-roosevelt-grants-stay-to-the.html | GORDON'S EXECUTION DELAYED NINTH TIME; Roosevelt Grants Stay to the Bronx Slayer as a Witness Against Zaroff. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/royals-top-red-wings-43-mangum-allows-only-six-hits-as-montreal.html | ROYALS TOP RED WINGS, 4-3; Mangum Allows Only Six Hits as Montreal Wins Series Opener. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/eleven-hurt-in-garage-blast.html | Eleven Hurt in Garage Blast. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/threatening-a-grain-market.html | THREATENING A GRAIN MARKET. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/general-advance-in-stocks-and-bonds-money-rates-abnormally-low.html | General Advance in Stocks and Bonds; Money Rates Abnormally Low. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/charles-n-white-treasurer-of-the-huntington-l-i-fire-department-for.html | CHARLES N. WHITE.; Treasurer of the Huntington (L. I.) Fire Department for 38 Years. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/aged-actors-see-mlarnin-work-out-brouillards-rival-pays-visit-to.html | AGED ACTORS SEE M'LARNIN WORK OUT; Brouillard's Rival Pays Visit to Home for Those Who Will Benefit by Aug. 4 Bout. GIVES 3-ROUND EXHIBITION Stage Veterans Are Delighted by Program -- Corbett in Party Going to Englewood. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/florida-filipinos-depart-last-of-colony-ordered-out-by-white.html | FLORIDA FILIPINOS DEPART.; Last of Colony Ordered Out by White Neighbors Quits Farms. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/union-agent-killed-in-hall-way-of-home-volley-of-shots-from-mott-st.html | UNION AGENT KILLED IN HALL WAY OF HOME; Volley of Shots From Mott St. Doorway Greets Cloak Leader -- Killer Escapes Unseen. LABOR MEN ARE MYSTIFIED Mariconda Had Just Waved to Wife at Apartment Window -- He Dies Without Giving Police Clue. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/tarangioli-beaten-by-goeltz-at-net-new-york-star-bows-in-three-sets.html | TARANGIOLI BEATEN BY GOELTZ AT NET; New York Star Bows in Three Sets, 6-3, 4-6, 6-4, in North Jersey Tourney Upset. McGUFFIN DEFEATS DIETZ Plager Also Triumphs in Fourth Round -- Kuhn, Tarangioli Gain Doubles Quarter-Finals. | True | Special to THE NEW YORK TIMES. | C1B 161449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/de-valera-falls-to-get-aid.html | De Valera Falls to Get Aid. | True | Wireless to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/union-chiefs-ratify-garment-contract-1000-shop-chairmen-vote-thanks.html | UNION CHIEFS RATIFY GARMENT CONTRACT; 1,000 Shop Chairmen Vote Thanks to Lehman for His Part in Averting Strike. HOLD REFERENDUM TODAY Overwhelming Endorsement of New Agreement Expected in Ballots of Workers at 8 Polling Places. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/baldwin-defended-against-attacks-manchester-guardian-observes-no.html | BALDWIN DEFENDED AGAINST ATTACKS; Manchester Guardian Observes No Basis for Denunciations by Lord Beaverbrook. PRAISES PARLEY EFFORTS Conservative Yorkshire Herald Says Canadian-Born Peer Overstepped Bounds of Decent Journalism. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/mrs-arnold-tietig-jr.html | MRS. ARNOLD TIETIG JR. | True | Special to THB NEW TORS TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/100000-estate-left-by-mrs-mcormick-son-and-grandchildren-share-no.html | $100,000 ESTATE LEFT BY MRS. M'CORMICK; Son and Grandchildren Share -- No Tribune Stock Mentioned in Will Filed at Capital. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/oklahomans-vote-today-will-rogers-school-teacher-opposed-by-a.html | OKLAHOMANS VOTE TODAY.; Will Rogers, School Teacher, Opposed by a Grandmother in Primary. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/e-fflalatesta-dies-anarchist-was-82-leader-of-many-revolts-spent.html | E. fflALATESTA DIES; ANARCHIST WAS 82; Leader of Many Revolts Spent Last 10 Years in Retirement in Rome, Aided by Fascist'. FLED 3 DEATH SENTENCES Barred From Continental Europe and Amerlcas, He Lived In London Until Amnesty In 1919. | True | Wireless to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/sing-sing-transfers-62-convicts.html | Sing Sing Transfers 62 Convicts. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/at-top-is-victor-over-bobs-buddy-hirsch-racer-takes-lead-soon-after.html | AT TOP IS VICTOR OVER BOBS BUDDY; Hirsch Racer Takes Lead Soon After Start to Gain North Bend Purse at Latonia. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/banks-offer-bonds-to-expand-currency-applications-are-filed-at.html | BANKS OFFER BONDS TO EXPAND CURRENCY; Applications Are Filed at Washington for Authority Granted in Home Loan Bill. $4,000,000 IS APPROVED Eight Institutions Have Received the Permits So Far Among the Hundreds Asking Data. BANKS OFFER BONDS FOR NEW CURRENCY | True | Special to THB NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/drowns-at-summer-home-daughter-of-dr-wallace-macadam-falls-from.html | DROWNS AT SUMMER HOME.; Daughter of Dr. Wallace MacAdam Falls From Pier at Clayton. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/thomas-e-cahill-jr-athlete-and-mit-student-succumbs-to-blood.html | THOMAS E. CAHILL JR.; Athlete and M.I.T. student Succumbs to Blood Polsoning. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/hollyrood-dennis-wins-feature-trot-hambletonian-candidate-scores-in.html | HOLLYROOD DENNIS WINS FEATURE TROT; Hambletonian Candidate Scores in Grand Circuit Event at Fort Erie Track. BREAKS DOMINION RECORD Three-Year-Old Steps Second of the Three Winning Heats in 2:02 1-5. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/wets-at-capital-hail-texas-antidry-vote-drys-admit-that-test-while.html | WETS AT CAPITAL HAIL TEXAS ANTI-DRY VOTE; Drys Admit That Test, While Not Decisive, Was a Blow to Sheppard. | True | Special to THE NEW YORK TIMES. | C1B 161449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/hog-prices-advance-in-chicago-market-receipts-light-and-the-demand.html | HOG PRICES ADVANCE IN CHICAGO MARKET; Receipts Light and the Demand Strong -- Cattle and Lambs Up, Sheep Steady. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/gen-honjo-deprived-of-manchurian-post-japan-is-to-replace-army.html | GEN. HONJO DEPRIVED OF MANCHURIAN POST; Japan Is to Replace Army Chief -- Muto Expected to Head Unified Administration. | True | Wireless to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/twopiano-recital-given-in-newport-colonists-attend-the-annual.html | TWO-PIANO RECITAL GIVEN IN NEWPORT; Colonists Attend the Annual Benefit Concert of the Art Association. CASINO ELECTION MONDAY Four Expected to Be Renamed as Governors -- Junior Tennis Play Draws Large Gallery. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/steel-meeting-canceled-american-institute-drops-usual-one-for-next.html | STEEL MEETING CANCELED.; American Institute Drops Usual One for Next Autumn. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/cricket-matches-halted-rain-prevents-play-in-four-english-county.html | CRICKET MATCHES HALTED.; Rain Prevents Play in Four English County Engagements. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/prices-advance-in-berlin.html | Prices Advance in Berlin | True | Special Cable to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/100-to-make-fall-clothing.html | 100 To Make Fall Clothing. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/propeller-kills-george-s-barton-jr.html | Propeller Kills George S. Barton Jr. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/phantom-rifleman-shoots-at-clergyman-ballet-hits-hat-of-minister.html | 'PHANTOM RIFLEMAN' SHOOTS AT CLERGYMAN; Ballet Hits Hat of Minister Occupying Hornell House Other Tenants Have Fled. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/germans-conquer-highest-peru-peak-four-in-andes-expedition-climb.html | GERMANS CONQUER HIGHEST PERU PEAK; Four in Andes Expedition Climb Huascaran, 22,000 Feet, Which Was Never Before Scaled. WADE IN KNEE-DEEP SNOW Battle Violent Storm to Reach Top, but Suffer No Injuries -- Feat Follows Survey of Area. | True | Special Cable to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/boast-of-still-being-on-job-adds-to-fine-of-bartender.html | Boast of Still Being on Job Adds to Fine of Bartender | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/hecht-easy-victor-in-state-net-play-turns-back-russell-61-62-as.html | HECHT EASY VICTOR IN STATE NET PLAY; Turns Back Russell, 6-1, 6-2, as Junior Clay-Court Event Opens at Syracuse. FREUDENHEIM ALSO SCORES Registers 6-0, 6-1 Triumph Over Lavine In Another Second-Round Encounter. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/ramseyer-heads-speakers-lowan-to-establish-republican-bu-reau-about.html | RAMSEYER HEADS SPEAKERS; Iowan to Establish Republican Bureau About Aug. 1. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/mrs-moody-still-in-doubt-on-competing-in-us-tourney.html | Mrs. Moody Still in Doubt On Competing in U.S. Tourney | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/business-world.html | BUSINESS WORLD | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/herb-nacio-brown-reported-wed.html | Herb Nacio Brown Reported Wed. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/dalls-to-be-entertained-roosevelts-daughter-and-soninlaw-to-be.html | DALLS TO BE ENTERTAINED.; Roosevelt's Daughter and Son-in-Law to Be Guests In Jersey Today. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/urges-law-to-keep-voters-registered-westall-says-his-committee-will.html | URGES LAW TO KEEP VOTERS REGISTERED; Westall Says His Committee Will Ask Legislature to End Need for Yearly Enrolment. SEES SAVING OF MILLIONS Senator Asserts Amendment Would Bring Huge Economy Here Alone in Election Expense. | True | Special to THE NEW YORK TIMES. | C1B 161449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/blames-farm-board-for-loss.html | Blames Farm Board for Loss. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/buster-keaton-sued-for-divorce.html | Buster Keaton Sued for Divorce. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/bonds-up-sharply-on-stock-exchange-railroad-group-leads-advance-in.html | BONDS UP SHARPLY ON STOCK EXCHANGE; Railroad Group Leads Advance in Heaviest Trading in More Than Fortnight. FOREIGN LOANS IMPROVE Some German Issues Make New Highs for Year -- Federal List Gains Ground. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/three-alice-photos-sold-american-gets-seven-other-pictures-taken-by.html | THREE 'ALICE PHOTOS SOLD; American Gets Seven Other Pictures Taken by Lewis Carroll. | True | Wireless to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/rs-garnett-dies-british-bookman-member-of-distinguished-literary.html | R.S. GARNETT DIES; BRITISH BOOKMAN; Member of Distinguished Literary Family Succumbs in England at Age of 66. AUTHORITY ON DUMAS PERE Owned Many of Writer's Manu-scripts -- Translated "On Board the Emma," a Journal. | True | Wireless to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/honor-fj-sprague-edison-of-transit-leaders-in-science-and-indus-try.html | HONOR F.J. SPRAGUE, 'EDISON OF TRANSIT'; Leaders in Science and Indus-try Pay Tribute on 75th Birth-day to Electrical Inventor. HE PREDICTS NEW ADVANCE Father of Subway and Elevator Says Electrification of Big Railroads Is Next Step. HOOVER HAILS THE PIONEER Hedley and Admiral Robison List His Host of Achievements at Meeting in Engineers' Hall. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/german-action-pleases-british.html | German Action Pleases British. | True | Special Cable to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/investment-trusts-loseasset-values-harrison-william-group-reports.html | INVESTMENT TRUSTS LOSE-ASSET VALUES; Harrison William Group Reports Substantial Shrinkages in Six Months. CASH INCOME IS CUT DOWN Shenandoah, Blue Ridge, Central States, American Cities and Electric Shareholdings Included. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/jersey-city-stops-baltimore-5-to-2-pipgras-goes-to-mound-in-last-in.html | JERSEY CITY STOPS BALTIMORE, 5 TO 2; Pipgras Goes to Mound in Last Inning With Bases Full and Checks Oriole Rally. JORDAN MAKES THREE HITS Connects for Homer and Two Singles-Packard Gets Circuit Drive for Losers in Ninth. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/betty-shadghnessy-is-bride-in-london-_____-i-uuuuuuuuu-1.html | BETTY SHADGHNESSY IS BRIDE IN LONDON _____ i; uuuuuuuuu 1 She Is Married to Lord Crenfell at St. Margaret's Church, Westminster. ELEVEN BRIDAL ATTENDANTS I Guests Are Prince of Wales, Prince George and Vice Admiral and Mrs. Alexander Ramsay. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/sexton-stars-in-practice-new-york-ac-athlete-tosses-shot-52-feet-6.html | SEXTON STARS IN PRACTICE.; New York A.C. Athlete Tosses Shot 52 Feet 6 Inches. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/reports-crops-good-in-west.html | Reports Crops Good in West. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/wagner-explains-relief-provisions-0nly-action-taken-by-congress.html | WAGNER EXPLAINS RELIEF PROVISIONS; 0nly Action Taken by Congress Opening Millions of Jobs,' Ha Says Over WOR. HELP TO NEW YORK CITED Senator Holds Tunnel, Bridge and Slum Demolition Made Possible Through His Measure. | True | | C1B 161449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/confer-with-hoover-on-rail-mergers-willard-and-aishton-remain.html | CONFER WITH HOOVER ON RAIL MERGERS; Willard and Aishton Remain Tight-Lipped After Talks at White House. VISITS HELD SIGNIFICANT Attitude of Eastern Railroads Toward Plan Will Be Determined at Meeting Today. LABOR OPPOSES PROJECT Spokesman of 22 Organizations De- clares Fight on Any Realignment Which Will Reduce Workers. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/agrees-on-mine-wage-illinois-ownerunion-conference-ratifies-revised.html | AGREES ON MINE WAGE.; Illinois Owner-Union Conference Ratifies Revised $5 Scale. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/argentine-note-is-delivered.html | Argentine Note Is Delivered. | True | Wireless to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/scranton-downs-phillies-54.html | Scranton Downs Phillies, 5-4. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/british-ship-to-carry-manoels-body.html | British Ship to Carry Manoel's Body | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/borah-plans-drive-to-rally-the-people-behind-debt-parley-holds-ban.html | BORAH PLANS DRIVE TO RALLY THE PEOPLE BEHIND DEBT PARLEY; Holds Ban on Debts, Reparations and Arms at Economic Conference 'Utter Nonsense.' MORE SPEECHES IN MIND He Prefers That We, Rather Than a 'Nondescript Agency,' Call the Meeting. ADMINISTRATION IS SILENT But the State Department Declines to Reiterate That Its Policy Is to Deal Separately. BORAH PLANS DRIVE FOR A DEBT PARLEY | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/billie-burke-to-complete-film.html | Billie Burke to Complete Film. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/curb-on-our-films-is-sought-at-ottawa-many-british-organizations.html | CURB ON OUR FILMS IS SOUGHT AT OTTAWA; Many British Organizations Urge Inter-Empire Preferences -- Danger to Us Minimized. | True | Special to THE NEW YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/motor-boat-upsets-6-drown-3-missing-picnickers-craft-stalled-in-sea.html | MOTOR BOAT UPSETS; 6 DROWN, 3 MISSING; Picnickers' Craft Stalled in Sea Near Eureka, Cal., Over-turned by Wave. NINE OTHERS ARE RESCUED Survivor Who Swam Ashore Says Boat Righted Itself and Capsized a Second Time. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/state-aid-is-asked-for-100000-families-mcconnell-committee-wants.html | STATE AID IS ASKED FOR 100,000 FAMILIES; McConnell Committee Wants Special Session to Arrange for $75,000,000 Bond Issue. ACTION BY AUG. 8 IS URGED Taylor Will Apply Today for $6,500,000 City Funds -- Four Lose "Political" Relief Jobs. STATE URGED TO ACT AT ONCE ON RELIEF | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/cartteton-burke-marries-polo-player-weds-mrs-myrtle-w-hook-in-los.html | CARtETON BURKE MARRIES; Polo Player Weds Mrs. Myrtle W. Hook In Los Angeles. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/jc-hegeman-finds-europe-cheerful-paris-embassy-builder-says.html | J.C. HEGEMAN FINDS EUROPE CHEERFUL; Paris Embassy Builder Says Business Outlook Has Substantially Improved. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/hebard-is-victor-in-tennis-tourney-hh-lott-also-grins-in-new-jersey.html | HEBARD IS VICTOR IN TENNIS TOURNEY; H.H. Lott Also Grins in New Jersey Centre Junior Play at Montclair A.C. | True | Special to THE NEW YORK TIMES. | C1B 161449 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/plan-to-force-loans-denied.html | Plan to Force Loans Denied. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/arthur-j-beckhard-to-test-two-plays-will-produce-tiger-hour-and.html | ARTHUR J. BECKHARD TO TEST TWO PLAYS; Will Produce 'Tiger Hour' and 'Street Fiddler' in Summer Theatres With Special Casts. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/securities-advance-sharply-in-heavy-trading-wall-street-cheered-by.html | Securities Advance Sharply in Heavy Trading; Wall Street Cheered by Fifth Day of Gains; SECURITIES ADVANCE IN HEAVY TRADING | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/roosevelt-confers-on-russian-policy-consults-walter-duranty-in.html | ROOSEVELT CONFERS ON RUSSIAN POLICY; Consults Walter Duranty in Regard to Suggestions That Our Attitude Should Change. HAS STUDIED THE SUBJECT Advisers Have Advocated Means of Better Trade Relations Rather Than Recognition. ROOSEVELT CONFERS ON RUSSIAN POLICY | True | From a Staff Correspondent.Special to THE New YORK TIMES. | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/pope-receives-four-new-yorkers.html | Pope Receives Four New Yorkers. | True | | C1B 161449 |
| 1932-07-26 | 1932-07-26 | https://www.nytimes.com/1932/07/26/archives/sterling-easier-in-montreal.html | Sterling Easier In Montreal. | True | | C1B 161449 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/dodgers-overcome-cardinals-126-54-score-eleven-runs-in-seventh.html | DODGERS OVERCOME CARDINALS, 12-6, 5-4; Score Eleven Runs in Seventh Inning of Opener as 10,000 Look On at Brooklyn. ANNEX NIGHTCAP IN NINTH Lopez Triples and Comes Home With Deciding Marker on Frederick's Fly to Left Field. | True | By Roscoe McGowen. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/curtis-b-dalls-honored-roosevelts-daughter-and-soninlaw-entertained.html | CURTIS B. DALLS HONORED.; Roosevelt's Daughter and Son-in-Law Entertained In New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/duchess-of-york-slightly-iii.html | Duchess of York Slightly III. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/caleb-powers-dies-kentucky-feudist-centra-figure-in-political-drama.html | CALEB POWERS DIES; KENTUCKY FEUDIST; Central Figure in Political' Drama That Led to Slaying of Gov. Goebel in 1900. a uuu.u.uuu,uuu. JAILED FOR' CONSPIRACY uuuuuuuu. Pardoned After 8 Years In Prison and Elected to Congress on the Republican Ticket. | True | Special to THE NBW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/names-turns-back-plager-by-63-62-reaches-semifinal-round-of-north.html | NAMES TURNS BACK PLAGER BY 6-3, 6-2; Reaches Semi-Final Round of North Jersey Tennis on Westfield Courts. DEMOTT REPULSES GOELTZ Triumphs, 6-1, 6-3, in Quarter-Final Match -- McElvenny Overcomes Hawley by 6-4, 6-0. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/championship-series-tied-at-plattsburg-company-h-defeats-a-in.html | CHAMPIONSHIP SERIES TIED AT PLATTSBURG; Company H Defeats A in Training Camp Baseball -- L Wins Marching Award. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/miss-pierces-94-wins-vermont-champion-leads-qualifying-round-at.html | MISS PIERCE'S 94 WINS.; Vermont Champion Leads Qualifying Round at Equinox Links. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/i-mrs-joseph-r-connoly-i.html | i MRS. JOSEPH R. CONNOLY. I | True | i Special to THB NBW Yonx TIMIS. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/no-civil-service-politics.html | NO CIVIL SERVICE POLITICS. | True | | C1B 162043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/five-mills-expand-at-fitchburg-mass-twentyone-new-plants-put.html | FIVE MILLS EXPAND AT FITCHBURG, MASS.; Twenty-one New Plants Put Several Hundred Idle to Work in Boston. SILK WORKERS START AGAIN Hazleton (Pa.) Mill Reopens -- Plant Adds Building at Lockport, N. Y. -- Gas Converter for Portland, Conn. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/strength-in-west-told-to-roosevelt-pittman-of-nevada-and-goltra-of.html | STRENGTH IN WEST TOLD TO ROOSEVELT; Pittman of Nevada and Goltra of Missouri Bring to Him Predictions of Victory. MEETING WITH ELY TODAY Harmony Parley With Bay State Smith Leader Is Expected to Solidify Support In East. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/will-cut-nickel-output-international-of-canada-orders-operations.html | WILL CUT NICKEL OUTPUT.; International of Canada Orders Operations Reduced 30%. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/back-amended-plan-of-fraser-companies-bondholders-at-montreal.html | BACK AMENDED PLAN OF FRASER COMPANIES; Bondholders at Montreal Session Approve Restricting of New Financing. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/in-praise-of-the-sun.html | In Praise of the Sun. | True | BERTHA L. YOUNG. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/exshipmate-of-king-george-dies.html | Ex-Shipmate of King George Dies. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/margaret-lbronson-wed-to-rev-hr-weir-bishop-endlong-performs-the.html | MARGARET LBRONSON WED TO REV. H.R. WEIR; Bishop Endlong Performs, the Ceremony in St. Pool's Church at New Haven, Conn. | True | Specfal to THE NEW TOBJC TIMES. I | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/difficulties-at-ottawa.html | DIFFICULTIES AT OTTAWA. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/miss-carpenters-exhibit.html | Miss Carpenter's Exhibit. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/salvador-girl-18-stowaway-in-lisbon-daughter-of-ousted-president.html | SALVADOR GIRL, 18, STOWAWAY, IN LISBON; Daughter of Ousted President Araujo Enjoys Adventure on British Schooner. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/loan-ends-rioting-in-new-foundland-100000-for-relief-offered-by.html | LOAN ENDS RIOTING IN NEW FOUNDLAND; $100,000 for Relief Offered by Banks After Night of Disorder in St. John's. UNEMPLOYED LOOT STORES Police Win Battle With Mob, Arresting 18 as Ringleaders Before Quelling Outbreak. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/new-economy-drive-by-commerce-body-national-chamber-calls-on.html | NEW ECONOMY DRIVE BY COMMERCE BODY; National Chamber Calls on Business Groups to Press Cuts in Government Costs. 1,600 UNITS IN CAMPAIGN President Harriman Asks Them to Continue Work in States and Cities to Reduce Taxation. ACHIEVEMENTS ARE CITED Reductions in Amounts Voted by Congress Were Sought by Chamber Leaders, He Says. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/the-german-election.html | THE GERMAN ELECTION. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/acquitted-of-husbands-murder.html | Acquitted of Husband's Murder. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/red-sox-on-top-61-hammer-three-white-sox-pitchers-for-total-of-14.html | RED SOX ON TOP, 6-1.; Hammer Three White Sox Pitchers for Total of 14 Hits. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/i-maurice-sibille-former-member-of-french-chamber-i-of-deputies-was.html | I MAURICE SIBILLE. -; Former Member of French Chamber I of Deputies Was 85. | True | Special Cable to THE XEW YORK TIMES. '[ | C1B 162043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/managers-organize-club-at-princeton-23-men-in-charge-of-various.html | MANAGERS ORGANIZE CLUB AT PRINCETON; 23 Men in Charge of Various Teams Band to Promote Tiger Athletic Activities. DECISION MADE ON AWARDS Football, Baseball, Basketball, Crew, Hockey and Track Managers to Get 6-Inch Letters. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/june-money-stock-was-little-changed-decrease-of-233919286-in-gold.html | JUNE MONEY STOCK WAS LITTLE CHANGED; Decrease of $233,919,286 in Gold Offset by $263,014,990 In Reserve Notes. SILVER DOLLARS STEADY National Bank-Notes Decreased 51,942,710 -- Jan. 1 Money Stock Largest in History. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/c-m-gayley-74-dead-was-noted-edvcator-member-of-california.html | C. M. GAYLEY, 74, DEAD; WAS NOTED EDVCATOR; Member of California University Faculty for 43 Years Wrote Books on English Drama. | True | Special to THE Ntew IbRK TIMES. I | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/international-bouts-postponed.html | International Bouts Postponed. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/edge-returns-to-france-says-european-debt-agreements-probably-will.html | EDGE RETURNS TO FRANCE.; Says European Debt Agreements Probably Will Be Helpful. | True | Wireless to THE New YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/650000-stolen-by-employe-of-j-s-bache-co-money-spent-in-high-living.html | $650,000 Stolen by Employe of J. S. Bache & Co.; Money Spent in High Living and Speculation | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/cotton-auction-fop-roosevelt-fund.html | Cotton Auction fop Roosevelt Fund. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/-big-push-begins-on-brazils-rebels-federal-planes-warn-sao-paulo.html | ' BIG PUSH' BEGINS ON BRAZIL'S REBELS; Federal Planes Warn Sao Paulo Troops Are Closing In on It From Three Directions. QUICK SURRENDER URGED Montevideo Hears, However, That 'Advancing' Forces Have Gone Over to the Revolutionists. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/cartel-held-vital-to-save-shipping-r-c-lee-says-time-has-come-for.html | CARTEL HELD VITAL TO SAVE SHIPPING; R. C. Lee Says Time Has Come for Lines to Join in an International Pool. LARGE MERGERS EXPECTED Drastic Moves to Save Companies Seen Likely In Paris as Atlantic Officials Meet. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/defections-to-rebels-reported.html | Defections to Rebels Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/liner-manhattan-gets-noisy-welcome-planes-and-boats-make-much-din.html | LINER MANHATTAN GETS NOISY WELCOME; Planes and Boats Make Much Din as New Ship Glides Up the Harbor. AKRON CIRCLES OVERHEAD Officials Elated by Performance of Vessel -- 22.7 Knots Made on Trial Runs at Sea. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/advocate-of-silver-leads-money-study-at-ottawa-parley-stevens-of.html | ADVOCATE OF SILVER LEADS MONEY STUDY AT OTTAWA PARLEY; Stevens of Canada Is Certain of Support for Remonetization in Important Committee. ALSO SEEKS EMPIRE BANK But Canadian Prime Minister Is Expected to Combat Silver and Urge Delay on Issues. DEALS MENACE OUR TRADE Estimates Show $50,000,000 Worth Is Our Stake in Conference, With Coal and Steel the Chief Items. ADVOCATE OF SILVER LEADS MONEY STUDY | True | By Charles A. Selden.special To the New York Times.by Charles A. Selden. | C1B 162043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/city-light-plants-must-collect-tax-bureau-applies-rule-governing.html | CITY LIGHT PLANTS MUST COLLECT TAX; Bureau Applies Rule Governing Private Producers to Those of Public Nature. CHURCHES ARE EXEMPTED Charitable Institutions Also Are Freed From the Levy -- Registration for Resale Is Ordered. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/w-b-draper-93-dead-served-in-civil-war-refrained-from-drinking.html | W. B. DRAPER, 93, DEAD; SERVED IN CIVIL WAR; Refrained From Drinking Water for 40 YearsuWas Active in Glen Cove (L. I.) Affairs. | True | Special to TOT NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/the-south-and-roosevelt-only-a-few-irreconcilable-drys-are-said-to.html | THE SOUTH AND ROOSEVELT.; Only a Few Irreconcilable Drys Are Said to Oppose the Governor. | True | D. C. HEYWARD. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu-wistar-morris-sr-to-wed-mary-smith.html | uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu /. WISTAR MORRIS SR. TO WED MARY SMITH; Treasurer of the United Gas Improvement Company Gets License in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/gorguloff-is-sane-say-paris-doctors-obsessed-by-the-idea-he-had-a.html | GORGULOFF IS SANE, SAY PARIS DOCTORS; ' Obsessed by the Idea He Had a Mission' to Kill President, One Alienist Testifies. ACCUSED SHOUTS DENIALS " He's Mad," Cries Prisoner, Pointed Out by Cossack as Torturer in Employ of Soviet Cheka. | True | Wireless to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/muldoon-is-filmed-for-frohman-fund-athletic-board-head-87-and.html | MULDOON IS FILMED FOR FROHMAN FUND; Athletic Board Head, 87, and Producer, 81, Recall Old Days of Stage at Meeting. TELL OF THE BARRYMORES Wrestler Once Had to Lose Bout Every Night to Father of Ethel, Lionel and John. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/us-riders-picked-for-olympic-games-major-chamberlin-of-cavalry.html | U.S. RIDERS PICKED FOR OLYMPIC GAMES; Major Chamberlin of Cavalry, Named Leader of Equestrians, to Compete in Two Events. THREE GROUPS SELECTED Colonel Scott Chooses Officers for Dressage, Endurance and Prix de Nations Tests. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/red-wings-triumph-75-beat-royals-by-7run-rally-before-man-is-out-in.html | RED WINGS TRIUMPH, 7-5.; Beat Royals by 7-Run Rally Before Man Is Out In Seventh. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/concert-planned-at-east-hampton-several-dinners-to-precede-program.html | CONCERT PLANNED AT EAST HAMPTON; Several Dinners to Precede Program by Victor Harris at Guild Hall. TENNIS STARS TO COMPETE Mrs. J. L. Weeks Receives Many Acceptances for Maidstona Club's Women's Tournament. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/heavy-receipts-drop-hog-and-cattle-prices-lambs-in-chicago-are.html | HEAVY RECEIPTS DROP HOG AND CATTLE PRICES; Lambs in Chicago Are Strong Early, but Lose Most of Advance -- Sheep Are Steady. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/two-districts-lift-total-oil-output-51000barrel-rise-to-2205850.html | TWO DISTRICTS LIFT TOTAL OIL OUTPUT; 51,000-Barrel Rise to 2,205,850 Daily Laid to Oklahoma and East Texas. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/prehistoric-skull-found-in-south-africa-unearthed-among-bones-of.html | PREHISTORIC SKULL FOUND IN SOUTH AFRICA; Unearthed Among, Bones of Extinct Animals, It Is Held to Be Neanderthal or Rhodesian. | True | Wireless to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/lott-and-rainville-win-beat-hilts-and-wardman-62-86-in-canadian.html | LOTT AND RAINVILLE WIN.; Beat Hilts and Wardman, 6-2, 8-6, in Canadian Title Tourney. | True | | C1B 162043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/seligman-to-aid-french-paris-decree-makes-him-counselor-of-foreign.html | SELIGMAN TO AID FRENCH.; Paris Decree Makes Him Counselor of Foreign Commerce. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/fight-plan-to-shut-maxwell-college-students-and-alumni-protest.html | FIGHT PLAN TO SHUT MAXWELL COLLEGE; Students and Alumni Protest Proposed Economy Step at Meeting With Faculty. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/pladnerbrown-bout-for-montreal.html | Pladner-Brown Bout for Montreal. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/trimble-recalls-slaying-washington-official-was-speaker-of-kentucky.html | TRIMBLE RECALLS SLAYING.; Washington Official Was Speaker of Kentucky House at the Time. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/i-william-mcpherson-i-i-former-premier-of-victoria-was-i-knighted-i.html | i WILLIAM McPHERSON.; I I Former Premier of Victoria Was . i Knighted in 1923. i | True | ! Wire:-.TS lo THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/rev-a-r-barron-was-pastor-of-highland-falls-n-y-church-for-20-years.html | REV. A. R. BARRON.; Was Pastor of Highland Falls (N. Y.) Church for 20 Years. | True | Special to THK NEW YORK TIMES. j | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/heads-south-carolina-power.html | Heads South Carolina Power. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/mellon-back-says-he-will-not-resign-ambassador-home-for-holiday.html | MELLON, BACK, SAYS HE WILL NOT RESIGN; Ambassador, Home for Holiday, Will "Do What He Can" for Hoover Campaign. SILENT ON DEBT SITUATION Also Refuses to Talk on Lausanne Conference or Pact of Paris -- To Return in Three Weeks. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/many-at-newport-attend-new-play-large-audience-sees-hobsons-choice.html | MANY AT NEWPORT ATTEND NEW PLAY; Large Audience Sees 'Hobson's Choice' at Opening of Fourth Week of Theatre. DINNERS PRECEDE EVENT M. M. Van Beurens, H. B. Jacobses and Mrs. Harold Brown Open Gardens to Public. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/najuch-scores-over-richards-in-professional-net-upset.html | Najuch Scores Over Richards In Professional Net Upset | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/prison-chaplain-ousted-michigan-pastor-is-accused-of-taking-war.html | PRISON CHAPLAIN OUSTED.; Michigan Pastor is Accused of Taking War Veterans' Bonus Money. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/stuarts-75-wins-met-golf-tourney-young-fox-hills-star-leads-field.html | STUART'S 75 WINS MET. GOLF TOURNEY; Young Fox Hills Star Leads Field of 110 Over Rockville Country Club Course. GETS PAR 36 ON LAST NINE Giessen, Missing Short Putt, Loses Chance to Tie, but Wins Low Net Prize. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/efflelyn-ffi-ddrmd-engased-to-marry-parents-of-pompton-lakes-girl.html | EfflELYN ffi. DDRMD ENGASED TO MARRY; Parents of Pompton Lakes Girl Announce Betrothal to Schuyler Fisher. SHE IS KIN OF B. F. HART Bride-to-Be Also Descendant of Noted Colonial Personsu-Mr. Fisher an Irving Trust Official. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/earns-504-a-share-international-business-machines-reports-for.html | EARNS $5.04 A SHARE.; International Business Machines Reports for Half-Year. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/walker-promises-reply-in-few-days-mayor-telegraphs-governor-he-is.html | WALKER PROMISES REPLY IN FEW DAYS; Mayor Telegraphs Governor He Is Revising Proofs -- It May Be in Albany Friday. AID OF SMITH IS DENIED City Executive Says He Did Not Consult Ex-Governor -- Doyle Resumes Practice. WALKER PROMISES ANSWER AT ONCE | True | Special to THE NEW YORK TIMES. | C1B 162043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/3000ooofor-relief-approved-by-city-sum-for-august-250000-less-than.html | $3,000,OOOFOR RELIEF APPROVED BY CITY; Sum for August $250,000 Less Than Taylor Had Asked -- No Grant Made for September. MAYOR URGES ECONOMY He and McKee Point Out That Request Exceeds the June and July Requirements. WELFARE STAFF PROTESTS Investigators Complain They Must Give Proof of Destitution Though They Do Vital Public Work. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/f-s-duesenberg-dies-of-aoto-injury-indianapolis-sportsman-and.html | F. S. DUESENBERG DIES OF AOTO INJURY; Indianapolis Sportsman and Automotive Pioneer Was Hurt in Accident on July 2. FIRST WITH 4-WHEEL BRAKE Also First Offered 8-Cylinder Caru Was Long Noted as Designer of Racing Models. | True | Special to THB Nfew YORK TIMES. I | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/may-resume-law-practice.html | May Resume Law Practice. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/italy-honors-dr-morris-fishbein.html | Italy Honors Dr. Morris Fishbein. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/will-rogers-leading-at-oklahoma-polls-school-teacher-is-ahead-of.html | WILL ROGERS LEADING AT OKLAHOMA POLLS; School Teacher Is Ahead of Mrs. Bassett, a Grandmother, in Democratic Congress Race. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/denies-seaway-peril-to-new-york-harbor-exsenator-alien-tells-hoover.html | DENIES SEAWAY PERIL TO NEW YORK HARBOR; Ex-Senator Alien Tells Hoover "Mutual Advantages" Are Recognized in State. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/honor-canadian-war-dead-british-newspaper-men-at-parley-visit.html | HONOR CANADIAN WAR DEAD; British Newspaper Men at Parley Visit Ottawa Memorial Chapel. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/farley-maps-drive-in-capital-parley-his-campaign-plans-approved-by.html | FARLEY MAPS DRIVE IN CAPITAL PARLEY; His Campaign Plans Approved by Democratic Leaders in Congress. ECONOMIC ISSUES TO FORE Conferees Conclude to Make the Chief Fight on Administration's Record in Depression. REPEAL PLANK BACKED Wet Votes in North Carolina and Texas Are Cited to Show Sentiment in the South. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/kenneth-a-skinner-onetime-world-rollerskating-champion-and-early.html | KENNETH A. SKINNER.; One-Time World Roller-Skating Champion and Early Auto Dealer. | True | Special to THB.Nbw YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/printers-to-take-arbitration-poll-executive-committee-sanctions.html | PRINTERS TO TAKE ARBITRATION POLL; Executive Committee Sanctions Request for Referendum by Union Membership. PUBLISHERS GIVE TERMS Notify Big Six of the Points to Be Settled in New Scale of Wages. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/nations-are-urged-to-end-double-tax-m-b-carroll-says-world-must-act.html | NATIONS ARE URGED TO END DOUBLE TAX; M. B. Carroll Says World Must Act to Avert "Crushing Burden" on Foreign Trade. ADEQUATE LAWS LACKING Thirty Countries Vary Widely on Levies Against Foreign Branches, Expert Declares. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/miss-parker-gains-fivestroke-lead-cards-77-over-norwood-course-for.html | MISS PARKER GAINS FIVE-STROKE LEAD; Cards 77 Over Norwood Course for 2-Day Total of 160 in New Jersey Shore Golf. MRS. LAKE SECOND WITH 165 Tied for Lead In Opening Round, She Falls to Hold Rival's Pace -- Mrs. Federman Scores 166. | True | Special to THE NEW YORK TIMES. | C1B 162043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/charles-a-phelps-secretary-for-years-of-old-new-haven-conn-blues.html | CHARLES A. PHELPS.; Secretary for Years of Old New Haven (Conn.) Blues. | True | ! Spscial to THE NKW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/egypt-takes-block-of-british-bonds-purchase-of-94075000-of.html | EGYPT TAKES BLOCK OF BRITISH BONDS; Purchase of $94,075,000 of Conversion Loan Is Regarded as 'Highly Important.' | True | Special Cable to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/divorces-vincent-bendix-wife-of-manufacturer-gets-decree-in-15.html | DIVORCES VINCENT BENDIX.; Wife of Manufacturer Gets Decree In 15 Minutes In Chicago. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/sales-in-new-jersey-brokers-report-deals-in-five-scattered.html | SALES IN NEW JERSEY.; Brokers Report Deals in Five Scattered Communities. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/world-broadcast-for-hoover-speech-shortwave-will-be-added-to.html | WORLD BROADCAST FOR HOOVER SPEECH; Short-Wave Will Be Added to National Transmission of Acceptance Ceremonies. 35 STATE GROUPS TO MEET President, Opening Campaign, Is Expected to Deal Fully With Prohibition and Economics. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/australia-wins-187107-cricket-tourists-close-fourmatch-series-at.html | AUSTRALIA WINS, 187-107.; Cricket Tourists Close Four-Match Series at Chicago. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/rev-noel-wilcox-archdeacon-of-halifax-iii-several-months-was-42.html | REV. NOEL^. WILCOX.; Archdeacon of Halifax, III Several Months, Was 42. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/retail-failures-lower-manufacturing-defaults-also-down-bradstreets.html | RETAIL FAILURES LOWER.; Manufacturing Defaults Also Down, Bradstreet's Summary Shows. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/tilson-to-resign-seat-in-the-house-connecticut-representative.html | TILSON TO RESIGN SEAT IN THE HOUSE; Connecticut Representative Reveals Purpose in Statement in Congressional Record. A MEMBER FOR 22 YEARS Was Republican Floor Leader Six Times -- Need of Providing fop Family His Motive. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/wisconsin-orders-based-on-inquiry-condition-of-7-utilities-required.html | WISCONSIN ORDERS BASED ON INQUIRY; Condition of 7 Utilities Required to Halt Dividends Was Studied by Board, Texts Show. MEMBER EXPLAINS ACTION Denies "Prejudice Against Holding Companies as Such," and Says Fight Is on Unsound Practices. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/organize-to-rescue-drug-store-dignity-pharmacists-form-a-league-to.html | ORGANIZE TO RESCUE DRUG STORE DIGNITY; Pharmacists Form a League to Fight Harm Done to Profession by Cut-Rate Shops. APPEAL TO WYNNE FOR AID Urge Protection of Public Health by Stricter Regulation of Sale of Medicinal Products. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/newark-gunmen-flee-with-15000-in-gems-two-youths-handcuff-girl.html | NEWARK GUNMEN FLEE WITH $15,000 IN GEMS; Two Youths Handcuff Girl Clerk to Chair and Scoop Up Stones in Wholesale Shop. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/shriners-make-merry-in-san-francisco-nearly-15000-in-parade-jahncke.html | SHRINERS MAKE MERRY IN SAN FRANCISCO; Nearly 15,000 in Parade -- Jahncke Delivers Message From President to Convention. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/long-island-builders-plan-cottage-groups-developers-purchase-sites.html | LONG ISLAND BUILDERS PLAN COTTAGE GROUPS; Developers Purchase Sites for Houses in Flushing and Suffolk County. | True | | C1B 162043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/president-of-peru-guest-of-germans.html | President of Peru Guest of Germans. | True | Special Cable to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/austin-four-downs-army-in-final-117-springs-surprise-by-triumphing.html | AUSTIN FOUR DOWNS ARMY IN FINAL, 11-7; Springs Surprise by Triumphing in Herbert Cup Play at Rumson Country Club. GERALD BALDING SETS PACE British Internationalist Excels With His Long Drives -- Phipps Also Shines for Victors. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/ceremony-to-open-road-hudson-bridge-to-paterson-route-to-be.html | CEREMONY TO OPEN ROAD.; Hudson Bridge to Paterson Route to Be Dedicated Thursday. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/mergers-seen-wear-in-europe.html | Mergers Seen Wear in Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/money-and-credit-tuesday-july-28-1932.html | MONEY AND CREDIT; Tuesday, July 28, 1932. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/oil-famine-in-yugoslavia-gasoline-scarcity-is-forcing-taxis-off-the.html | OIL FAMINE IN YUGOSLAVIA.; Gasoline Scarcity Is Forcing Taxis Off the Streets. | True | Special Cable to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/von-gronau-lands-plane-at-montreal-german-flier-completes.html | VON GRONAU LANDS PLANE AT MONTREAL; German Flier Completes Transatlantic Journey With Flight From Cartwright, Labrador. GETS AN OFFICIAL WELCOME He Will Next Fly to Detroit, Chicago and Milwaukee and Thence to Winnipeg. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/pay-gut-coercion-charged-by-prial-city-employes-have-been-put-on.html | PAY GUT COERCION CHARGED BY PRIAL; City Employes "Have Been Put on Spot" by Mayor, Deputy Controller Asserts. MORE BUREAUS BACK PLAN Teachers Only Doubtful Group -- Compromise Is Likely on Method of Deductions. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/bank-says-socialism-of-chile-is-moderate-central-institution.html | BANK SAYS SOCIALISM OF CHILE IS MODERATE; Central Institution Asserts Slump Forced It on Country -- Denies It Is Communistic. | True | Special Cable to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/lansburys-plea-rejected.html | Lansbury's Plea Rejected. | True | Wireless to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/maps-world-drive-on-tariff-barriers-business-group-here-would.html | MAPS WORLD DRIVE ON TARIFF BARRIERS; Business Group Here Would Attempt to Establish Reciprocity Compacts. FOR EDUCATION CAMPAIGN J. D. Mooney Says Unfavorable Trade Balance Is Benefit to United States. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/great-island-wins-on-zieglers-goal-lastperiod-tally-provides-margin.html | GREAT ISLAND WINS ON ZIEGLER'S GOAL; Last-Period Tally Provides Margin in 9-8 Triumph Over Princemere Four. GAME CLOSE THROUGHOUT Victors Gain Hempstead Cups SemiFinals -- Pedley, Coast Ace, Plays In Practice Match. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/brooklyn-eleven-wins-tops-veteran-st-george-cricket-club-10496-in.html | BROOKLYN ELEVEN WINS.; Tops Veteran St. George Cricket Club, 104-96, in League Match. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/poor-crop-reports-jump-wheat-prices-conditions-in-northwestern.html | POOR CROP REPORTS JUMP WHEAT PRICES; Conditions in Northwestern America and in Europe Show Deterioration. UPTURNS ARE 1 3/8 TO 2 1/8 c Beneficial Rains and Hedging Sales Influence Corn's 1/4 to 1/2 c Dip -- New Lows on Oats -- Rye Up. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/bronxville-student-shot-in-alabama-marvin-s-knight-is-wounded-while.html | BRONXVILLE STUDENT SHOT IN ALABAMA; Marvin S. Knight Is Wounded While in a Car With a Girl in University Town. | True | | C1B 162043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/long-beach-mayor-ousts-police-chief-accuses-him-of-failing-to-get.html | LONG BEACH MAYOR OUSTS POLICE CHIEF; Accuses Him of Failing to Get Evidence of "Wide-Open" Gambling on Boardwalk. DISMISSED MAN TO FIGHT Hints He Will Expose Accuser -- Once Indicted With Vannie Higgins in Liquor Case. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/12-gymnasts-named-for-olympic-berths-selections-follow-final-trials.html | 12 GYMNASTS NAMED FOR OLYMPIC BERTHS; Selections Follow Final Trials at Los Angeles for the United States Team. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/markets-in-london-paris-and-berlin-tone-cheerful-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Cheerful on the English Exchange -- Interest Centres on Tobacco Dividend. FRENCH STOCKS ADVANCE Bourse Strengthened by Gains in New York -- - Prices Go Higher in Berlin. | True | wireless to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/market-firmer-in-paris.html | Market Firmer in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/fights-state-plan-on-queens-parkway-sullivan-demands-completion-of.html | FIGHTS STATE PLAN ON QUEENS PARKWAY; Sullivan Demands Completion of One Entire Project Rather Than Partial Work on Three. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/pass-betting-bill-in-indiana-house-representatives-vote-to-legalize.html | PASS BETTING BILL IN INDIANA HOUSE; Representatives Vote to Legalize Wagering on All Varieties of Racing. 54-32 TALLY ON MEASURE It is Hailed as a Source of Revenue -- Pari-Mutuel Law Upheld in Illinois Supreme Court. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/dark-hope-scores-in-glencoe-stakes-finishes-strongly-to-capture.html | DARK HOPE SCORES IN GLENCOE STAKES; Finishes Strongly to Capture Feature by Three-fourths of a Length at Arlington. FAVORITES ARE DEFEATED Evergold and Springsteel Set Pace for Mile, but Fall to Withstand Stretch Drive by Victor. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/st-lawrence-waterway-it-is-questioned-if-its-benefits-would-justify.html | ST. LAWRENCE WATERWAY.; It Is Questioned if Its Benefits Would Justify Expense. | True | EDMUND PLATT. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/real-estate-securities.html | Real Estate Securities. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/ma-ferguson-increases-lead.html | Ma" Ferguson Increases Lead. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/lehman-off-today-on-his-state-tour-e-j-oconnell-backing-thacher-for.html | LEHMAN OFF TODAY ON HIS STATE TOUR; E. J. O'Connell, Backing Thacher for Governor, Demands Neutrality From Party Leaders. WRITES A LETTER TO FARLEY Roosevelt's Support for Lieutenant Governor Is Held to Have Caused Albany Chairman's Move. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/hebard-wins-twice-at-montclair-nets-reaches-semifinal-round-of.html | HEBARD WINS TWICE AT MONTCLAIR NETS; Reaches Semi-Final Round of Junior Play by Defeating Straus and Urdang. HARRY LOTT ALSO PREVAILS Philadelphian Overcomes Ashton and Schein -- Nogrady and Rohmann Are Other Survivors. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/800-postoffices-shut-in-manchuria-china-refuses-to-send-any-mail-in.html | 800 POSTOFFICES SHUT IN MANCHURIA; China Refuses to Send Any Mail Into Area and Puts Penalty on Incoming Articles. GRAVE SITUATION FEARED Tokyo Is Waiting to See Effects of Move -- Nanking Considers a Customs Blockade Also. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 162043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/book-notes.html | BOOK NOTES | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/daytime-betting-approved.html | Daytime Betting" Approved. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/brooklyn-girl-leaps-from-norfolk-liner-constance-callister-leaves.html | BROOKLYN GIRL LEAPS FROM NORFOLK LINER; Constance Callister Leaves Notes to Mother and Doctor in Her Stateroom. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/new-city-magazine-urged-by-schroeder-literary-publication-proposed.html | NEW CITY MAGAZINE URGED BY SCHROEDER; Literary Publication Proposed for the 15,600 Employes of Sanitation Department. ALL ASKED TO SUBSCRIBE " It Takes Money," Chairman Tells Workers, Soliciting $1 a Year Each for Project. MANY NAMES SUGGESTED " White Wings' Companion" and "Shovel and Broom" Are Favored -- Bid for Advertising Is Intimated. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/baldwin-to-outline-dominions-benefits-empire-delegates-look-for.html | BALDWIN TO OUTLINE DOMINIONS BENEFITS; Empire Delegates Look for 'Startling Statement' Today From British-Leader. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/german-envoy-off-for-europe-tonight-ambassador-von-prittwitz-to.html | GERMAN ENVOY OFF FOR EUROPE TONIGHT; Ambassador von Prittwitz to Sail on the Deutschland -- Van Hoogstraten Leaving. MANY NOTABLES ON BREMEN Prince Charles Ludwig Hohenlohe and Duchess Elsie Torlonia Will Depart on Liner. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/albert-p-kaufman.html | ALBERT P. KAUFMAN. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/6000-leave-london-saturday-for-record-postwar-sailings.html | 6,000 Leave London Saturday For Record Post-War Sailings | True | Wireless to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/delegates-divide-on-empire-content-more-elastic-requirement-for.html | DELEGATES DIVIDE ON EMPIRE CONTENT; More Elastic Requirement for Goods Receiving Preferences Demanded at Ottawa. CANADIANS FOR HIGH TEST Official Denies the Discussions Are Aimed at the United States, but Branch Plants Would Suffer. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/cobb-praises-his-courage-noted-writer-a-reporter-at-trial-hails.html | COBB PRAISES HIS COURAGE.; Noted Writer, a Reporter at Trial, Hails Powers as Leader. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/hecht-wins-to-gain-tennis-semifinals-beats-cellar-63-60-in-new-york.html | HECHT WINS TO GAIN TENNIS SEMI-FINALS; Beats Cellar, 6-3, 6-0, in New York State Junior Singles Championship. FREUDENHEIM IS VICTOR Turns Back Arthur Morrison, 6-1, 6-2 -- Kosian and Patterson Advance at Syracuse. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/coast-football-games-again-will-be-broadcast-this-fall.html | Coast Football Games Again Will Be Broadcast This Fall | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/banknote-requests-flood-controller-pole-decides-to-announce-the.html | BANK-NOTE REQUESTS FLOOD CONTROLLER; Pole Decides to Announce the Names of Applicants Only in Monthly Statement. LARGE ISSUE INDICATED Some Experts Hold New Currency Will Result in Decline of Reserve Bill Volume. PROFIT-TAKING ONE AIM Some Institutions Frankly Admit That Is the Chief Object for Their Requests. | True | Special to THE NEW YORK TIMES. | C1B 162043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/reich-ready-to-arm-in-defiance-of-treaty-says-schleicher-if-others.html | Reich Ready to Arm in Defiance of Treaty, Says Schleicher, if Others Don't Disarm; GERMANY WILL ARM, SCHLEICHER WARNS | True | Special Cable to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/peabody-80-affirms-faith-in-democracy-philanthropist-is-profoundly.html | PEABODY, 80, AFFIRMS FAITH IN DEMOCRACY; Philanthropist Is Profoundly Stirred by Present Emergency, He Says on Birthday. HAILS DEMOCRAT'S COURAGE Radical Change Is Needed, He Holds, If People Are to Deal With Evils of Monopoly. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/f-l-partridge-dies-at-51-methodist-church-leader-was-real-estate.html | F. L PARTRIDGE DIES AT 51.; Methodist Church Leader Was Real Estate Expert. | True | I Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/andrews-advances-in-tennis-tourney-conquers-tweedy-to-gain.html | ANDREWS ADVANCES IN TENNIS TOURNEY; Conquers Tweedy to Gain Semi-Final Round at Lake Placid Club. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/siamese-prince-to-enter-cornell.html | Siamese Prince to Enter Cornell. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/stock-off-in-san-francisco-u-s-steel-preferred-declines-a-fraction.html | STOCK OFF IN SAN FRANCISCO.; U. S. Steel Preferred Declines a Fraction After Dividend Action. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/lowers-dividend-rate-bond-and-mortgage-guarantee-votes-to.html | LOWERS DIVIDEND RATE.; Bond and Mortgage Guarantee Votes to Strengthen Its Position. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/neuns-hit-wins-for-bears-in-10th-single-with-bases-full-beats.html | NEUN'S HIT WINS FOR BEARS IN 10TH; Single With Bases Full Beats Reading, 3-2, for Newark's Sixth Game in Row. VICTORS GAIN EARLY LEAD Score Two Runs in First Inning, but Keys Draw Even in the Seventh. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/gen-giesl-reveals-how-the-war-began-exaustrohungarian-minister-to.html | GEN. GIESL REVEALS HOW THE WAR BEGAN; Ex-Austro-Hungarian Minister to Serbia Says the Czar Incited Belgrade to Resist in 1914. PEACE MOVE SOON UPSET Pasitch Told Press, Before Russian Message, He Had Agreed to Demands, Envoy Asserts. | True | Wireless to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/tract-for-club-leased-group-of-new-york-business-men-obtains-600.html | TRACT FOR CLUB LEASED.; Group of New York Business Men Obtains 600 Acres Near Boonton. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/new-yorker-takes-threeset-battle-registers-46-64-64-victory-over.html | NEW YORKER TAKES THREE-SET BATTLE; Registers 4-6, 6-4, 6-4 Victory Over Philadelphian -- Doeg, Wood and Mangin Gain. ENGLISH STARS ELIMINATED Miss Babcock Defeats Miss Ridley and Miss Cruickshank Turns Back Mrs. Pittman. | True | By Kingsley Childs.special To the New York Times. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/gold-arrives-from-india-guaranty-trust-gets-1500000-mexico-sends.html | GOLD ARRIVES FROM INDIA.; Guaranty Trust Gets $1,500,000 -- Mexico Sends $83,000. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/hungarian-archduke-saves-drowning-boy-in-black-sea.html | Hungarian Archduke Saves Drowning Boy in Black Sea | True | Wireless to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/reserves-increase-in-the-reichsbank-slight-rise-is-noted-as-the.html | RESERVES INCREASE IN THE REICHSBANK; Slight Rise Is Noted as the Loss of Gold and Exchange Is Checked. RATIO OF RESERVE HIGHER Notes on Other Banks Show Advance -- Notes in Circulation Register Drop. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/foreign-service-admits-8-successful-candidates-compare-with-32.html | FOREIGN SERVICE ADMITS 8; Successful Candidates Compare With 32 Passed Previous Test. | True | Special to THE NEW YORK TIMES. | C1B 162043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/c-f-bradley-dead-educator-was-88-former-northwestern-professor.html | C. F. BRADLEY DEAD; EDUCATOR WAS 88; Former Northwestern Professor Retired 30 Years AgouActive in Anriisqnam Affairs. | True | Special to THE NEW TORK T, | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/boy-shot-in-sleep-attack-a-mystery-unidentified-friend-enters-home.html | BOY SHOT IN SLEEP, ATTACK A MYSTERY; Unidentified "Friend" Enters Home of Brooklyn Apprentice, Fires and Gets Away. LAD, 15, WORKED AT NIGHT Older Youth Inquired for Him of Brother Playing in Street -- Wound May Be Fatal. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/lefcourt-building-in-5th-av-defaults-40story-structure-at-43d-st-is.html | LEFCOURT BUILDING IN 5TH AV. DEFAULTS; 40-Story Structure at 43d St. Is Turned Over to Receivers in Foreclosure. MORTGAGED FOR $6,000,000 McNaboe and J. F. Galvin Jr. Placed In Control as Metropolitan Life Acts on Unpaid Interest. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/three-youths-slain-by-cuban-soldiers-twenty-girls-are-arrested-in.html | THREE YOUTHS SLAIN BY CUBAN SOLDIERS; Twenty Girls Are Arrested in Havana on Visiting Victim of Bomb Explosion. | True | Special Cable to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/post-and-paddock.html | Post and Paddock. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/training-ship-sinks-65-germans-missing-sudden-gust-capsizes-the.html | TRAINING SHIP SINKS; 65 GERMANS MISSING; Sudden Gust Capsizes the Niobe With Naval Cadets Aboard Off Fehmarn Island in Baltic. 40 SURVIVORS PICKED UP Others Believed Trapped in the Cabins as Bark Keeled Over and Went Down Within 4 Minutes. | True | Special Cable to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/assails-manning-on-soul-clinic-ban-monroe-d-robinson-charges-he.html | ASSAILS MANNING ON SOUL CLINIC BAN; Monroe D. Robinson Charges He "Sacrifices" Welfare for Prejudice. COURT ACTION IS SOUGHT Counsel for Patients Will Try to Get Injunction, Holding Breach of Contract by Church. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/allnight-parker-jailed-2-days-when-unable-to-pay-5-fine.html | All-Night Parker Jailed 2 Days When Unable to Pay $5 Fine | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/estrellita-leads-donna-r-scores-in-star-class-event-at-races-of.html | ESTRELLITA LEADS DONNA R.; Scores In Star Class Event at Races of Stamford Y. C. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/miss-janeway-to-wed-rat-lake-placid-aug-6-the-rev-dr-h-s-coffin-to-.html | MISS JANEWAY TO WED rAT. LAKE PLACID AUG. 6; The Rev. Dr. H. S. Coffin to Offi- ciate at Her Marriage to the Rev. M. D. Keeler at Ausable Club. _\ | True | I Special to THB NEW Tbnic TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/pipe-line-company-fights-foreclosure-missourikansas-receivers-see.html | Pipe Line Company Fights Foreclosure; Missouri-Kansas Receivers See Big Loss | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/new-yorks-dirty-grandeur.html | New York's Dirty Grandeur. | True | B. KRIVOSS. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/cities-cut-their-costs.html | CITIES CUT THEIR COSTS. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/georgedeglane-bout-postponed.html | George-Deglane Bout Postponed. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/mrs-pem-is-bride-her-marriage-to-g-s-carhart-is-surprise-to-family.html | MRS. PEM IS BRIDE.; Her Marriage to G. S. Carhart Is Surprise to Family and Friends. | True | N.H. | C1B 162043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/grants-soo-line-loan-of-5000000-icc-approves-another-advance-for.html | GRANTS 'SOO LINE' LOAN OF $5,000,000; I.C.C. Approves Another Advance for Part Payment on Notes Maturing Next Month. B. & O. ASKS A REVISION Wants Authority to Offer Subsidiaries' Securities With the Prospective Applications. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/young-stillman-out-after-air-crash.html | Young Stillman Out After Air Crash. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/a-potential-playground.html | A Potential Playground. | True | MARY RIIS. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/i-other-wedding-plans-i-uuuuuuuuu-i-elmerukoepke.html | i Other Wedding Plans i *uuuuuuuuu.; I ElmeruKoepke. | True | Special to THE NEW YORK TIMES. ' | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/loans-for-traffic-ways-federal-aid-might-help-completion-of.html | LOANS FOR TRAFFIC WAYS; Federal Aid Might Help Completion of Triborough Bridge. | True | LONG ISLAND. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/new-charges-near-in-killing-of-stark-grand-jury-will-act-friday-on.html | NEW CHARGES NEAR IN KILLING OF STARK; Grand Jury Will Act Friday on Any Evidence of Perjury by Accused Policemen. TROOPERS BUSY ON CASE Woman Leader Plans Rally to Win Support for Accused, Decries "Making Martyr" of Thug. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/alekhine-scores-in-chess-tourney-french-star-continues-in-lead-at.html | ALEKHINE SCORES IN CHESS TOURNEY; French Star Continues in Lead at Berne by Capturing His Eleventh-Round Match. EUWE, FLOHR ALSO TRIUMPH Remain In Deadlock for Second Place -- Sultan Khan, Winning Again, In Fourth Position. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/will-rogers-finds-election-has-already-cost-billions.html | Will Rogers Finds Election Has Already Cost Billions | True | WILL ROGERS. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/garrett-he-roy.html | GARRETT HE ROY. | True | Special to THE NEW TORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/railroads-report-operations-in-june-net-return-of-new-york-central.html | RAILROADS REPORT OPERATIONS IN JUNE; Net Return of New York Central Were $192,000, Against Deficit in May. PENNSYLVANIA CUTS COSTS Losses for Milwaukee, Central of New Jersey and Other Roads Last Month. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/george-j-guover.html | GEORGE J. GUOVER. | True | Special to TH1/2 N1/2w IpRKrTonss. ! | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/congress-nominee-commits-suicide-arthur-sellers-philadelphia.html | CONGRESS NOMINEE COMMITS SUICIDE; Arthur Sellers, Philadelphia Republican Candidate, Facing a Theft Charge, Ends His Life. AT HOUR FOR COURT PLEA He Was Accused of Embezzling, as Deputy Coroner, Estates of Persons Dying by Violence. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/calless-daughter-weds-after-divorce-mrs-robinson-and-jorge-pasquel.html | CALLES'S DAUGHTER WEDS AFTER DIVORCE; Mrs. Robinson and Jorge Pasquel of Vera Cmz Are Marrieduo War Minister'Not Present. | True | Wireless to THE NEW TORS TIMES. I | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/new-york-life-distributes-123000000-in-half-year.html | New York Life Distributes $123,000,000 in Half Year | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/gast-anaga-to-box-retzlaff-tonight-heavyweights-will-meet-at-ebbets.html | GAST ANAGA TO BOX RETZLAFF TONIGHT; Heavyweights Will Meet at Ebbets Field -- Long Beach Show Also On Tonight. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/delay-in-rail-consolidation.html | Delay in Rail Consolidation. | True | THOMAS M. WOODWARD | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 162043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/jewish-holidays-opposed-in-soviet.html | Jewish Holidays Opposed in Soviet. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/woman-goes-to-jail-as-way-of-protest-milwaukee-society-woman.html | WOMAN GOES TO JAIL AS WAY OF PROTEST; Milwaukee Society Woman, Accused of Speeding, Takes 30-Day Sentence. DECLARES HER INNOCENCE Mrs. Clem W. Seely Writes From Prison That Judge Will Hear Only the Arresting Officer. | True | By Peggy Seely. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/scot-says-wendel-named-him-as-a-son-morris-testifying-at-estate.html | SCOT SAYS WENDEL NAMED HIM AS A SON; Morris Testifying at Estate Fight, Offers "Will" Leaving Fortune to Him Alone. TELLS OF SECRET WEDDING Identifies "Father" as Brother of 5th Av. Recluse Who Ejected Them From Mansion. SCOT SAYS WENDEL OWNED HIM AS SON | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/gains-continue-in-berlin.html | Gains Continue in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/new-york-has-to-take-it.html | NEW YORK HAS TO "TAKE IT." | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/two-soviet-ships-off-for-the-arctic-icebreakers-carry-scientists-to.html | TWO SOVIET SHIPS OFF FOR THE ARCTIC; Icebreakers Carry Scientists to Take Leading Roles in Second International Polar Year. TWO WOMEN IN PARTIES Nina Riabtzova-Demme to Govern Colony at Severnaya Zemiya for the Next Two Years. | True | Wireless to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/bank-voluntarily-closes-east-orange-concern-quits-because-of-steady.html | BANK VOLUNTARILY CLOSES; East Orange Concern Quits Because of Steady Drain on Deposits. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/other-weddings-plebaniucashen.html | Other Weddings; PlebaniuCashen. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/henry-r-groo-i.html | HENRY R. GROO. I | True | Special to THE MEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/will-build-100-miles-of-roads-in-state-with-federal-fund.html | Will Build 100 Miles of Roads In State With Federal Fund | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/manchukuo-requires-visas.html | Manchukuo Requires Visas. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/not-too-dumb-for-garner.html | Not Too Dumb for Garner. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/bisons-beat-leafs-84-game-called-in-ninth-after-toronto-scores.html | BISONS BEAT LEAFS, 8-4.; Game Called in Ninth After Toronto Scores Three Runs. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/deals-at-ottawa-to-be-costly-to-us-agreements-made-will-be-at.html | DEALS AT OTTAWA TO BE COSTLY TO US; Agreements Made Will Be at Expense of United States and Russia Mainly. COAL AND STEEL AFFECTED These Items Would Account for Half of Our $50,000,000 Stake in Conference. CANADA AIMS AT EXPANSION In Return for British Steel Market, She Would Switch Purchases From Us -- Textile Exports Menaced. | True | By Joseph Shaplen,special To the New York Times. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/finds-writers-art-checked-by-soviet-waldo-frank-says-literature.html | FINDS WRITERS' ART CHECKED BY SOVIET; Waldo Frank Says Literature Suffers When Put Under Proletarian Rule. 2 TYPES OF AUTHORS NOTED " Dawn of Russia" Holds They Are Either Politically Minded or Individualists III at Ease. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/trials-of-102-for-revolt-start-in-finland-lapuan-leaders-heavily.html | Trials of 102 for Revolt Start in Finland; Lapuan Leaders Heavily Guarded in Prison | True | Wireless to THE NEW YORK TIMES. | C1B 162043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/coates-initiates-his-stadium-series-new-director-of-orchestral.html | COATES INITIATES HIS STADIUM SERIES; New Director of Orchestral Activity in the Soviet Union Begins Philharmonic Series. THRONG GREETS CONDUCTOR Williams's Overture to 'The Wasps' of Aristophanes Given for First Time at the Stadium. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/bolivians-in-chile-volunteer.html | Bolivians in Chile Volunteer. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/railroad-speed-running-time-held-too-slow-for-presentday.html | RAILROAD SPEED.; Running Time Held Too Slow for Present-Day Requirements. | True | REGULAR READER. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/cheshire-show-is-trivial.html | Cheshire Show Is Trivial. | True | K. G. S. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/seek-longer-trading-day-some-members-of-chicago-board-would-add-45.html | SEEK LONGER TRADING DAY.; Some Members of Chicago Board Would Add 45 Minutes. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/article-10-no-title.html | Article 10 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/japanese-swimmers-regarded-as-real-threat-to-american-olympic-hopes.html | Japanese Swimmers Regarded as Real Threat To American Olympic Hopes by U.S. Coach | True | By Bob Kiphuth.head Coach, American Olympic Swimming Team. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/farmers-national-reports-gains.html | Farmers National Reports Gains. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/japanese-farmers-seek-premiers-aid-group-failing-to-see-him-gets.html | JAPANESE FARMERS SEEK PREMIER'S AID; Group, Failing to See Him, Gets Interview on Relief Plans With Cabinet Members. | True | By Hugh Byas.special Cable To the New York Times. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/larivee-beats-piazza-retains-new-england-middleweight-title-in.html | LARIVEE BEATS PIAZZA.; Retains New England Middleweight Title in Boston Bout. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/takes-up-meat-exports-ottawa-group-maps-plan-to-give-british-trade.html | TAKES UP MEAT EXPORTS.; Ottawa Group Maps Plan to Give British Trade to Dominions. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/wykoff-warner-to-be-anchor-men-kiesel-picked-as-first-runner-on.html | WYKOFF, WARNER TO BE ANCHOR MEN; Kiesel Picked as First Runner on Sprint Four, but a Shift May Be Made. EASTMAN HAS A WORKOUT Stanford Ace Practices Starts -- McCluskey Quits Village in Effort to Shake Off Cold. | True | By Arthur J. Daley.special To the New York Times. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/king-carou-visits-scouts-prince-michael-takes-organizations-vow.html | KING CAROU VISITS SCOUTS.; Prince Michael Takes Organization's Vow Beside Boys' Campfire. | True | Wireless to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/editor-is-indicted-in-fascist-slaying-murder-after-riot-at.html | EDITOR IS INDICTED IN FASCIST SLAYING; Murder After Riot at Garibaldi Exercises on Staten Island on July 4 Laid to Trombetta. RIVAL GROUP ACCUSED HIM Two Declared They Saw Him Fire Fatal Shot, but He Denies It -- Delay of Trial Is Sought. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/phillip-nathanson.html | PHILLIP NATHANSON. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/bombardment-started-sunday.html | Bombardment Started Sunday. | True | Wireless to THE NEW YORK TIMES. | C1B 162043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/manchuria-report-to-blame-japanese-lytton-commission-expected-to.html | MANCHURIA REPORT TO BLAME JAPANESE; Lytton Commission Expected to Declare Disorders Did Not Justify Drastic Steps. BREAK WITH LEAGUE LIKELY Lively Clash Probable in Fall, but Observers Doubt Tokyo Will Quit Geneva Entirely. MANCHURIA REPORT TO BLAME JAPANESE | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/victory-is-eighth-for-butler-colors-winner-stags-game-finish-to.html | VICTORY IS EIGHTH FOR BUTLER COLORS; Winner Stags Game Finish to Score Over Lullaby II, With Contribute Third. ST. NICK, 9 TO 20, TRIUMPHS Favorite Leads From Start to Show Eight-Length Margin In Field of 14 in Opening Event. | True | By Bryan Fiel. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/mrs-george-gilland.html | MRS. GEORGE GILLAND. | True | : Special to THS NEW YORK TIMES. I | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/the-british-olympic-runners.html | The British Olympic Runners. | True | RIO. U. S. Patt. Off.By John Kieran. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/bostonian-and-wife-held-in-france.html | Bostonian and Wife Held in France. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/offer-farm-board-coffee-officials-ask-bids-on-8250000-pounds-traded.html | OFFER FARM BOARD COFFEE.; Officials Ask Bids on 8,250,000 Pounds Traded for Wheat. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/i-hoopmanupreston.html | I HoopmanuPreston. | True | Special to THE NEW TORS TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/john-p-egan-dead-democratic-leader-i-former-surrogate-had-served.html | JOHN P. EGAN DEAD; DEMOCRATIC LEADER; I Former Surrogate Had Served] Recently as Receiver for Jersey City Companies. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/housing-for-the-poor.html | Housing for the Poor. | True | ALFRED W. BECK. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/garment-stoppage-hits-27000-today-labor-leaders-to-close-shops-and.html | GARMENT STOPPAGE HITS 27,000 TODAY; Labor Leaders to Close Shops and Begin Organizing the Non-Union Workers. NEW AGREEMENT OBSERVED Changes Adopted by Lehman Parley to Be Enforced -- Large Vote Recorded for New Contract. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/calls-relief-conference-jersey-governor-asks-600-mayors-to-attend.html | CALLS RELIEF CONFERENCE.; Jersey Governor Asks 600 Mayors to Attend Trenton Session. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/chicago-grain-pit-seeks-court-ruling-votes-to-carry-government.html | CHICAGO GRAIN PIT SEEKS COURT RULING; Votes to Carry Government Order to Close Market to Supreme Bench if Necessary. DAY'S PRICES TURN UPWARD Meanwhile, the Exchange Arranges to Extend Trading Operations 45 Minutes Daily. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/rail-heads-weigh-plans-for-merger-eastern-group-compares-icc.html | RAIL HEADS WEIGH PLANS FOR MERGER; Eastern Group Compares I.C.C. Proposal With One Filed by the Carriers. WIDER STUDY DEFERRED Willard Reports Progress at Preliminary Discussion of the Question. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/southampton-fete-aids-jobless-fund-final-bridge-tournament-of.html | SOUTHAMPTON FETE AIDS JOBLESS FUND; Final Bridge Tournament of Series Held in the Studio of Lucien H. Tyngs. TENNIS COMPETITION OPENS Women's Round-Robin Tournament Is Begun at Meadow Club With Play In Singles. | True | Special to THE NEW YORK TIMES. | C1B 162043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/colonel-h-r-lay-fatally-stricken.html | [Colonel H. R. Lay Fatally Stricken. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/bull-chases-fighter-from-ring-shot-as-it-charges-at-stands.html | Bull Chases Fighter From Ring; Shot as It Charges at Stands | True | Wireless to THIS NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/halt-in-rise-of-stocks-bonds-advance-again-wheat-goes-higher.html | Halt in Rise of Stocks; Bonds Advance Again, Wheat Goes Higher. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/dressed-meat-output-off-chicago-reserve-district-shows-3-12.html | DRESSED MEAT OUTPUT OFF; Chicago Reserve District Shows 3 1/2% Reduction for June. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/cut-of-1500000000-inrealty-valuation-planned-by-the-city-7-12.html | CUT OF $1,500,000,000 INREALTY VALUATION PLANNED BY THE CITY; 7 1/2% Assessment Slash Would Save Owners of Property $38,850,000 in 1933. BASED ON 1932 TAX RATE Budget Reductions Outside of Pay and Debt Items Likely to Total $75,000,000. NATIONAL ECONOMY DRIVE Commerce Chamber Appeals to Business Groups to Press Governmental Retrenchment. PLAN $1,500,000,000 REALTY VALUE CUT | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/browns-turn-back-senators-by-3-to-2-combine-four-hits-for-three.html | BROWNS TURN BACK SENATORS BY 3 TO 2; Combine Four Hits for Three Runs in the Second Frame of Series Opener. BLAEHOLDER IS EFFECTIVE | True | Allows Nine Safeties to Win From Brown, Who Gives Eight -- Manush Heads Losers' Attack. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/bef-to-be-evicted-from-capitol-area-hurley-turns-deaf-ear-to-pleas.html | B.E.F. TO BE EVICTED FROM CAPITOL AREA; Hurley Turns Deaf Ear to Pleas for 3,000 Living in Buildings to Be Demolished. EXPULSION SET FOR TODAY Veterans Indicate They Will Appeal to Courts -- List Forces at 21,000 -- 450 More Arrive. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/delegates-to-visit-niagara-falls.html | Delegates to Visit Niagara Falls. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/seeks-latin-onion-to-bar-chaco-war-argentina-begins-negotiations.html | SEEKS LATIN ONION TO BAR CHACO WAR; Argentina Begins Negotiations With Brazil, Chile and Peru to Enforce Peace. BOLIVIA CALLS RESERVES Two Classes Are Ordered to the Front and Buenos Aires Thinks La Par Will Attack Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/maurice-j-oconnor.html | MAURICE J. O'CONNOR. | True | Specie.1, to THB NEVT YORK TIMKS. I | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/mellon-mystery-suit-to-be-tried.html | Mellon "Mystery Suit" to Be Tried. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/administration-is-firm-in-debts-position-despite-borahs-plea-for.html | Administration Is Firm in Debts Position Despite Borah's Plea for Revision Parley | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/sentenced-in-bank-theft-former-hempstead-cashier-has-2-to-4-year.html | SENTENCED IN BANK THEFT.; Former Hempstead Cashier Has 2 to 4 Year Jail Term Suspended | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/dr-botler-urges-us-to-back-lausanne-home-from-europe-he-warns-lack.html | DR. BOTLER URGES US TO BACK LAUSANNE; Home From Europe, He Warns Lack of Cooperation on Debts Would Delay Recovery. THINKS WASHINGTON ERRS Denies Capacity to Pay Is an Issue -- Hails Accord as Most Constructive Act Since Armistice. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/ruggirello-is-suspended-unsatisfactory-showing-against-walker.html | RUGGIRELLO IS SUSPENDED.; Unsatisfactory Showing Against Walker Brings New Jersey Ban. | True | | C1B 162043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/cuba-pays-500000-here-first-instalment-on-2375125-loan-sent-to.html | CUBA PAYS $500,000 HERE.; First Instalment on $2,375,125 Loan Sent to United States Banks. | True | Special Cable to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/hoover-applauds-10year-plan-of-boy-scouts-calls-it-answer-to.html | Hoover Applauds 10-Year Plan of Boy Scouts; Calls It Answer to Challenge He Made in 1930 | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/british-swimmers-here-for-olympics-squad-of-14-arrives-on-majestic.html | BRITISH SWIMMERS HERE FOR OLYMPICS; Squad of 14 Arrives on Majestic and Leaves Today for Los Angeles. THREE BOXERS IN GROUP Ladoumegue, Star French Runner, Not Eligible for Games, Another Arrival. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/us-steel-declares-preferred-dividend-175-a-share-to-be-paid-from.html | U.S. STEEL DECLARES PREFERRED DIVIDEND; $1.75 a Share to Be Paid From Surplus for Quarter With Record Deficit. TOTAL PUT AT $6,304,919 Confidence in Trade Recovery Soon Seems to Be Indicated in Board's Action. 3 MONTHS' LOSS $26,757,092 Future Disbursements Depend on the State of Business, Says Taylor's Statement. STEEL CORPORATION DECLARES DIVIDEND | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/pomerene-is-chosen-by-hoover-for-rfc-democrats-control-exsenator.html | POMERENE IS CHOSEN BY HOOVER FOR R.F.C.; DEMOCRATS CONTROL; Ex-Senator, Fourth of His Party, on Board, Will Be Chairman, President States. ONE VACANCY STILL LEFT With Mills and Cowles the Only Republicans, Choice Must Be From That Party. RELIEF LOANS PUT FIRST Self-Liquidating Public Works Wait on Direct Unemployment Aid to the States. POMERENE IS CHOSEN BY HOOVER FOR R.F.C. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/exit-to-open-in-fall-abbottdunnlng-inc-plan-to-present-play-at-the.html | EXIT TO OPEN IN FALL; Abbott-Dunning, Inc., Plan to Present Play at the Morosco. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/oil-industry-seen-in-lead-of-revival-gains-in-earnings-for-second.html | OIL INDUSTRY SEEN IN LEAD OF REVIVAL; Gains in Earnings for Second Quarter and in Prices of the Stocks Shown. EXCESS OUTPUT IS REDUCED Keen Competition and Heavy Retailing Costs Continue to Handicap Petroleum Organizations. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/yanks-halted-by-rain-will-begin-western-invasion-with-twin-bill-at.html | YANKS HALTED BY RAIN.; Will Begin Western Invasion With Twin Bill at Cleveland Today. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/phils-hard-hitting-conquers-reds-105-carroll-bombarded-for-eight.html | PHILS HARD HITTING CONQUERS REDS, 10-5; Carroll Bombarded for Eight Rons in Two Frames -- Klein Hits 29th Homer. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/score-of-68-male-by-engineers-pro-total-is-three-under-par-record.html | SCORE OF 68 MALE BY ENGINEERS' PRO; Total Is Three Under Par -- Record Field of 180 Plays at Garden City C. C. HINES TRAILS BY A STROKE Capt. Carter in Third Place With 71 -- Ciuci, De La Torre and Shreiber Follow With 73. | True | By William D. Richardson.special To the New York Times. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/yacht-race-to-highlander-royal-nova-scotia-squadron-wins-prince-of.html | YACHT RACE TO HIGHLANDER; Royal Nova Scotia Squadron Wins Prince of Wales Trophy. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/rudy-vallee-studies-law-singer-enrolls-in-bay-state-school-says-he.html | RUDY VALLEE STUDIES LAW.; Singer Enrolls in Bay State School -- Says He is Serious. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/bmt-refinanced-by-13500000-note-sale-2year-6-per-cents-retire-3year.html | B.M.T. Refinanced by $13,500,000 Note Sale; 2-Year 6 Per Cents Retire 3-Year 6 1/2 Per Cents | True | | C1B 162043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/heads-editorial-group-j-f-craemer-of-orange-cal-elected-by-national.html | HEADS EDITORIAL GROUP.; J. F. Craemer of Orange, Cal., Elected by National Association. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/calumet-dubuque-sets-pacing-mark-covers-mile-in-205-15-new-canadian.html | CALUMET DUBUQUE SETS PACING MARK; Covers Mile in 2:05 1-5, New Canadian Record for Juveniles, at Fort Erie. RAIN CURTAILS PROGRAM Postponed Races Will Be Staged as Final Session of Grand Circuit Meeting Today. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/paraguayans-offer-services.html | Paraguayans Offer Services. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/canadas-lacrosse-team-victor.html | Canada's Lacrosse Team Victor. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/rout-nicaraguan-rebels-guardsmen-kill-two-in-cash-near-santa-cruz.html | ROUT NICARAGUAN REBELS.; Guardsmen Kill Two in cash Near Santa Cruz, Headquarters Reports. | True | Wireless to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/solenoid-wins-at-33-to-1-scores-by-a-head-in-stewards-cup-at.html | SOLENOID WINS AT 33 TO 1.; Scores by a Head in Steward's Cup at Goodwood, England. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/831749-is-deficit-for-inter-borough-figures-for-year-are-before.html | $831,749 IS DEFICIT FOR INTER BOROUGH; Figures for Year Are Before Deduction of Manhattan Railway Rentals. THIRD AV. SYSTEM GAINS Hudson & Manhattan Reports Net for Six Months Equal to 96 Cents a Share. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/reich-reactionaries-due-to-gain-heavily-with-socialists-under-a.html | REICH REACTIONARIES DUE TO GAIN HEAVILY; With Socialists Under a Cloud, Nazis and Nationalists Should Greatly Increase Their Vote. AIDED BY LAUSANNE ACCORD Stoppage of Political Rioting Under Military Rule Also Helps Parties of Right. NAZI PROMISES A PROBLEM Provide Reason for Apprehension, Especially Among Jews, Although Scarcely Likely to Be Fulfilled. | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/no-soup-coffee-or-pastries-for-us-olympic-athletes.html | No Soup, Coffee or Pastries For U.S. Olympic Athletes | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/fallhoosehunting-off-to-early-start-brokers-reports-indicate-good.html | FALLHOOSE-HUNTING OFF TO EARLY START; Brokers' Reports Indicate Good Demand for Dwellings in Manhattan. THE WEST SIDE IS FAVORED Leasing Contracts Ranging From Five to Twelve Years Feature Sudden Spurt in Realty Market. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/one-more-river-to-cross.html | ONE MORE RIVER TO CROSS. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/couple-drowned-on-eve-of-wedding-bodies-of-mrs-thoma-and-dr-jones.html | COUPLE DROWNED ON EVE OF WEDDING; Bodies of Mrs. Thoma and Dr. Jones, Missing Since Friday, Found in Nevada Lake. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/empire-parley-delays-action-against-soviet-repudiation-of-more.html | Empire Parley Delays Action Against Soviet; Repudiation of More Private Debts Is Feared | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/chinese-customs-drop-debt-default-feared-my-receipts-are-1000000.html | CHINESE CUSTOMS DROP; DEBT DEFAULT FEARED; My Receipts Are $1,000,000 Under Short Term Loan Commitments -- Soong Blames Japan. | True | By Hallett Abend.wireless To the New York Times. | C1B 162043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/leaders-in-nation-organize-campaign-for-publ1c-economy-byrd.html | LEADERS IN NATION ORGANIZE CAMPAIGN FOR PUBLIC ECONOMY; Byrd Temporary Chairman of New League, Coolidge Head of Advisory Council. TWO NOMINEES BACK MOVE Explorer Defers Polar Trip to Lead Fight -- Smith, Pershing, Baker and Sims to Help. VETERAN AID FIRST TARGET $450,000,000 Annual Grants to Men Not Hurt in Service Attacked -- Half of States Send Delegates. Byrd Calls on Public to Resist 'Peril' of Waste | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/captain-describes-rescues-training-ship-sinks-65-germans-lost.html | Captain Describes Rescues.; TRAINING SHIP SINKS; 65 GERMANS LOST | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/blockades-effects-watched.html | Blockade's Effects Watched. | True | Wireless to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/clothing-designers-urged-to-get-ruler-a-landis-or-hays-is-needed-to.html | CLOTHING DESIGNERS URGED TO GET RULER; A 'Landis or Hays" Is Needed to End Price-Cutting in Industry, Says Kronheim. FINDS FASHION IGNORED Cheap Garments Without Style Are Ruining Trade, He Holds -- Latest Suits Give 'Wall-Paper' Effect. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/aged-father-slays-son-shoots-los-angeles-financier-in-dispute-over.html | AGED FATHER SLAYS SON.; Shoots Los Angeles Financier In Dispute Over $135,000. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/-overworked-says-shaw-at-76-adds-he-has-been-all-his-life.html | ' Overworked,' Says Shaw at 76; Adds He Has Been All His life | True | Wireless to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/former-georgetown-athlete-held.html | Former Georgetown Athlete Held. | True | Special to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/malone-of-cubs-stops-braves-72-allows-only-five-hits-one-a-homer-by.html | MALONE OF CUBS STOPS BRAVES, 7-2; Allows Only Five Hits, One a Homer by Berger, in Scoring Tenth Victory. HEMSLEY HAS PERFECT DAY Drives Three Singles and a Double -- Demaree, Rookie, Plays His First Game. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/republican-leader-is-freed-in-dublin-cabinet-ends-punishment-of.html | REPUBLICAN LEADER IS FREED IN DUBLIN; Cabinet Ends Punishment of Captain Dempsey, Convicted of Contempt of Court. CHURCHES WONT MEDIATE Officials of Three Groups Refuse to Enter Dispute Between Free State and Britain. | True | Special Cabls to THE NEW YORK TIMES. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/radio-city-plans-new-stage-devices-contracts-let-for-equipment-in.html | RADIO CITY PLANS NEW STAGE DEVICES; Contracts Let for Equipment in Theatre Section of Rockefeller Center. CURTAIN WEIGHS 48 TONS Bridges 104 Feet Long Will Give Unusual Lighting Effects -- Huge Sounding Board Planned. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/crowd-of-20000-views-twin-bill-hubbell-aided-by-timely-home-runs-by.html | CROWD OF 20,000 VIEWS TWIN BILL.; Hubbell, Aided by Timely Home Runs by Terry, Lindstrom, Cains 7-to-3 Verdict. VISITORS TRIUMPH, 7 TO 5 Grace's Hit Decides Issue, Despite Terry's Second Blow and Homers by Ott and Hogan. | True | By John Drebinger. | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/adjusted-steel-index-shows-another-gain-automotive-orders-reported.html | Adjusted Steel Index Shows Another Gain; Automotive Orders Reported Up for Week | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/promises-election-will-be-held.html | Promises Election Will Be Held. | True | | C1B 162043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/k-oshaughnessy-diplomat-56-dies-served-in-mexico-city-berlin.html | K. O'SHAUGHNESSY, DIPLOMAT, 56, DIES; Served in Mexico City, Berlin, Copenhagen, Bucharest, St. Petersburg and Vienna. HE WON TRIBUTE OF WILSON Retired In 1916 and Joined Western Union;Wife, Well-Known Writer, an invalid In Rome. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/crile-clinic-to-pay-167000-damages.html | Crile Clinic to Pay $167,000 Damages | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/three-held-in-slaying-prosecutor-charges-centanni-youth-aided-in.html | THREE HELD IN SLAYING.; Prosecutor Charges Centanni Youth Aided in Killing Father. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/halt-saratoga-gold-rush-troopers-act-after-diggers-find-1000-to.html | HALT SARATOGA GOLD RUSH; Troopers Act After Diggers Find $1,000 to $3,000 in Coins. | True | | C1B 162043 |
| 1932-07-27 | 1932-07-27 | https://www.nytimes.com/1932/07/27/archives/cubas-economic-problem.html | CUBA'S ECONOMIC PROBLEM. | True | | C1B 162043 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/accused-by-mrother-of-100000-thefts-warehouse-officials-alleged.html | ACCUSED BY MROTHER OF $100,000 THEFTS; Warehouse Official's Alleged Peculations Are Basis of Suit Against Woman Employe. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/creditors-hunt-kreuger-toll-assets-here-on-clues-provided-in-suits.html | Creditors Hunt Kreuger & Toll Assets Here On Clues Provided in Suits Against Company | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/new-washington-25cent-pieces-will-go-in-circulation-monday.html | New Washington 25-Cent Pieces Will Go in Circulation Monday | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/nations-drink-bill-found-unchanged-columbia-study-indicates-we.html | NATION'S DRINK BILL FOUND UNCHANGED; Columbia Study Indicates We Spend as Much on Alcohol as Before Prohibition. DENIES THRIFT IS AIDED Dr. Warburton Asserts Dry Law Has Not Added to Mass Buying Power -- Says Wealthy Make Up Revenue. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/mejorada-quits-rail-post-manager-of-the-mexican-roads-assailed-by.html | MEJORADA QUITS RAIL POST.; Manager of the Mexican Roads, Assailed by Labor, Resigns. | True | Special Cable to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/steel-prices-hold-trade-optimistic-improved-sentiment-is-laid-to.html | STEEL PRICES HOLD; TRADE OPTIMISTIC; Improved Sentiment Is Laid to Hope of Seasonal Gain, Says The Iron Age. QUOTATIONS ON SCRAP RISE Ingot Production Stationary -- Movement Under Way for Railroad Car Repairing. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/spaldingturner-in-final-triumph-twice-in-new-jersey-centre-junior.html | SPALDING-TURNER IN FINAL.; Triumph Twice in New Jersey Centre Junior Tennis Doubles. | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/ship-lines-to-retain-low-atlantic-rates-only-french-line-opposes.html | SHIP LINES TO RETAIN LOW ATLANTIC RATES; Only French Line Opposes the Fare Cuts at Paris Session, Finding Them of No Help. OTHERS SEE TOURIST GAINS Report Traffic Increases Over 1931 in the Cheaper Classes -- Travel Season Extended. SHIP LINES TO KEEP ATLANTIC RATE CUTS | True | Special Cable to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/old-port-program-held-at-newport-colonial-houses-are-open-for.html | OLD PORT PROGRAM HELD AT NEWPORT; Colonial Houses Are Open for Inspection During Day and Entertainment Is Given. DINNER PARTIES PLANNED Will Precede Calico Ball Tonight at Training Station to Aid Army and Navy Y.M.C.A. | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/harry-clinton-curtis.html | HARRY CLINTON CURTIS. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/miss-sands-left-300000-newport-estate-long-in-the-family-must-be.html | MISS SANDS LEFT $300,000.; Newport Estate, Long in the Family, Must Be Sold. | True | Special to THE NEW YORK TIMES. | C1B 162130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/commerford-mute-on-vital-union-data-finally-appears-at-hearing-on.html | COMMERFORD MUTE ON VITAL UNION DATA; Finally Appears at Hearing on Finances of Engineers' Local, but Evades Most Questions. OUSTED ASSOCIATE HEARD Dillon, President Whom 'Supervisor' Is Said to Have Picked, Says Leader's Salary Was $12,000. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/toll-now-put-at-69-in-german-ship-loss-twothirds-of-a-years-naval.html | TOLL NOW PUT AT 69 IN GERMAN SHIP LOSS; Two-thirds of a Year's Naval Class Went Down on Niobe, Hit by Squall in the Baltic. OFFICERS HELD BLAMELESS Inquiry Board Attributes Disaster Wholly to "Force Beyong Human Control." | True | Special Cable to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/des-moines-signs-kenna.html | Des Moines Signs Kenna. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/petition-filed-in-chicago.html | Petition Filed in Chicago. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/platzek-estate-left-largely-to-charities-eleven-institutions-get.html | PLATZEK ESTATE LEFT LARGELY TO CHARITIES; Eleven Institutions Get $1,000 Each and Six Others Share Equally in Residue. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/canda-is-pushing-tobacco-exports-seeks-at-ottawa-to-widen-her.html | CANDA IS PUSHING TOBACCO EXPORTS; Seeks at Ottawa to Widen Her Market in Britain -- Move Affects Our Product. CHEMICAL LOBBY ACTIVE British Work for Preferences in Dominion, Thus Menacing $20,000,000 of Our Trade. LOSSES TO US MINIMIZED Analysis of proposed Agreements Shown That Factors of Habit and Proximity Aid Our Exporters. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/capture-nightcap-in-the-ninth-4-to-2-pittsburgh-comes-from-behind.html | CAPTURE NIGHTCAP IN THE NINTH, 4 TO 2; Pittsburgh Comes From Behind With 3-Run Attack Against Hoyt -- Wins Opener, 9-8. RALLY FAILS IN 1ST GAME Homers by Terry, Lindstrom, Moore Wasted -- Harris Double Victor in Box -- New York in 7th Place. | True | By John Drebinger. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/french-see-danger-toversailles-pact-schleichers-talk-adds-to-fear.html | FRENCH SEE DANGER TO-VERSAILLES PACT; Schleicher's Talk Adds to Fear That Paris Will Be Forced to Grant German Equality. MANY ADMIT HIS CRITICISM British Interpretations of Accord on Consultation and Borah Debt Move Increase Perturbation. | True | By P.j. Philip.wireless To the New York Times. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/braves-and-cubs-divide-twin-bill-boston-takes-opening-struggle-by-2.html | BRAVES AND CUBS DIVIDE TWIN BILL; Boston Takes Opening Struggle by 2 to 1, Then Loses in Nightcap by 4 to 1. FRANKHOUSE VICTIM IN BOX Allows Chicago to Score Twice in Third Inning of Closing Battle to Decide Issue. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/court-procedure-judge-wieners-plan-for-traffic-fines-suggests-other.html | COURT PROCEDURE.; Judge Wiener's Plan for Traffic Fines Suggests Other Things. | True | JONATHAN SCHNEIDER. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/garment-workers-halt-in-1500-shops-activities-suspended-by-union.html | GARMENT WORKERS HALT IN 1,500 SHOPS; Activities Suspended by Union Temporarily to Put New Rulings Into Effect. LEHMAN DECISION RATIFIED 9,092 to 489 Vote Endorses New Contract -- Jobless Listed in Plan to Distribute Employment. | True | | C1B 162130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/4-indicted-for-escape-at-governors-island-romanian-still-a-fugitive.html | 4 INDICTED FOR ESCAPE AT GOVERNORS ISLAND; Romanian Still a Fugitive -- Report Corporal Got $400,000 for Help Is Denied. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/financial-reforms-drafted-for-india-committee-favors-the-abolition.html | FINANCIAL REFORMS DRAFTED FOR INDIA; Committee Favors the Abolition of Interstate Tributes Under New Federal System. | True | Wireless to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/no-place-for-bathing-conservatory-lake-in-central-park-not-adapted.html | NO PLACE FOR BATHING.; Conservatory Lake in Central Park Not Adapted to Purpose. | True | EDWARD A. CARTER. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/victorious-us-skippers-meet-king-george-on-royal-yacht.html | Victorious U.S. Skippers Meet King George on Royal Yacht | True | Special Cable to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/vera-bloom-is-honored.html | Vera Bloom Is Honored. | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/british-labor-wins-seat-by-wide-margin-jw-banfield-lays-victory-in.html | BRITISH LABOR WINS SEAT BY WIDE MARGIN; J.W. Banfield Lays Victory in Wednesbury to a Swing to Free Trade Among Voters. | True | Wireless to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/8-jersey-plants-add-help-paper-mill-adopts-24hour-program-2-woolen.html | 8 JERSEY PLANTS ADD HELP.; Paper Mill Adopts 24-Hour Program -- 2 Woolen Concerns Active. | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/princess-leopold-dead-im6th-year-daughter-of-former-austrian.html | PRINCESS LEOPOLD DEAD IM6TH YEAR; Daughter of Former Austrian Emperor Celebrated Golden Wedding in 1923. NOTED FOR HER GENEROSITY Married Life With Field Marshal of Bavaria Was HappyuShe ' Had Stroke Last May. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/music-money.html | MUSIC MONEY. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/irish-senator-asks-end-of-trade-war-cosgrave-follower-calls-upon-go.html | IRISH SENATOR ASKS END OF TRADE WAR; Cosgrave Follower Calls Upon Government to Reopen Talks With Britain at Once. DE VALERA TO GO TO PEOPLE President to Start Crucial Speaking Tour Tonight -- He Will Join in Croagh Patrick Pilgrimage. | True | Special Cable to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/fight-in-nicaragua-stirs-washington-one-guardsman-in-patrol-led-by.html | FIGHT IN NICARAGUA STIRS WASHINGTON; One Guardsman, in Patrol Led by Marines, Is Killed in Clash With 200 Rebels. PLANTATIONS IN PERIL Rebels Coming Nearer to Them and More Protection Is Asked to Save Them. | True | By Tropical Radio To the New York Times. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/our-fourthclass-travel.html | OUR FOURTH-CLASS TRAVEL. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/athletics-capture-two-from-tigers-foxx-hits-41st-homer-as-mackmen.html | ATHLETICS CAPTURE TWO FROM TIGERS; Foxx Hits 41st Homer as Mackmen Win Opener, 13-8 -- Take Second Game, 4-0. SIMMONS GETS HIS 25TH McNair, Wyatt and Miller Also Contribute Circuit Clouts -- Marrow Loses for Detroit. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/says-guthrie-opposes-evicting-soul-clinic-dr-cowles-holds-he-has.html | SAYS GUTHRIE OPPOSES EVICTING SOUL CLINIC; Dr. Cowles Holds He Has Sap- port of St..Mark'sRector in Row,bat Latter Denies Taking Sides. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/to-test-einstein-theory-georgetown-scientists-to-make-study-of.html | TO TEST EINSTEIN THEORY.; Georgetown Scientists to Make Study of Eclipse. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/long-island-roads-criticized.html | Long Island Roads Criticized. | True | A.F. WELLENS. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 162130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/rawkinsusmith-stamford-conn-july-27uan-nouncement-is-made-of-the.html | RawkinsuSmith. STAMFORD, Conn., July 27.uAn- nouncement is made of the marriage this morning, at her home at Ship- pan Point, of Mrs. Edith Newton í Smith to the Rev. Herbert Hawkins of New York City. The ceremony was performed by the Rev. Labert A. Chambers, a friend of the bride- groom, and he was assisted by the Rev. Gerald A. Cunningham of this city! | True | Special to THE NEtr YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/honor-is-conferred-on-fencing-captain-naval-lieutenant-who-will.html | HONOR IS CONFERRED ON FENCING CAPTAIN; Naval Lieutenant, Who Will Represent World's Athletes, Veteran of Four Games. TAYLOR TO CARRY U.S. FLAG American Olympic Committee Also Announces Order in Which Home Delegation Will March. | True | By Arthur J. Daley.special To the New York Times. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/kozak-keeps-lead-in-golf-tourney-returns-73-for-36hole-total-of-141.html | KOZAK KEEPS LEAD IN GOLF TOURNEY; Returns 73 for 36-Hole Total of 141 in Long Island Open Championship. HENRY CIUCI NEXT AT 142 Fresh Meadow Star Scores 69 on Second Round -- Klein is in Third Place With 146. | True | By William D. Richardson.special To the New York Times. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/says-gold-demand-caused-depression-prof-warren-of-cornell-asserts.html | SAYS GOLD DEMAND CAUSED DEPRESSION; Prof. Warren of Cornell Asserts Metal's Value Soared as Nations Returned to Standard. OVER-EXPANSION RESULTED Price Rise to Level to Which Business Is Adjusted Urged for Recovery in Amherst Address. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/find-new-record-of-artaxerxes-i-chicago-scientists-discover-in.html | FIND NEW RECORD OF ARTAXERXES I; Chicago Scientists Discover in Persepolis Document Telling of Completion of Palace. MORE OF KIND ARE SOUGHT Vast Drainage System Is Found to Have Been Laid Out Before Buildings Were Erected. | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/804-children-aided-in-westchester.html | 804 Children Aided in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/brazil-claims-coup-by-8000-federals-capital-says-flank-attack-nets.html | BRAZIL CLAIMS COUP BY 8,000 FEDERALS; Capital Says Flank Attack Nets 350 Prisoners in Battle on the Entire Front. PEACE NEGOTIATIONS FAIL Vargas Is Said to Have Demanded Surrender -- Revolutionists Tell of New Adherents to Cause. | True | Wireless to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/stocks-advance-again-after-early-reaction-bond-price-trend-still.html | Stocks Advance Again, After Early Reaction -- Bond Price Trend Still Upward. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/unpaid-jersey-taxes-rise-delinquent-municipal-accounts-for-1931.html | UNPAID JERSEY TAXES RISE.; Delinquent Municipal Accounts for 1931 Total $79,154,932. | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/dr-clement-f-the1sen-throat-specially-was-on-8taff-qf-three-albany.html | DR. CLEMENT F. THE1SEN.; Throat Specially Was on 8taff- Qf Three Albany Hospitals. | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/5506000000-is-offered-in-subscriptions-to-treasury-eight-times-note.html | $5,506,000,000 Is Offered in Subscriptions To Treasury, Eight Times Note Issue Total | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/steel-earnings-and-dividend.html | STEEL EARNINGS AND DIVIDEND | True | | C1B 162130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/g-i-wheeler-dies-prominent-jurist-retired-chief-justice-of-the.html | G. I. WHEELER DIES; PROMINENT JURIST; Retired Chief Justice of the Connecticut Supreme Court IsStricken at 72. . *.% WAS HONORED BY ITALY * o ' Urged His State, to Pass a Law to Make Buyers and Sellers of Liquor Equally Guilty. | True | Special to THE New YORK Tunes. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/says-nitrate-trust-imperils-our-nation-fp-garvan-head-of-chemical.html | SAYS NITRATE TRUST IMPERILS OUR NATION; F.P. Garvan, Head of Chemical Foundation, Sees New Military Alliance. MONEY HERE HELPS PLAN Government Asked to Protect Plants in United States From Foreign Dumping. FOLLOWS THE DYE CARTEL Critic of Plan Under Way in London Asks If International Bankers Control Washington. SAYS NITRATE TRUST HITS AT OUR NATION | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/earl-of-derby-felicitates-grandl.html | Earl of Derby Felicitates Grandl. | True | Wireless to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/new-bank-established-by-the-puerto-ricans-plan-for-unified-system.html | NEW BANK ESTABLISHED BY THE PUERTO RICANS; Plan for Unified System Makes Progress as Institution With $2,500,000 Capital Is Set Up. | True | Wireless to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/opposes-rail-fare-compromise.html | Opposes Rail Fare "Compromise." | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/labor-leader-asks-curb-on-machinery-frayne-tells-allied-printing.html | LABOR LEADER ASKS CURB ON MACHINERY; Frayne Tells Allied Printing Session at Glens Falls Men Should Not Be Displaced. | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/kind-grandmother-is-jailed-as-thief-employe-of-fifth-av-store-who.html | 'KIND GRANDMOTHER IS JAILED AS THIEF; Employe of Fifth Av. Store Who Aided Poor and Lived Lavishly Sentenced in Refund Fraud. $163,000 STOLEN IN 5 YEARS Court Imposes Three-Year Term as Clergymen Ask Leniency -- 50 Lost Jobs as Suspects in Thefts. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/wagner-gangster-is-reported-slain-east-side-bootlegger-sought-in.html | WAGNER, GANGSTER, IS REPORTED SLAIN; East Side Bootlegger Sought in Lindbergh Case Shot in a Hotel in St. Paul. HUNTED BY A RIVAL GANG He Had Fled After Brother Was Killed in City Last February -- Made Trip Here Recently. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/stamps-to-mark-washingtons-deeds-here-brown-approves-series-of.html | Stamps to Mark Washington's Deeds Here; Brown Approves Series of Twelve Cachets | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/grant-hess-score-in-virginia-tennis-defeat-kieles-and-rudy.html | GRANT, HESS SCORE IN VIRGINIA TENNIS; Defeat Kieles and Rudy, Respectively, in Singles Quarter-Finals at Hot Springs. BURWELL PUTS OUT BARR Wins In Straight Sets, 6-4, 6-4 -- Wright Eliminates Holden by 6-1, 6-2. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/banditry-is-widespread.html | Banditry Is Widespread. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/midtown-corners-sold-to-investor-store-syndicate-buys-sixth-av-and.html | MIDTOWN CORNERS SOLD TO INVESTOR; Store Syndicate Buys Sixth Av. and Broadway properties From Walter J. Salmon. FLANDERS HOTEL LEASED West 47th St. Hostelry, With Annex, Taken for Ten Years -- Other Deals in Manhattan. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/indiana-plant-reopens.html | Indiana Plant Reopens. | True | | C1B 162130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/shuberts-planning-many-productions-some-however-will-be-dropped.html | SHUBERTS PLANNING MANY PRODUCTIONS; Some, However, Will Be Dropped Unless Equity Consents to Sunday Shows. UNION CONCESSIONS FACTOR Three Revues, Five Musical Comedies and Foreign Plays in List of Brothers' Output. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/warren-d-jacobs-long-associated-with-standard-oil-and-affiliated.html | WARREN D. JACOBS.; Long Associated .With Standard Oil and Affiliated Firms. | True | o Special to THE Kcvr YORK TIMKSI | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/mrs-samuel-s-fontaine.html | MRS. SAMUEL S. FONTAINE. | True | I- -'Special to THB NEW-ToBit-TmES. I | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/sinclair-bid-likely-to-win-richfield-oil-the-consolidateds-22250000.html | SINCLAIR BID LIKELY TO WIN RICHFIELD OIL; The Consolidated's $22,250,000 Offer, Not Topped, May Clinch Deal. SALE HELD OPEN 45 DAYS Standard of California Fails to Raise $17,000,000 Tender, Which Was Refused. COMMITTEE ACCEPTS PLAN Formation of Western Subsidiary to Join With Buyer's Rio Grande Holdings Is Probable. | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/exchange-weakens-as-gold-flows-here-sterling-drops-to-353-38-and.html | EXCHANGE WEAKENS AS GOLD FLOWS HERE; Sterling Drops to $3.53 3/8 and French Franc Cables to 3.91 7-16, Lowest in Months. NEW SHIPMENTS ARRIVE Rise In Imports of the Metal Laid to Europeans' Quest for Profit on Conversion of Sale Proceeds. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/greenland-men-aid-in-peary-memorial-daughter-of-admiral-tells-how.html | GREENLAND MEN AID IN PEARY MEMORIAL; Daughter of Admiral Tells How Labor Problem at Cape York Is Solved. OLD ESKIMOS GREET PARTY Guide Loaned by Governor Was Mess Boy on the Roosevelt on the Admiral's Last Trip. | True | By Marie Peary Stafford.wireless To the New York Times. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/defeats-favorite-by-five-lengths-malley-rides-belair-stud-entry-to.html | DEFEATS FAVORITE BY FIVE LENGTHS; Malley Rides Belair Stud Entry to Victory in Melrose Claiming Stakes. EUCLID ALSO SHOWS WAY Carries Guth Silks Home in Front in Fifth Race With At Random and White Flier Next. | True | By Bryan Field. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/shrine-council-elects-thomas-c-laws-of-atlanta-becomes-imperial.html | SHRINE COUNCIL ELECTS.; Thomas C. Laws of Atlanta Becomes Imperial Outer Guard. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/canadian-yacht-sails-invader-ll-to-compete-in-cup-races-at.html | CANADIAN YACHT SAILS; Invader ll to compete in Cup Races at Rochester startina Monday. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/foster-disowns-rowland.html | Foster Disowns "Rowland." | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/younger-set-plan-southampton-fete-miss-rita-mitchell-heads-the.html | YOUNGER SET PLAN SOUTHAMPTON FETE; Miss Rita Mitchell Heads the Group Arranging Benefit Dance on Aug. 5. MRS. T.H. BARBER HOSTESS Entertains at Luncheon Bridge at Her Home, Claverack House, for Mrs. Van Rensselaer. | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/reds-defeat-phils-43-herman-and-durocher-contribute-homers-and.html | REDS DEFEAT PHILS, 4-3.; Herman and Durocher Contribute Homers and Doubles in Victory. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/jobs-for-20000-in-sight-army-buildings-under-relief-bill-await.html | JOBS FOR 20,000 IN SIGHT.; Army Buildings Under Relief Bill Await Mills's Certification. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/no-politics-says-pomerene-banks-and-business-must-help-the-finance.html | NO POLITICS, SAYS POMERENE.; Banks and Business Must Help the Finance Board, He Adds. | True | | C1B 162130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/lago-demurrer-sustained-wilmington-court-rules-against-wampum-oil.html | LAGO DEMURRER SUSTAINED; Wilmington Court Rules Against Wampum Oil Company. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/slay-two-in-connecticut-bandits-escape-after-fatally-shooting.html | SLAY TWO IN CONNECTICUT.; Bandits Escape After Fatally Shooting Merchant and Son. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/tarrytown-art-program-tonight.html | Tarrytown Art Program Tonight. | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/pig-iron-trade-is-spurred.html | Pig Iron Trade Is Spurred. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/l-newton-wylder-o_-excounsel-of-missouri-highway-commission-once.html | L. NEWTON WYLDER. ...o.._; Ex-Counsel of Missouri Highway Commission. Once Practiced Here. | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/mrs-george-upsom-uuuuu-1-a-descendant-of-thomas-welles-fourth.html | MRS. GEORGE UPSOM.; uuuuu 1 A Descendant of Thomas Welles, \| Fourth Governor of Connecticut.' | True | Special to THE NEW TORK TIMES. \| | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/g-halsted-bishop.html | G. HALSTED- BISHOP. | True | ' Special'to THE NEW YoBJCTBiES. I | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/woolen-mill-to-rehire-hundreds.html | Woolen Mill to Rehire Hundreds. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/swiss-mountain-moving-eight-hundred-villagers-are-warned-away-from.html | SWISS MOUNTAIN MOVING.; Eight Hundred Villagers Are Warned Away From It. | True | Wireless to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/teachers-against-cut-those-in-kindergarten6b-group-view-proposal-as.html | TEACHERS AGAINST CUT.; Those In Kindergarten-6B Group View Proposal as Unjust. | True | JOHANNA M. LINDLOF, | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/williams-now-air-reserve-captain.html | Williams Now Air Reserve Captain. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/tilden-overcomes-burke-scores-60-64-97-in-worlds-pro-tennis-tourney.html | TILDEN OVERCOMES BURKE.; Scores, 6-0, 6-4, 9-7, in World's Pro Tennis Tourney at Chicago. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/washington-renews-efforts.html | Washington Renews Efforts. | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/bermuda-match-to-start-somerset-and-st-georges-to-begin-cricket.html | BERMUDA MATCH TO START.; Somerset and St. George's to Begin Cricket Play Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/florence-norwood-engaged-to-marry-maplewood-n-j-girls-be-trothal-to.html | FLORENCE NORWOOD . ENGAGED TO MARRY; Maplewood (N. J.) Girl's Be- trothal to Samuel W. Lambeth Announced by Her' Parents. A GRADUATE OF WELLESLEY Bride-Elect Is Granddaughter of I Edward C. Vicku'Her Fiance I* s an Alumnus of Columbia. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/resales-feature-market-in-jersey-brokers-report-several-turnover.html | RESALES FEATURE MARKET IN JERSEY; Brokers Report Several Turnover Deals Closed in Jersey City and Weehawken. HOME DEMAND CONTINUES Small Dwellings and Apartments Change Hands In Active and Widespread Trading. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/cities-in-debt.html | CITIES IN DEBT. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/gorguloff-must-die-for-killing-boumer-paris-jury-out-only-35.html | GORGULOFF MUST DIE FOR KILLING BOUMER; Paris Jury, Out Only 35 Minutes, Finds President's Assassin Acted With Premeditation. HE GLOATS AT THE VERDICT "I Am Glad to Leave This Earth," Cries Russian Exile, Who Had Pleaded for Death Penalty. | True | Wireless to THE NEW YORK TIMES. | C1B 162130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/west-virginia-issue-brings-close-bids-2000000-road-bonds-are.html | WEST VIRGINIA ISSUE BRINGS CLOSE BIDS; $2,000,000 Road Bonds Are Awarded to Syndicate Headed by Chase Harris Forbes. INTEREST BASIS IS 4.329% Offers of Four Other Bank Groups In Near-by Range -- Securities to Be Put on Market Today. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/butler-asks-youth-to-widen-outlook-new-civilization-demands.html | BUTLER ASKS YOUTH TO WIDEN OUTLOOK; "New Civilization" Demands Breaking of Barriers Between Nations, He Says. DECLARES LESSON IS HARD Broad Education Is Necessary to Gain World Viewpoint, He Tells Summer Students. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/say-soviet-dumps-persian-rugs-here-75-importers-ask-inquiry-into.html | SAY SOVIET 'DUMPS' PERSIAN RUGS HERE; 75 Importers Ask Inquiry Into Amtorg Methods Resulting From Bartering Abroad. CHARGE $200,000 IN SALES Wholesalers Complain Oriental Floor Coverings Are Marketed at 20% Below Importation Cost. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/arbitration-efforts-increased.html | Arbitration Efforts Increased. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/fs-smythe-to-seek-second-source-of-ganges-hopes-to-find-unknown.html | F.S. Smythe to Seek Second Source of Ganges; Hopes to Find 'Unknown Englishman's' Hideout | True | Wireless to THE NEW YORE TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/utility-reports-decline-new-england-powers-earnings-and-output-are.html | UTILITY REPORTS DECLINE.; New England Power's Earnings and Output Are Lower. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/spain-guards-cortes-against-nationalists-crowd-of-30000-threatens.html | SPAIN GUARDS CORTES AGAINST NATIONALISTS; Crowd of 30,000 Threatens to Dissolve It for Granting Catalan Autonomy. | True | Wireless to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/c-e-kelly-examayor-of-el-paso-texas-once-disarmed-villa-mexican.html | C. E. KELLY.; Ex-Mayor of El Paso, Texas, Once Disarmed Villa, Mexican Bandit. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/mrs-hearst-to-aid-nassau-democrats.html | Mrs. Hearst to Aid Nassau Democrats | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/andrew-s-allan-was-executive-of-international-har-vester-company.html | ANDREW S. ALLAN.; Was Executive of International Har- vester Company, Ltd. | True | Special to IBS NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/argentina-guards-expresident-until-tried-in-lottery-frauds.html | Argentina Guards Ex-President Until Tried in Lottery Frauds | True | Special cable to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/dr-samuel-l-summers-physician-developed-and-manufac-tured-compound.html | DR. SAMUEL L. SUMMERS. * ... .; Physician Developed and Manufac- tured Compound to Treat Arthritis. | True | Special'to THE NEW YORK TIMES. ^ | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/garwood-nj.html | Garwood, N.J. | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/american-teacher-dies-in-mexico.html | American Teacher Dies in Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/john-marshall-smedes-traced-his-uneage-to-family-of-former-chief.html | JOHN MARSHALL SMEDES. \; Traced His Lineage to Family of Former Chief Justice, y | True | Special to THB NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/receivership-report-calls-church-unfit-jersey-vice-chancellor-found.html | RECEIVERSHIP REPORT CALLS CHURCH UNFIT; Jersey Vice Chancellor Found "Callously Extravagant" by Carrick After Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/a-hostile-spotlight.html | A HOSTILE SPOTLIGHT. | True | | C1B 162130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/miss-hilleary-tops-third-ranking-star-rallies-after-losing-first.html | MISS HILLEARY TOPS THIRD RANKING STAR; Rallies After Losing First Set to Beat Mrs. Harper by 3-6,6-1,6-1. MISS CRUICKSHANK VICTOR Halts Miss Palfrey as Miss Babcock Defeats Miss Greef -- Miss Jacobs Advances. ALONSO TURNS BACK DOEG Triumphs Over Former Champion by 6-2, 6-4 -- Mangin, Wood and Stoefen Gain. | True | By Kingsley Chelds.special To the New York Times. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/chances-of-us-in-olympic-rowing-tests-especially-bright-this-year.html | Chances of U.S. in Olympic Rowing Tests Especially Bright This Year, Says Burke | True | By Henry Penn Burke, Chairman American Olympic Rowing Committee. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/woolseyupowell.html | WoolseyuPowell. | True | Special to THE NEW TORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/tension-in-jehol-again-is-increasing-failure-of-chinese-to-free.html | TENSION IN JEHOL AGAIN IS INCREASING; Failure of Chinese to Free Japanese Official Causes Fear of Serious Trouble. 5,000 RUSSIANS MAKE PLEA Request Permission for a Defense Corps in Manchuria to Prevent Annihilation by Bandits. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/mount-vernon-youth-suicide-in-montreal-everett-a-alien-a-civil.html | MOUNT VERNON YOUTH SUICIDE IN MONTREAL; Everett A. Alien, a Civil Engineer, Had Gone to Canada, in Search of Work. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/alekhine-is-victor-in-chess-at-berne-beats-henneberger-in-twelfth.html | ALEKHINE IS VICTOR IN CHESS AT BERNE; Beats Henneberger in Twelfth Round, but Bows to Bogoljubow in Adjourned Match. RETAINS LEAD IN TOURNEY Sets the Pace by Margin of Half a Point -- Euwe, Flohr, Sultan Khan, Bernstein Score. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/notables-departing-on-majestic-today-british-air-attache-and.html | NOTABLES DEPARTING ON MAJESTIC TODAY; British Air Attache and Turkish Vice Consul Here Will Leave for Europe. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/girls-to-be-trained-in-dental-hygiene-school-founded-as-a-part-of.html | GIRLS TO BE TRAINED IN DENTAL HYGIENE; School Founded as a Part of Guggenheim Clinic -- Class to Have Thirty Students. FIRST TERM OPENS SEPT. 7 Graduates Will Qualify as Aides to Dentists -- raking of X-Rays Is Part of the Course. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/mrs-laird-wins-golf-event.html | Mrs. Laird Wins Golf Event. | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/prices-recede-in-paris-market.html | Prices Recede in Paris Market. | True | Wireless to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/roosevelt-and-ely-reach-agreement-after-albany-talk-massachusetts.html | ROOSEVELT AND ELY REACH AGREEMENT AFTER ALBANY TALK; Massachusetts Executive to Announce Results of Conference on Monday. EXPECTED TO BACK TICKET And Also to Swing Smith Followers by Running Again for Governor. ROOSEVELT SPEECH A LINK Radio Address Saturday Night Will Refer to Pact -- Columbus (Ohio). Speech Set for Aug. 20. ROOSEVELT AND ELY REACH AGREEMENT | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/new-united-fruit-ship-tops-17-12-knots-ln-test-the-veragua-exceeds.html | NEW UNITED FRUIT SHIP TOPS 17 1/2 KNOTS IN TEST; The Veragua Exceeds Contract Speed at Sea -- Starts First Trip Aug. 11. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/explains-reorganization.html | Explains "Reorganization." | True | | C1B 162130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/wendel-heir-story-attacked-in-court-estates-counsel-hints-father-of.html | WENDEL 'HEIR' STORY ATTACKED IN COURT; Estate's Counsel Hints 'Father' of Claimant Never Left City From 1879 to 1914. MORRIS REMAINS UNSHAKEN Several on Stand Support Scot in Fight for $30,000,000 Left by 5th Av. Recluse. SEE FAMILY RESEMBLANCE Testimony Heard on Signatures to "Will" -- Stationer Quotes Wendel on His "Big Boy." | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/peru-to-resume-callao-harbor-work.html | Peru to Resume Callao Harbor Work | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/brother-sues-to-free-mrs-mabel-h-slater-charges-children-pat.html | BROTHER SUES TO FREE MRS. MABEL H. SLATER; Charges Children Pat Wealthy Philanthropist in Sanitarium Without Personal Hearing. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/clubwoman-drops-jail-martyrdom-floor-scrubbing-too-much-for-her-mrs.html | CLUBWOMAN DROPS JAIL MARTYRDOM; Floor Scrubbing Too Much for Her, Mrs. Seely Posts Bond in Milwaukee Speeding Case. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/a-devalued-dollar-a-peril-says-bank-such-a-change-would-prove.html | A DEVALUED DOLLAR A PERIL, SAYS BANK; Such a Change Would Prove Disquieting Here and Abroad, It Is Contended. WOULD LESSEN CONFIDENCE New York Trust Co. Believes No Large Gain in Foreign Trade Could Be Expected. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/overtures-toward-uruguay-denied.html | Overtures Toward Uruguay Denied. | True | Special cable to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/the-chase-bank-will-issue-notes-under-glassborah-amendment.html | The Chase Bank Will Issue Notes Under Glass-Borah Amendment | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/washingtons-sword-in-the-smithsonian-institution-receives-weapon.html | WASHINGTON'S SWORD IN THE SMITHSONIAN; Institution Receives Weapon Carried Through the Revolution, Also Franklin's Cane. | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/confident-buyers-send-wheat-higher-new-top-marks-on-movement-are.html | CONFIDENT BUYERS SEND WHEAT HIGHER; New Top Marks on Movement Are Made as Traders Expect Better Conditions. NET RISE 2 1/8 TO 2 3/8 CENTS Corn Pulled Up by Major Grain -- Increased Demand Aids Oats -- Rye Adds 2 1/8 to 2 1/4c. | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/dominions-will-ask-market-for-butter-united-demand-to-be-made-at.html | DOMINIONS WILL ASK MARKET FOR BUTTER; United Demand to Be Made at Ottawa for British Trade, Now Enjoyed by Denmark. SOLIDARITY IS SIGNIFICANT Argentines Fear Next Move May Be to Induce United Kingdom to Buy Meat From South Africa. | True | By Charles A. Selden.special To the New York Times. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/10000-in-darkness-as-pier-lights-fail-throng-at-sailing-of-bremen.html | 10,000 IN DARKNESS AS PIER LIGHTS FAIL; Throng at Sailing of Bremen Kept in Gloom 40 Minutes Due to Mishap to Circuit. CANDLES GIVE SOME AID Camera Men and Autoists Turn on Lamps -- Walker Visits Liner to See Mayor Cermak. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/jersey-city-loses-two-to-baltimore-arlett-connects-for-fortyfifth.html | JERSEY CITY LOSES TWO TO BALTIMORE; Arlett Connects for Forty-fifth Homer as Team Wins by 7 to 5 and 7 to 2. SAND SETTLES THE OPENER Gets Circuit Drive in Seventh With One On -- Drives In 3 Runs in First Frame of Nightcap. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/serving-notice.html | SERVING NOTICE. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/elbrjckujohnson.html | ElbrJckuJohnson. | True | Special to THE NEW YORK TIMES. | C1B 162130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/westchester-taxpayers-meet-today.html | Westchester Taxpayers Meet Today. | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/kuhels-hits-help-senators-win-93-gets-homer-triple-and-two-singles.html | KUHEL'S HITS HELP SENATORS WIN, 9-3; Gets Homer, Triple and Two Singles as Browns Go Down to Defeat. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/student-confesses-california-slaying-declares-he-killed-aunt-and.html | STUDENT CONFESSES CALIFORNIA SLAYING; Declares He Killed Aunt and Stabbed Uncle in Palo Alto Home to Avenge Father. VICTIM A MANILA EXPORTER William R. Babcock, Wounded by Nephew, Headed Philippines Delegation to Olympic Games. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/reading-repulses-newark-by-7-to-2-tallies-five-times-in-eighth.html | READING REPULSES NEWARK BY 7 TO 2; Tallies Five Times in Eighth Inning of Night Game to Carry Off Verdict. SHEALY EXCELS IN PINCHES Leaves Twelve Bears Stranded on Bases and Halts Their Winning Streak at Six Straight. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/offers-trade-preference-premier-says-newfoundland-will-act-in.html | OFFERS TRADE PREFERENCE; Premier Says Newfoundland Will Act in Return for British Markets. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/fort-hamilton-wrestling-put-off.html | Fort Hamilton; Wrestling Put Off. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/fire-threatens-village-sweeps-near-mens-olympic-camp-before-flames.html | FIRE THREATENS VILLAGE.; Sweeps Near Men's Olympic Camp Before Flames Are Controlled. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/operating-incomes-of-26-roads-dip-59-decrease-in-gross-revenues-is.html | OPERATING INCOMES OF 26 ROADS DIP 59%; Decrease in Gross Revenues Is Put at 33% From Total of a Year Before. EXECUTIVES ARE OPTIMISTIC Bangor & Aroostook's Earnings Rise to $6.77 a Share for 6 Months--Big Economies on B. & O. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/arllngton-cuts-saturday-prices.html | Arllngton Cuts Saturday Prices. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/traylor-sees-nationwide-plot.html | Traylor Sees Nationwide Plot. | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/ohio-sheet-mills-start-up.html | Ohio Sheet Mills Start Up. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/brush-down-first-in-clifton-purse-long-shot-at-2036-for-2-closes.html | BRUSH DOWN FIRST IN CLIFTON PURSE; Long Shot, at $20.36 for $2, Closes Fast to Capture the Feature at Latonia. PLUMAGE FINISHES SECOND Outlasts Journey's End, the Favorite -- Depression and Royal Julian Trail in Field. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/bolivia-importing-material-for-war-gets-foodstuffs-in-argentina.html | BOLIVIA IMPORTING MATERIAL FOR WAR; Gets Foodstuffs in Argentina, Which Reports 10,000 Troops in the Chaco Region. PEACE EFFORTS REDOUBLED Diplomats in Washington and Buenos Aires Try to Block Conflict -- Mysterious Parley in Chile. | True | Special Cable to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/government-coffee.html | GOVERNMENT COFFEE. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/living-costs-fell-69-in-six-months-food-led-items-in-the-decline.html | LIVING COSTS FELL 6.9% IN SIX MONTHS; Food Led Items in the Decline With 12.4% Fall Between December and June. NEW YORK DECREASE 4.7% Figures for Country as Whole Were 9.7% Under a Year Ago and 4.7% Below the 1917 Mark. | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/appreciation-of-concerts.html | Appreciation of Concerts. | True | MARY, REYNOLDS COOKE. | C1B 162130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/beaverbrook-in-reply-paper-predicts-row-over-payment-of-cable-tolls.html | BEAVERBROOK IN REPLY.; Paper Predicts 'Row' Over Payment of Cable Tolls for Attack on Him. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/five-get-order-of-purple-heart-washingtons-army-decoration.html | Five Get Order of Purple Heart, Washington's Army Decoration | True | Special Cable to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/grand-circuit-races-canceled.html | Grand Circuit Races Canceled. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/extrafare-trains-approved-by-icc-commission-overrules-report-by.html | EXTRA-FARE TRAINS APPROVED BY I.C.C.; Commission Overrules Report by Examiner on Services Between Here and Chicago. HISTORY OF TRAINS IS TOLD Pennsylvania and New York Central Roads Began the De Luxe Services in 1881. | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/listings-approved-by-stock-exchange-1533472-shares-of-remington.html | LISTINGS APPROVED BY STOCK EXCHANGE; 1,533,472 Shares of Remington Rand -- 1,290,987 to Be Exchanged for Old Stock. 1,809,061 SERVEL SHARES Electric Boat Company and New York Steam Corporation Securities Are Also Admitted. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/wins-ziegfeld-action-reva-reyes-hotcha-actress-sought-pay-from-late.html | WINS ZIEGFELD ACTION.; Reva Reyes, "Hot-Cha!" Actress, Sought Pay From Late Producer. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/india-bars-any-cuts-inits-trade-with-us-chatterjee-says-country.html | INDIA BARS ANY CUTS INITS TRADE WITH US; Chatterjee Says Country Does 70% of Business Outside and Will Protect It. CLOSER TIES HERE PLANNED India Will Send a Commercial Envoy and Expand Dealings, Ottawa Delegate Asserts. INDIA BARS ANY CUTS IN HER TRADE HERE | True | By Joseph Shaplen.special To the New York Times.by Joseph Shaplen. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/lead-price-advances-on-increased-demand-rate-up-15-points-to-280.html | LEAD PRICE ADVANCES ON INCREASED DEMAND; Rate Up 15 Points to 2.80 Here -- Canada Nickel Company Cuts Output for Three Months. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/3000000-is-loaned-to-illinois-by-rfc-as-first-relief-act-emergency.html | $3,000,000 IS LOANED TO ILLINOIS BY R.F.C. AS FIRST RELIEF ACT; Emergency Advance Made as State's Funds for Unemployment Reach Vanishing Point. 3% INTEREST TO BE PAID Finance Board Warns That Help Should Be Asked "Only as a Last Resort." POMERENE MOVE PRAISED But Senator Connolly Accuses President of Politics in Giving Democrats Control of the Board. $3,000,000 IS LOANED TO ILLINOIS BY R.F.C. | True | Special to THE NEW YORK TIMER. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/wheat-queen-urges-dropping-farm-board-kansan-at-house-hearing-says.html | 'WHEAT QUEEN' URGES DROPPING FARM BOARD; Kansan at House Hearing Says 'Damnable Interference' Has Ruined Farmers. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/commuters-have-faults-long-island-railroad-move-laid-to-abuse-of.html | COMMUTERS HAVE FAULTS.; Long Island Railroad Move Laid to Abuse of System. | True | T. A. HAMILTON. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/mfee-gets-license-to-wed-in-hartford-writer-and-beatrice-allender.html | M'FEE GETS LICENSE TO WED IN HARTFORD; Writer and Beatrice Allender Get Court Waiver of Connecticut's Five-Day Law. | True | Special to Tax NEW TORE TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/forum-ii-wins-in-england-201-shot-annexes-goodwood-stakes-clustine.html | FORUM II WINS IN ENGLAND.; 20-1 Shot Annexes Goodwood Stakes -- Clustine Scores at 5 to 1. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/golf-event-to-mrs-arneill.html | Golf Event to Mrs. Arneill. | True | Special to THE NEW YORK TIMES. | C1B 162130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/mrs-bossom-dies-with-son-in-crash-architects-wife-bruce-bossom-and.html | MRS. BOSSOM DIES WITH SON IN CRASH; Architect's Wife, Bruce Bossom and German Count Killed as Plane Falls in England. BELIEVED HIT BY LIGHTNING Bruca Was Piloting the Machine -- His Mother Was Daughter of S.G. Bayne, Bank Head. | True | Special Cable to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/warns-on-fur-shop-reds-union-asks-public-to-avoid-goods-made-by.html | WARNS ON FUR SHOP REDS.; Union Asks Public to Avoid Goods Made by Communist Wrkers. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/ask-mexico-to-break-with-cuba.html | Ask Mexico to Break With Cuba. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/martin-is-slated-as-hoover-aide-here-pennsylvania-chairman-held.html | MARTIN IS SLATED AS HOOVER AIDE HERE; Pennsylvania Chairman Held Most Likely Candidate for Eastern Campaign Manager. BAIRD ALSO IS MENTIONED Final Decision Awaits Arrival of Sanders, Who Is Expected in the City Today or Tomorrow. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/3d-degree-trials-now-set-for-aug-22-statute-providing-14-days-for.html | '3D DEGREE' TRIALS NOW SET FOR AUG. 22; Statute Providing 14 Days for Selection of a Jury List Holds Up Police Cases. LOFT STARTS DEFENSE FUND "Shellacking" of Thugs Is Required to Protect Nassau Women, Candy Man Says, Extolling Accused. | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/kills-woman-and-himself-trenton-barber-and-victim-found-dead-in.html | KILLS WOMAN AND HIMSELF.; Trenton Barber and Victim Found Dead in Atlantic City Hotel. | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/daughter-of-samuel-g-bayne.html | Daughter of Samuel G. Bayne. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/plattsburg-starts-overnight-hikes-high-point-of-training-camp.html | PLATTSBURG STARTS OVERNIGHT HIKES; High Point of Training Camp Program Is Reached by the Third Battalion. | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/gains-in-connecticut.html | Gains in Connecticut. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/indians-turn-back-yankees-21-1210-morgans-home-run-in-eighth.html | INDIANS TURN BACK YANKEES, 2-1, 12-10; Morgan's Home Run in Eighth Settles Nightcap Before 23,000 at Cleveland. RUTH WARMS UP FOR MOUND Prepares for Pitching Duty When Rhodes Falters in Second Game -- Gets in as Pinch Hitter. | True | By William E. Brandt.special To the New York Times. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/drug-chain-files-bankruptcy-plea-retail-chemists-corporation-lists.html | DRUG CHAIN FILES BANKRUPTCY PLEA; Retail Chemists Corporation Lists $10,635,000 Liabilities and $5,613,465 Assets. LOSSES HEAVY IN SLUMP Subsidiary of United Cigar -- Parent Company Is the Largest Creditor. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/us-davis-cup-team-in-light-workout-players-appear-in-shape-to-begin.html | U.S. DAVIS CUP TEAM IN LIGHT WORKOUT; Players Appear in Shape to Begin Clash With French in Challenge Round Tomorrow. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/returning-veteran-is-shot.html | Returning Veteran Is Shot. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/mysterious-visit-to-chile.html | Mysterious Visit to Chile. | True | Special Cable to THE NEW YORK TIMES. | C1B 162130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/lehman-is-hailed-in-rockland-county-democrats-at-dinner-in-nyack.html | LEHMAN IS HAILED IN ROCKLAND COUNTY; Democrats at Dinner in Nyack Pledge Support for Him for Governorship. INSPECTION TOUR IS BEGUN Cornerstone Is Laid at Letchworth Village, and Other State Institutions Are Visited. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/reading-for-the-blind.html | Reading for the Blind. | True | ROBERT GRIMSHAW. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/arthur-rubinstein-pianist-marries-weds-mrs-amelia-munz-the-daughter.html | ARTHUR RUBINSTEIN, PIANIST, MARRIES; Weds Mrs. Amelia Munz, the Daughter of Conductor of Warsaw Opera, in London. | True | Wireless to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/government-drops-walker-tax-inquiry-no-basis-for-prosecution-on.html | GOVERNMENT DROPS WALKER TAX INQUIRY; No Basis for Prosecution on Income Charge Is Found - Gifts' Held Exempt. OTHER CASES ARE SHELVED One or Two Indictments in Tin Box Cases Yet May Be Found, Federal Men Say. GOVERNMENT DROPS WALKER TAX INQUIRY | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/illinois-bans-betting-on-dogs.html | Illinois Bans Betting on Dogs. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/mrs-arnold-golf-victor-defeats-mrs-patterson-in-greenwich-country.html | MRS. ARNOLD GOLF VICTOR.; Defeats Mrs. Patterson In Greenwich Country Club Tourney. | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/lily-pons-hailed-enthusiastically-greeted-as-lucia-at-the-colon.html | LILY PONS HAILED.; Enthusiastically Greeted as Lucia at the Colon Opera. | True | Special Cable to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/fraser-plan-is-approved-debenture-holders-meeting-in-montreal-vote.html | FRASER PLAN IS APPROVED.; Debenture Holders, Meeting In Montreal, Vote for Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/stimson-and-borah-discuss-war-debts-senators-proposal-for-a-world.html | STIMSON AND BORAH DISCUSS WAR DEBTS; Senator's Proposal for a World Conference Is Gone Over at Secretary's Home. NEITHER REVEALS OUTCOME But Borah Appears in a Happy Frame of Mind - - Scores Assure Him of Approval. WATSON AGAINST PROJECT Republican Floor Leader Says That Europe Should Move to Disarm First. | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/lightning-strikes-riverside-church-tower-5foot-stone-blocks-fall.html | Lightning Strikes Riverside Church Tower; 5-Foot Stone Blocks Fall 400 Feet to Drive; RIVERSIDE CHURCH IS HIT BY LIGHTNING | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/denies-soviet-folk-suffer-by-exports-freeman-in-book-on-russian.html | DENIES SOVIET FOLK SUFFER BY EXPORTS; Freeman, in Book on Russian Worker, Finds Other Causes for Shortage of Supplies. HIGHER STANDARD A FACTOR People's Demands and Resources Outstrip Production of Foods and Goods, Writer Says. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/long-beach-warned-to-halt-gambling-edwards-tells-mayor-county-will.html | LONG BEACH WARNED TO HALT GAMBLING; Edwards Tells Mayor County Will Step in if He Fails to Enforce the Law. POLICE HEAD DENIES BLAME Ousted Chief Accuses Frankel of Curbing His Power and of Letting Closed Places Reopen. | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/will-rogers-says-a-word-for-the-smalltown-editor.html | Will Rogers Says a Word For the Small-Town Editor | True | WILL ROGERS. | C1B 162130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/horton-gains-final-at-lake-placid-net-williams-college-tennis-star.html | HORTON GAINS FINAL AT LAKE PLACID NET; Williams College Tennis Star Conquers Gow of Hartford in Straight Sets, 6-2, 6-4. HYDE VANQUISHES ANDREWS Easily Beats New Yorker, 6-2, 6-3 -- Victors Will Clash Today for Ward Trophy. | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/owners-take-over-liner-manhattan-united-states-lines-accept-new.html | OWNERS TAKE OVER LINER MANHATTAN; United States Lines Accept New Ship at Ceremony in the Custom House. 481 TO GET JOBS IN CREW Many Will Come From Ships Taken Out of Service -- Vessel to Be Open for Inspection. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/edward-ludeke-cincinnati-insurance-man-had-been-blind1-forty-years.html | EDWARD LUDEKE.; Cincinnati Insurance Man Had Been Blind1 Forty Years. | True | I Special to THB NEW TORE TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/sw-straus-co-deny-bondholders-charges-continental-bank-hits-rumor.html | S.W. Straus & Co. Deny Bondholder's Charges; Continental Bank Hits Rumor About Control | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/the-late-rene-bazin-an-appreciation-of-a-distinguished-man-of.html | THE LATE RENE BAZIN.; An Appreciation of a Distinguished Man of Letters. | True | HENRY VAN DYKE. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/josephine-crowell-actress-since-1879appeared-in-support-of-several.html | JOSEPHINE CROWELL.; Actress Since 1879uAppeared In .Support of .Several Stars. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/jersey-man-100-today-governor-moore-congratulates-dl-blackwell-of.html | JERSEY MAN 100 TODAY.; Governor Moore Congratulates D.L. Blackwell of Hopewell. | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/rogerss-lead-over-125000-exgovernor-walton-also-nominated-by.html | ROGERS'S LEAD OVER 125,000; Ex-Governor Walton Also Nominated by Oklahoma Democrats. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/warn-city-to-slash-budget-cut-realty-by-3000000000-civic-leaders.html | WARN CITY TO SLASH BUDGET, CUT REALTY BY $3,000,000,000; Civic Leaders Urge Reduction in Valuations, Which They Hold Are 30 Per Cent Too High. INSIST ON LOWER OUTLAY Declare Walker's Relief Plan Alone Will Not Save the Taxpayers a Cent. BERRY WAITS ON MAYOR Will Not Poll His Aides on Ray Reduction Till Full Economy Program is Made Public. CIVIC LEADERS SCORE CITY'S REALTY PLAN | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/alfred-m-turner-painter-dies-at-80-one-of-founders-of-salmagundi.html | ALFRED M. TURNER, PAINTER, DIES AT 80; One of Founders of Salmagundi Club and Former Art Teacher at Cooper Union. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/automobile-speeds.html | Automobile Speeds. | True | E.A. GRAHAM. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/dodgers-overcome-cards-in-ninth-54-finn-drives-in-odoul-with-the.html | DODGERS OVERCOME CARDS IN NINTH, 5-4; Finn Drives in O'Doul With the Deciding Run and Brooklyn Takes Sixth Place. QUINN IS WINNING HURLER Pitches Only One Ball After Relieving Phelps With Two On and Two Out in Last Frame. | True | By Roscoe McGowen. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/german-boxers-tie-as-45000-look-on-throng-sees-amateurs-divide-with.html | GERMAN BOXERS TIE AS 45,000 LOOK ON; Throng Sees Amateurs Divide With Chicago Golden Gloves Winners, 4 to 4. INVADERS TAKE LAST BOUT Gain Deadlock When Kohlhaas, Heavyweight, Scores Knockout Over Dvonch. | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/named-for-canadian-war-book.html | Named for Canadian War Book. | True | | C1B 162130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/plot-uncovered-in-michigan-bank-run-plot-spurs-wide-inquiry.html | Plot Uncovered in Michigan.; BANK RUN 'PLOT' SPURS WIDE INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/lighting-hits-coast-guard-tower.html | Lighting Hits Coast Guard Tower. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/republican-club-honors-taxi-driver-man-who-caused-capture-of-2-who.html | REPUBLICAN CLUB HONORS TAXI DRIVER; Man Who Caused Capture of 2 Who Held Up 40th St. Club-house Is a Guest There. MULROONEY PRAISES DEED Says Police Think Cabmen a Pretty Good Lot -- And Sam Goldstein, a Bit Unnerved, Reciprocates. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/annexation-by-japan-predicted.html | Annexation by Japan Predicted. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/byrd-to-tour-by-air-in-economy-drive-head-of-new-league-to-visit.html | BYRD TO TOUR BY AIR IN ECONOMY DRIVE; Head of New League to Visit Cities to Organize Fight to Cut Government Costs. E.R. HARRIMAN AIDS WORK Takes Charge of Raising Funds -- Coolidge Advisory Group Not to Meet Till Fall. 27 STATE UNITS SET UP Admiral Hopes to Enroll Millions of Citizens in Campaign During His Trip Across Country. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/martin-captures-low-gross-award-scores-par-72-on-home-links.html | MARTIN CAPTURES LOW GROSS AWARD; Scores Par 72 on Home Links, Apawamis, in Westchester One-Day Golf Tourney. FIELD OF 119 COMPETES Walter Rothenberg of Winged Foot Takes Low Net Honors With Card of 74-5-69. | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/new-business-gains-affect-many-lines-lawrence-textile-mills-and.html | NEW BUSINESS GAINS AFFECT MANY LINES; Lawrence Textile Mills and Silk Factories Elsewhere Add to Working Forces. PIG IRON TRADE BETTER Sheet Mills Reopen in Youngstown -- Chicago and Milwaukee Cite Improved Conditions. | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/charges-bribe-offers-to-jurors-for-leas-asheville-prosecutor.html | CHARGES BRIBE OFFERS TO JURORS FOR LEAS; Asheville Prosecutor, Opposing a New Trial, Presents Affidavits -- Defense Denies Blame. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/coates-gives-works-new-to-the-stadium-offers-in-great-hall-of-city.html | COATES GIVES WORKS NEW TO THE STADIUM; Offers in Great Hall of City College Scott's Two Passacaglias and Tchaikovsky's 'Hamlet.' | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/providence-to-be-air-mail-stop.html | Providence to Be Air Mail Stop. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/advance-in-wheat-price-forces-stocks-up-shares-rally-1-to-4-points.html | Advance in Wheat Price Forces Stocks Up; Shares Rally 1 to 4 Points in the Last Hour | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/matron-handicap-won-by-tred-avon-labrot-entry-carrying-top-weight.html | MATRON HANDICAP WON BY TRED AVON; Labrot Entry, Carrying Top Weight of 122 Pounds, Beats Con Amore at Arlington. FIRST BY LENGTH AND HALF French Duchess Finishes Third -- Victor Earns $8,475 and Returns $6.16 in Mutuols. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/orca-leads-riverside-yachts.html | Orca Leads Riverside Yachts. | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/olympic-bureau-elects-names-colonel-scharroo-of-holland-president.html | OLYMPIC BUREAU ELECTS.; Names Colonel Scharroo of Holland President at Los Angeles. | True | | C1B 162130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/praises-finance-board-hj-haas-addresses-state-bank-supervisors-at.html | PRAISES FINANCE BOARD.; H.J. Haas Addresses State Bank Supervisors at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/miss-pierce-triumphs-defeats-miss-weatherwax-1-up-in-golf-at.html | MISS PIERCE TRIUMPHS.; Defeats Miss Weatherwax, 1 Up, in Golf at Manchester. | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/deny-third-degree-led-to-death-of-two-jersey-police-dispute-suicide.html | DENY 'THIRD DEGREE' LED TO DEATH OF TWO; Jersey Police Dispute Suicide Note of Mother Found With Daughter, 5, in Garage. | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/new-orders-at-middletown.html | New Orders at Middletown. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/10000-on-the-mall-hear-goldman-band-guest-composers-conduct-their.html | 10,000 ON THE MALL HEAR GOLDMAN BAND; Guest Composers Conduct Their New Works and Are Warmly Greeted. "PAGAN" SYMPHONY GIVEN J.R. Gillette's Composition Opens Program -- Capt. Stannard Gives His "Spiritual Rivers." | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/rosario-argentina-to-buy-out-street-car-and-bus-operators.html | Rosario, Argentina, to Buy Out Street Car and Bus Operators | True | Special Cable to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/king-carol-asks-maniu-again-to-head-cabinet-great-interest-is.html | KING CAROL ASKS MANIU AGAIN TO HEAD CABINET; Great Interest Is Stirred by Bid to Ruler's Friend, Who Quit Over Differences With Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/frisco-road-salaries-cut-5-to-10.html | Frisco Road Salaries Cut 5 to 10%. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/coming-elections-affect-boerse.html | Coming Elections Affect Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/douda-stars-with-the-shot-czech-exceeds-worlds-mark-with-heave-of-5.html | DOUDA STARS WITH THE SHOT.; Czech Exceeds World's Mark With Heave of 53 Feet, 5 inches. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/all-germany-backs-schleicher-on-army-worst-that-is-said-of-threat.html | ALL GERMANY BACKS SCHLEICHER ON ARMY; Worst That Is Said of Threat to Reorganize Despite Treaty is That It Was Too Frank. FRENCH PROTEST REPORTED Envoy Believed to Have Called Talk Ill-Timed -- It Helps Parties of the Right. NAZIS HOLD A HUGE RALLY 100,000 Crowd Into Stadium, Paying 25 Cents to $2 to Hear Hitler Reiterate His Creed. | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/mellon-at-capital-opens-conferences-he-is-understood-to-have.html | MELLON AT CAPITAL, OPENS CONFERENCES; He Is Understood to Have Reported to Hoover and Stimson on Anglo-American Affairs. JOKES ON CAMPAIGN GIFT Ambassador Also Says He Has Not Been Here Long Enough to Look Around Corner for Prosperity. | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/league-notified-of-blockade.html | League Notified of Blockade. | True | Wireless to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/count-alberto-del-bond-i-italian-senator-was-minister-of-marine-in.html | COUNT ALBERTO DEL BOND.; i Italian Senator Was Minister of Marine In brlando Cabinet. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/hazieton-silk-plant-resumes.html | Hazieton Silk Plant Resumes. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/col-hr-lay-dead-won-honors-in-war-fought-at-chateau-threrry-and-in.html | COL. H.R. LAY DEAD; WON HONORS IN WAR; Fought at Chateau Threrry and in Marne, St. Mihiel and Argo'rtje Offensives. ALSO SERVED IN FAR EAST Chief of Staff at' Marine Base at San Diego, Cal., Was the Victim of Apoplexy. | True | Specßaf to THE NEW YORK TIMES. | C1B 162130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/lott-scores-easily-in-canadian-tennis-gains-quarterfinals-with-two.html | LOTT SCORES EASILY IN CANADIAN TENNIS; Gains Quarter-Finals With Two Other American Players, Parker and Werner. 3 U.S. WOMEN ALSO WIN Misses Fulton and Hofmeister and Mrs. Bartosh Advance in Title Tourney. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/austria-accepts-wood-for-taxes.html | Austria Accepts Wood for Taxes. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/deal-for-astoria-studio-ac-blumenthal-reported-seeking-to-buy.html | DEAL FOR ASTORIA STUDIO.; A.C. Blumenthal Reported Seeking to Buy Paramount Plant. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/government-acting-on-bank-run-plot-secret-service-investigates.html | GOVERNMENT ACTING ON BANK RUN 'PLOT'; Secret Service Investigates Report of 'Whispering Campaign' to Undermine Institutions, COMMUNISTS ARE BLAMED Pontiac Seeks Ringleader as Letters Bare Activities Reaching Chicago and Cleveland. | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/on-a-short-wave-length.html | On a Short Wave Length. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/vixen-and-spray-listed-will-represent-barnegat-bay-fleet-in-star.html | VIXEN AND SPRAY LISTED.; Will Represent Barnegat Bay Fleet in Star class Title Tests. | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/hogs-in-good-demand-with-offerings-light-market-averages-5-cents.html | HOGS IN GOOD DEMAND, WITH OFFERINGS LIGHT; Market Averages 5 Cents Higher -- Steadiness Marks Cattle -- Prices of Sheep Rise. | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/gloucester-gets-99-runs-loses-two-wickets-in-county-cricket-match.html | GLOUCESTER GETS 99 RUNS; Loses Two Wickets in County Cricket Match With Surrey. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/miss-brooks-ties-with-miss-parker-golfers-score-250-for-54hole-new.html | MISS BROOKS TIES WITH MISS PARKER; Golfers Score 250 for 54-Hole New Jersey Shore Women's Championship. WILL HOLD PLAY-OFF TODAY Mrs. Lake Finishes in Third Place With 252, Followed by Mrs. Federman at 253. | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/lisbon-to-honor-manoel-state-funeral-will-be-accorded-to-the.html | LISBON TO HONOR MANOEL.; State Funeral Will Be Accorded to the Deposed King. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/on-trial-in-wendel-case-viennese-art-dealer-charged-with-getting.html | ON TRIAL IN WENDEL CASE.; Viennese Art Dealer Charged With Getting Loans on Forged Claim. | True | Special Coble to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/befchief-agrees-to-quit-buildings-as-president-acts-waters-yields.html | B.E.F. CHIEF AGREES TO QUIT BUILDINGS AS PRESIDENT ACTS; Waters Yields on Evacuation as Use of Troops Is Proposed at White House Conference. BUT MEN MAY NOT OBEY Faction Calls on Commander to Resign, Accusing Him of Starting Riot and 'Cowardice.' DEFIANCE ROUSES HOOVER After Talk With Hurley and Mills He Asks Mitchell for Ruling on Course With Veterans. B.E.F. CHIEF AGREES TO QUIT BUILDINGS | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/maid-charges-beating-by-mrsrdward-borden-officials-wife-suing-for.html | MAID CHARGES BEATING BY MRS.R.D.WARD; Borden Official's Wife, Suing for Separation, Also Accused of Assault by Butler. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/store-leasing-active-retail-shop-space-taken-in-many-sections-of.html | STORE LEASING ACTIVE.; Retail Shop Space Taken in Many Sections of Manhattan. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/miss-marie-k-neff-originator-of-the-home-economics-radio-program-of.html | MISS MARIE K. NEFF.; Originator of the Home Economics Radio Program of KDKA. | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/accuse-40-philadelphians-warrants-served-in-1000000-defrauding-of-4.html | ACCUSE 40 PHILADELPHIANS; Warrants Served in $1,000,000 Defrauding of 4 Loan Companies. | True | Special to THE NEW YORK TIMES. | C1B 162130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/louise-lerch-wed-to-donald-g-brien-metropolhanopera-soprano-made.html | LOUISE LERCH WED TO DONALD G. BRIEN; MetropolhanOpera Soprano Made Debut in 1926uCouple Sail for Germany. | True | Special to THE NEW YOHK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/exonerated-in-boat-blast-wheelers-not-liable-admiralty-court-holds.html | EXONERATED IN BOAT BLAST; Wheelers Not Liable, Admiralty Court Holds in Damage Suits. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/williamstown-holds-its-first-horse-show-gymkhana-also-a-feature-as.html | WILLIAMSTOWN HOLDS ITS FIRST HORSE SHOW; Gymkhana Also a Feature as Town Takes a Half-Holiday for the Event. | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/chemical-to-blow-up-plant-found-in-coat-sent-to-cutrate-cleaner.html | Chemical to Blow Up Plant Found in Coat Sent to Cut-Rate Cleaner After Threats | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/colonists-at-bloom-show-winners-of-onteora-club-exhibits-are.html | COLONISTS AT BLOOM SHOW; Winners of Onteora Club Exhibits Are Announced. | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/argentine-floods-isolate-colonists-irish-and-welsh-flee-to-hills-in.html | ARGENTINE FLOODS ISOLATE COLONISTS; Irish and Welsh Flee to Hills in Chubut as Rivers Wipe Out Work of a Lifetime. | True | Special Cable to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/miss-laura-morgan-weds-r-d-jacksd-amateur-aviatrix-of-betty-ross.html | MISS LAURA MORGAN WEDS R. D. JACKSd; Amateur Aviatrix of Betty Ross Corps Married at Her Parents' Home. o I BRIDEGROOM ALSO A FLIER uuuuuuu I Ceremony Is Performed by Rev. Dr. SockmanuMrs. W. M. Young Jr. I Har Sister's Only Attendant. | I | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/sales-on-ships-taxable-bureau-bars-exemption-on-articles-consumed.html | SALES ON SHIPS TAXABLE.; Bureau Bars Exemption on Articles Consumed on Board. | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/edge-says-our-help-hinges-on-arms-cut-tells-the-french-premier-only.html | EDGE SAYS OUR HELP HINGES ON ARMS CUT; Tells the French Premier Only This Would Soften Public Inflexibility to Europe. ASKS COMMERCIAL TREATY Seeks to Put Into Legal Form Favored-Nation Treatment Now Operating Informally. "COOPERATION" IS PLEDGED Herriot Expresses Pleasure in Trying to "Give Greatest Possible. Effect" to Hoover's Desires. | True | Wireless to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/small-rise-shown-by-electric-power-index-losses-under-year-ago-cut.html | Small Rise Shown by Electric Power Index; Losses Under Year Ago Cut in Three Regions | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/red-sox-rout-white-sox-jolleys-homer-2-doubles-and-single-crush.html | RED SOX ROUT WHITE SOX.; Jolley's Homer 2 Doubles and Single Crush Chicago, 15-5. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/8000-federals-in-faxina-action.html | 8,000 Federals in Faxina Action. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/admiml-j1iell-dies-in-washington-officer-who-commanded-bat-tery-at.html | ADMIML J1IELL DIES IN WASHINGTON; Officer Who Commanded Bat- tery at Capital in Civil War Was Retired in 1904. ALSO SERVED WITH SCHLEY He Saw Service In the Philippines and Was Member of Naval oExamining Board. | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/recital-for-miss-nomicos-musical-comedy-singer-to-be-heard-in-east.html | RECITAL FOR MISS NOMICOS.; Musical Comedy Singer to Be Heard In East Hampton Aug. 12. | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/two-indictedin-jersey-murder.html | Two Indicted-in Jersey Murder. | True | Special to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/macnider-to-campaign-for-hoover.html | MacNider to Campaign for Hoover. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/cotton-rises-again-buying-tops-sales-continued-liquidation-narrows.html | COTTON RISES AGAIN; BUYING TOPS SALES; Continued Liquidation Narrows Range Early Until Covering Becomes Active. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/no-renewal-for-nikolai-sokoloff.html | No Renewal for Nikolai Sokoloff. | True | | C1B 162130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/princes-2000-safe-austrian-olympic-leader-finds-wallet-where-he.html | PRINCE'S $2,000 SAFE.; Austrian Olympic Leader Finds Wallet Where He Left It on Table. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/nicaragu-an-liberals-to-elect-party-chiefs-faction-of-dr-arguelles.html | NICARAGU AN LIBERALS TO ELECT PARTY CHIEFS; Faction of Dr. Arguelles Expects to Contest Plebiscites Sanday and Aug. 7. | True | 'Via Tropical Radio to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/dr-nitobe-to-open-politics-institute-interest-in-japanese-peers.html | DR. NITOBE TO OPEN POLITICS INSTITUTE; Interest in Japanese Peer's Address Today Is Heightened by League's Manchuria Report. 'COOPERATION' IS HIS THEME Disarmament Is Subject of Discussions of Next Few Days at Williamstown. HOOVER PROPOSAL TO FORE Geneva and Lausanne Parleys Will Be Taken Up at Round Tables and General Sessions. | True | By Louis Stark.special To the New York Times. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/markets-in-london-paris-and-berlin-british-funds-are-better-bank-of.html | MARKETS IN LONDON, PARIS AND BERLIN; British Funds Are Better -- Bank of England Expected to Lower Rate Today. FRENCH SECURITIES OFF Von Schleicher's Address In Germany Said to Have Had Effect -- Boerse Movements Slow. | True | Wireless to THE NEW YORK TIMES. | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/isham-g-harris-gets-life-greatgrandson-of-tennessee-governor.html | ISHAM G. HARRIS GETS LIFE.; Great-Grandson of Tennessee Governor Convicted of Murder. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/rebels-claim-new-accessions.html | Rebels Claim New Accessions. | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/book-notes.html | BOOK NOTES | True | | C1B 162130 |
| 1932-07-28 | 1932-07-28 | https://www.nytimes.com/1932/07/28/archives/skold-of-sweden-stars-with-hammer-projects-16pound-ball-180-feet-in.html | SKOLD OF SWEDEN STARS WITH HAMMER; Projects 16-Pound Ball 180 Feet in Practice Session at Los Angeles. SEEN AS OLYMPIC THREAT Expected to Provide Powerful Opposition to O'Callaghan of Ireland, the Favorite. | True | By Allison Danzig.special To the New York Times. | C1B 162130 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/bayside-yc-race-will-start-today-six-more-entries-are-received.html | BAYSIDE Y.C. RACE WILL START TODAY; Six More Entries Are Received, Bringing Total to 33 for the Block Island Event. CURLEW IS ADDED TO FLEET Other Newcomers Are Wench, Karin, Grey Gull II, Ulua and Mandalay -- N.Y.C. Orders Out. | True | By James Robbins. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/hecht-and-koslan-win-doubles-title-down-patterson-and-phipps-in-new.html | HECHT AND KOSLAN WIN DOUBLES TITLE; Down Patterson and Phipps in New York State Junior Final by 7-5, 6-4, 7-5. WINSLOW-DWORE TRIUMPH Set Back Stevenson and Clary, 6-1 7-5, to Capture Boys' Doubles Crown at Syracuse. | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/joseph-a-kopp.html | JOSEPH A. KOPP. | True | Special to THE NEW YORK TIMEB. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/blackmar-left-194033-estate-of-former-supremo-court-justice.html | BLACKMAR LEFT $194,033.; Estate of Former Supremo Court Justice Appraised In Brooklyn. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/brulette-captures-stake-defeats-brown-jack-and-ut-majeur-in.html | BRULETTE CAPTURES STAKE; Defeats Brown Jack and Ut Majeur in Goodwood Cup Race. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/spain-to-institute-income-tax-in-1933-measure-which-will-be-serious.html | SPAIN TO INSTITUTE INCOME TAX IN 1933; Measure, Which Will Be Serious Blow to Landed Classes, Is Revealed by Finance Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 162131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/public-operations-help-rise-in-wheat-buying-puts-prices-6-58-to-7.html | PUBLIC OPERATIONS HELP RISE IN WHEAT; Buying Puts Prices 6 5/8 to 7 1/4c Above Recent Lows Before Realizing Is Felt. | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/britain-asks-empire-for-more-purchases-to-balance-her-aid-baldwin.html | BRITAIN ASKS EMPIRE FOR MORE PURCHASES TO BALANCE HER AID; Baldwin Says United Kingdom Imports Exceeded Exports by u95,700,000 in 1930. RHODESIA FILES DEMAND British in Drive at Ottawa to Capture United States Sales of Machinery in Canada. BRITAIN ASKS TRADE TO BALANCE HER AID By CHARLES A. SELDEN. | True | By Charles A. Selden.special To the New York Times. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/nicaraguan-slain-in-clash.html | Nicaraguan Slain in Clash. | True | By Tropical Radio To the New York Times. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/cotton-and-tube-mills-resume.html | Cotton and Tube Mills Resume. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/colonel-leigh-a-fuller-retired-army-officer-participated-in-four.html | COLONEL LEIGH A. FULLER.; Retired Army Officer Participated in Four Wars. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/hog-prices-decline-average-in-chicago-10-cents-lower-steers-in.html | HOG PRICES DECLINE.; Average in Chicago 10 Cents Lower -- Steers in Demand. | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/slain-in-barber-shop-while-being-shaved-insurance-mans-assailant.html | SLAIN IN BARBER SHOP WHILE BEING SHAVED; Insurance Man's Assailant Enters Upper East Side Place, Shoots Him and Escapes. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/baltimore-man-ends-life-bb-bandel-realty-operator-in-note-said-he.html | BALTIMORE MAN ENDS LIFE.; B.B. Bandel, Realty Operator, In Note Said He Was Tired. | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/ends-ban-on-short-sales-montreal-stock-exchange-lifts-order-after.html | ENDS BAN ON SHORT SALES.; Montreal Stock Exchange Lifts Order After Ten Months. | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/glass-holds-debt-cut-might-benefit-nation-discussing-the-borah.html | GLASS HOLDS DEBT CUT MIGHT BENEFIT NATION; Discussing the Borah Proposal, He Sees a 'Readjustment' Serving Our Interests. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/saving-of-12000000-on-subway-splanned-walker-aides-hold-any-greater.html | SAVING OF $12,000,000 ON SUBWAY SPLANNED; Walker Aides Hold Any Greater Revision in Short-Term Scheme Would Imperil 5-Cent Fare. PAY CUT PLEA CONDEMNED Civil Service Croup Declares Pensions Are Jeopardized -- Threatens Reprisals. THE CHIEF ATTACKS MAYOR Editorial Sees "Hypocrisy" in Appeal for Voluntary Slash --- Executive Halls Showdown. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/income-of-50-roads-12468000-in-june-reports-show-decrease-in-net.html | INCOME OF 50 ROADS $12,468,000 IN JUNE; Reports Show Decrease in Net Operating Returns of 70.1% From Year Ago. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/frazer-plan-approved-restigouche-bondholders-vote-for.html | FRAZER PLAN APPROVED.; Restigouche Bondholders Vote for Reorganization. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/thousands-crowding-into-los-angeles-for-opening-of-olympic-games.html | Thousands Crowding Into Los Angeles For Opening of Olympic Games Tomorrow; THOUSANDS AWAIT START OF OLYMPICS | True | By Allison Danzig.special To the New York Times.by Allison Danzig. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/waltham-watch-plant-to-reopen.html | Waltham Watch Plant to Reopen. | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/university-women-meet-mrs-lucinda-prince-speaks-to-world-group-at.html | UNIVERSITY WOMEN MEET.; Mrs. Lucinda Prince Speaks to World Group at Edinburgh. | True | Wireless to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/arlen-bruised-in-crash-novelists-automobile-wrecked-in-collision.html | ARLEN BRUISED IN CRASH.; Novelist's Automobile Wrecked in Collision With Another in Nice. | True | Special Cable to THE NEW YORK TIMES. | C1B 162131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/diplomats-confer-in-argentina.html | Diplomats Confer in Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/charges-denied-by-straus-company-asks-dismissal-of-action-by.html | CHARGES DENIED BY STRAUS; Company Asks Dismissal of Action by Bondholder of Property. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/roberts-will-inspect-camp-at-plattsburg-two-regiments-complete.html | ROBERTS WILL INSPECT CAMP AT PLATTSBURG; Two Regiments Complete Preparations to Receive Commander of the First Division Today. | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/australian-team-wins-touring-cricketers-beat-picked-eleven-at.html | AUSTRALIAN TEAM WINS.; Touring Cricketers Beat Picked Eleven at Winnipeg. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/dunny-boy-is-victor-in-upset-at-latonia-conquers-sans-coin-with.html | DUNNY BOY IS VICTOR IN UPSET AT LATONIA; Conquers Sans Coin, With Cold Check, 8-5 Favorite, Third in Vovert Run Purse. WINNER PAYS $41.72 FOR $2 Polly's Folly and Mt. Rainier, Both Outsiders, Capture Second and Third Dashes. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/eclipse-may-solve-radio-mysteries-experts-to-study-puzzling-wave.html | ECLIPSE MAY SOLVE RADIO MYSTERIES; Experts to Study puzzling Wave Actions During Dark Period on Aug 31. SEEK A LINK TO SUNSPOTS If Secrets Are Learned, World-Wide Broadcasts Can Be Improved, Says RCA Engineer. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/hoogerhyde-breaks-record-in-retaining-archery-lead.html | Hoogerhyde Breaks Record In Retaining Archery Lead | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/northwest-gains-foreseen.html | Northwest Gains Foreseen. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/rabbi-joseph-marcus.html | RABBI JOSEPH MARCUS. | True | I Special to THE Ns\r YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/18-missionaries-honored-farewell-ceremony-held-for-group-leaving.html | 18 MISSIONARIES HONORED.; Farewell Ceremony Held for Group, Leaving Maryknoll for Orient. | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/markets-in-london-paris-and-berlin-dividend-declarations-help-to.html | MARKETS IN LONDON, PARIS AND BERLIN; Dividend Declarations Help to Maintain Firmness on the English Exchange. FRENCH STOCKS STEADY Some Leading Issues Advance Slightly -- Irregular and Quiet In Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/book-notes.html | BOOK NOTES | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/roosevelts-plans-altered-by-the-case-will-give-all-spare-time-to-it.html | ROOSEVELT'S PLANS ALTERED BY THE CASE; Will Give All Spare Time to It Until Charges Are Disposed Of Despite Heavy Schedule. BEGINS HIS STUDY AT ONCE Governor Delves Into Record Soon After Mayor's Aides Reach Executive Mansion. NO MOVE LIKELY FOR WEEK Mack and Conboy to Scan Defense Separately -- McAndrews Leads City Hall Emissaries. | True | From a Staff Correspondent.Special THE NEW YORK TIMES. | C1B 162131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/new-taxes-held-up-sales-in-drug-lines-groceries-showed-small-drop.html | NEW TAXES HELD UP SALES IN DRUG LINES; Groceries Showed Small Drop as Total Wholesale Turnover Fell 26% in June. STOCKS ON HAND ARE LOWER Chains' Reports to Reserve Agent Somewhat Better Than by Department Stores. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/compton-confirms-cosmic-my-beliefs-observations-in-peru-indicate.html | COMPTON CONFIRMS COSMIC MY BELIEFS; Observations in Peru Indicate Beams Are Electrical, as He Has Contended. INTENSITY GREATER BY DAY Weaker Near Magnetic Equator Than Near Magnetic Poles -- He Sails to Continue Study in Mexico. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/wc-cabots-ashes-to-be-strewn-on-moor-connecticut-artists-will.html | W.C. CABOT'S ASHES TO BE STREWN ON MOOR; Connecticut Artist's Will Directs Disposal at Family Farm on Nantucket Island. | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/enrico-malatesta-friend-denies-that-late-revolutionist-accepted.html | ENRICO MALATESTA.; Friend Denies That Late Revolutionist Accepted Fascist Aid. | True | HARRY KELLY. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/knights-of-pythias-name-brunish.html | Knights of Pythias Name Brunish. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/canada-perfecting-a-south-african-tie-accord-expected-in-two-weeks.html | CANADA PERFECTING A SOUTH AFRICAN TIE; Accord Expected in Two Weeks at Ottawa Would Extend Her Lumber Exports. SOUTHERN RHODESIA'S PLEA Country Asks Greater Preferences on Nine Products -- Raises the Meat Problem A new. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/long-island-connections.html | Long Island Connections. | True | JAMAICA-NEW YORKER. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/ciuci-is-runnerup-with-total-of-290-victor-closes-final-half-of.html | CIUCI IS RUNNER-UP WITH TOTAL OF 290; Victor Closes Final Half of 72-Hole Test With Pair of 72's at Garden City. COX LANDS THIRD WITH 292 Finishes One Stroke Under Barnes -- Klein and Mines Only Others to Break 300 in Field. | True | By William D. Richardson.special To the New York Times. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/banks-cut-buying-of-federal-bonds-addition-to-member-holdings.html | BANKS CUT BUYING OF FEDERAL BONDS; Addition to Member Holdings $5,000,000 in Week, the Reserve Board Reports. DECREASE IN CIRCULATION Monetary Gold Stocks Increase $8,000,000 -- Brokers' Loans Down $1,000,000. BANKS CUT BUYING OF FEDERAL BONDS | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/four-condemned-in-russia-eight-others-get-prison-terms-for-mass.html | FOUR CONDEMNED IN RUSSIA; Eight Others Get Prison Terms for Mass Attack on a Girl. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/papers-filed-for-ely-called-unauthorized-secretary-says-governor.html | PAPERS FILED FOR ELY; CALLED UNAUTHORIZED; Secretary Says Governor Was Not Consulted -- Home City Circulates Petitions. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/roosevelt-maps-prison-cost-cots-change-in-minimum-sentence-laws.html | ROOSEVELT MAPS PRISON COST COTS; Change in Minimum Sentence Laws Might Save $2,000,000, He Says Over the Radio. EXPLAINS WELFARE RISE Increase to $9,100,000 Is Due to Old Age Security Legislation, the Governor States. | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/telephone-policy-upheld-spanish-regime-changes-unfriendly-attitude.html | TELEPHONE POLICY UPHELD.; Spanish Regime Changes Unfriendly Attitude Toward Company. | True | Special Cable to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/the-screen-beyond-the-pale.html | THE SCREEN; Beyond the Pale. | True | L.N. | C1B 162131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/stake-is-100000000-in-machinery-drive-but-the-british-face-hard.html | STAKE IS $100,000,000 IN MACHINERY DRIVE; But the British Face Hard Task in Winning Away Our Canadian Customers. PROXIMITY AN ADVANTAGE United States Now Has 90% of Business in Agricultural and Other Machinery. BRANCH PLANTS A FACTOR In Electrical Apparatus Field Our Magazines, Read In Dominion, Shape Consumer Demands. | True | By Joseph Shaplen.special To the New York Times. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/rev-michael-j-heenan.html | REV. MICHAEL J. HEENAN. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/two-groups-endorse-boom-for-donovan-young-republicans-urge-him-to.html | TWO GROUPS ENDORSE BOOM FOR DONOVAN; Young Republicans Urge Him to Run -- Veterans Organize to Elect Him as Governor. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/take-jefferson-county-pay-cut.html | Take Jefferson County Pay Cut. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/sues-to-foreclose-mortgage.html | Sues to Foreclose Mortgage. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/urges-rigid-tests-of-cities-credit-cc-cummin-says-investors-in.html | URGES RIGID TESTS OF CITIES' CREDIT; C.C. Cummin Says Investors in Municipal Bonds Demand Precise Information. SOUND CONDITION DEFINED Receipts Must Pay Full Operating Costs, Interest and Fair Share of Improvements, He Holds. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/the-national-economy-league.html | The National Economy League. | True | FRANK W. NOXON. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/doubt-slain-man-was-abe-wagner-st-paul-police-say-victim-is-a.html | DOUBT SLAIN MAN WAS ABE WAGNER; St. Paul Police Say Victim Is a Robert Silverstine, Not the East Side Bootlegger. FINGERPRINTS SENT HERE Identification Awaits Their Arrival -- Mother Still Insists Dead Man Was Her Son. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/atlantic-city-club-of-politician-bombed-wide-area-shaken-by-2.html | ATLANTIC CITY CLUB OF POLITICIAN BOMBED; Wide Area Shaken by 2 Blasts, Causing Fire That Destroys Headquarters of Martino. | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/reds-conquer-phils-74-nine-of-eleven-runs-in-game-are-scored-as.html | REDS CONQUER PHILS, 7-4.; Nine of Eleven Runs In Game Are Scored as Result of Homers. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/al-on-campaigning.html | "AL" ON CAMPAIGNING. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/greenland-dispute-up-in-world-court-arguments-of-norway-and-denmark.html | GREENLAND DISPUTE UP IN WORLD COURT; Arguments of Norway and Denmark Are Heard and Decision Is Likely Next Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/real-estate-securities.html | Real Estate Securities. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/herriot-protests-schleicher-speech-editors-attack-it-premier.html | HERRIOT PROTESTS SCHLEICHER SPEECH; EDITORS ATTACK IT; Premier Summons Germany's Envoy to Tell Him Arms Talk Disturbs France. CITES HIS FRIENDLY POLICY Description of French Stand as "Hypocritical" Results in Bitter Resentment. HERRIOT PROTESTS SCHLEICHER SPEECH | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/fire-department.html | Fire Department. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/monte-blue-on-stage-saves-girl-from-fire-actor-rushes-out-from.html | MONTE BLUE, ON STAGE, SAVES GIRL FROM FIRE; Actor Rashes Out From Wings in Seattle to Snatch Blazing Costume Off One of Chorus. | True | | C1B 162131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/ofallon-claim-cut-in-report-to-icc-under-new-valuation-system.html | O'FALLON CLAIM CUT IN REPORT TO I.C.C.; Under New Valuation System 1920-23 Excess Earnings Are Reduced to $369,132. | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/nassau-air-carnival-to-aid-police-defense-event-at-curtiss-airport.html | NASSAU AIR CARNIVAL TO AID POLICE DEFENSE; Event at Curtiss Airport Aug. 6 to Raise Part of $25,000 Sought for Trial Expenses. | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/defends-rfc-loans-oh-wolfe-says-40000000-went-to-small-banks-in.html | DEFENDS R.F.C. LOANS.; O.H. Wolfe Says $40,000,000 Went to Small Banks in Philadelphia Area. | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/allison-selected-for-davis-cup-play-is-named-in-place-of-shields.html | ALLISON SELECTED FOR DAVIS CUP PLAY; Is Named in Place of Shields and Will Face Cochet Today as Series in Paris Starts. U.S. PINS HOPES ON TEXAN He Also Is Expected to Team With Van Ryn In Doubles -- Vines to Face Borotra First. | True | Special cable to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/dodgers-split-two-with-the-cardinals-18000-see-careymen-take-opener.html | DODGERS SPLIT TWO WITH THE CARDINALS; 18,000 See Careymen Take Opener, 9 to 6, Then Lose in Ten Innings, 8-6. 5 HOMERS ENLIVEN BATTLES Carleton, Routed In First Game, Comes Back in Relief Role to Win the Second. | True | By Roscoe McGowen. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/red-bank-plot-line-denied-by-powers-queens-leader-ridicules-effort.html | 'RED BANK PLOT' LINE DENIED BY POWERS; Queens Leader Ridicules Effort in Chicago to Identify Him as Rowland. FOSTER SCOFFS AT STORY Woll Sees a Lack of Federal Machinery for Checking Spread of Communistic Propaganda. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/time-to-end-it.html | TIME TO END IT. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/article-4-no-title-sentenced-for-smuggling-alvarez-exchief-of-staff.html | Article 4 -- No Title; SENTENCED FOR SMUGGLING Alvarez, Ex-Chief of Staff in Mexico, Gets Nine Months. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/mrs-emily-dean.html | MRS. EMILY DEAN. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/a-tax-on-expenditures.html | A Tax on Expenditures. | True | WOOLSEY McA. JOHNSON. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/ha-garfields-hosts-at-williamstown-entertain-at-presidents-house.html | H.A. GARFIELDS HOSTS AT WILLIAMSTOWN; Entertain at President's House for Visiting Members of Institute of Politics. | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/mrs-nagles-entry-is-victor-by-nose-please-is-home-third-in-field-of.html | MRS. NAGLE'S ENTRY IS VICTOR BY NOSE; Please Is Home Third in Field of Eight -- Jockey Ellis Aboard the Winner. BREEZING THRU TRIUMPHS 6-to-1 Shot Scores Over Yancey, the Favorite, in the Fifth Race -- Portam Ordered Scratched. | True | By Bryan Field. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/miss-brooks-victor-in-golf-playoff-cards-an-85-on-deal-links-to.html | MISS BROOKS VICTOR IN GOLF PLAY-OFF; Cards an 85 on Deal Links to Beat Miss Parker and Take New Jersey Shore Title. TRIUMPHS BY TWO STROKES Nyack Star Piles Up Advantage at Start of Second Nine With Four One-Putt Greens In Row. | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/tidein-reich-turns-against-the-left-absence-of-political-killings.html | TIDE-IN REICH TURNS AGAINST THE LEFT; Absence of Political Killings in Berlin Under Army Control Greatly Aids Rightists. SOCIALIST PROTESTS FUTILE Publication of Alleged Plans of the Nazis for "Putsch" if They Lack Majority Stirs Little Interest. | True | By Frederick T. BirchallSpecial Cable To the New York Times. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 162131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/ford-sees-drinking-cut-99-by-dry-act-prohibition-is-a-success-and.html | FORD SEES DRINKING CUT 99% BY DRY ACT; Prohibition Is a Success and Nation Will Never Abandon It, Auto Producer Writes. HE DECRIES AGITATION NOW Says Country Should Be Talking About Money Reform, Not Liquor -- Holds Only Politicians Are Wet. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/boston-wool-trade-livens.html | Boston Wool Trade Livens. | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/approval-of-editorial.html | Approval of Editorial. | True | F.G. SWANSON. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/german-woman-spy-arrested-on-the-francoswiss-frontier.html | German Woman Spy Arrested On the Franco-Swiss Frontier | True | Wireless to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/businss-world.html | BUSINESS WORLD | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/patman-deplores-clash-bonus-bill-author-did-everything-possible-to.html | PATMAN DEPLORES CLASH.; Bonus Bill Author Did "Everything Possible" to Halt March, He Says. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/red-sox-win-third-in-row-durham-outpitches-lyons-to-earn-21-verdict.html | RED SOX WIN THIRD IN ROW; Durham Outpitches Lyons to Earn 2-1 Verdict Over White Sox. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/calico-ball-draws-1000-in-newport-benefit-for-army-and-navy-ymca.html | CALICO BALL DRAWS 1,000 IN NEWPORT; Benefit for Army and Navy Y.M.C.A. Takes Place at Naval Training Station. ORIENTAL HANDIWORK SOLD International Students' Exchange of Boston Is Aided by Sale at Home of Mrs. C.L.F. Robinson. | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/wilfred-tract-stott-former-assistant-city-editor-of-i-the-chicago.html | WILFRED TRACT STOTT.; Former Assistant City Editor of I The Chicago Tribune. | True | Special to THE NBW YORK TIMES. I | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/leonard-triumphs-in-townsend-bout-gives-impressive-exhibition-of.html | LEONARD TRIUMPHS IN TOWNSEND BOUT; Gives Impressive Exhibition of Boxing in 10-Rounder at Queensboro Stadium. 8,000 WITNESS THE BATTLE Ramey Outpoints Pilkington In the Semi-Final -- Vaccarelli Gains Draw With Shapiro. | True | By Joseph C. Nichols. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/encircling-movement-progresses.html | Encircling Movement Progresses. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/drjfterriberry-neurologist-deafl-former-head-of-department-at-the.html | DR.J.F.TERRIBERRY, NEUROLOGIST, DEAfl; Former Head of Department at the Hospital for the Rup- tured and Crippled. SOUGHT DATA ON PARALYSIS Was a Pioneer in Fighting That MaladyuActive in Combating the Epidemic of 1916. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/silver-men-offer-project-at-parley-20to1-ratio-with-gold-is.html | SILVER MEN OFFER PROJECT AT PARLEY; 20-to-1 Ratio With Gold Is Proposed to Special Board of Ottawa Conference. NONE EXPECTS APPROVAL But Agreement In Principle Is Sought to Prepare for World Economic Congress in Fall. | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/plea-by-r-hoe-minority-finds-fault-with-operations-of-receivers.html | PLEA BY R. HOE MINORITY.; Finds Fault With Operations of Receivers Appointed by Court. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/ca-miller-is-chosen-to-fill-rfc-board-utica-banker-a-republican-is.html | C.A. MILLER IS CHOSEN TO FILL R.F.C. BOARD; Utica Banker, a Republican, Is Named and Will Be Made Head of Corporation. PRESIDENT CALLS MEETING He Confers With the Directors, Including Pomerene, Who Takes Charge Monday. STATES ASK $171,550,000 Thirteen Have Sought Relief -- -- Atterbury, Willard and Holden Talk With Lamont. | True | Special to THE NEW YORK TIMES. | C1B 162131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/the-mikado-given-in-bryant-park-savoy-comic-opera-performs-gilbert.html | 'THE MIKADO' GIVEN IN BRYANT PARK; Savoy Comic Opera Performs Gilbert and Sullivan on Steps of Federal Hall Copy. AUDIENCE OF 1,500 PLEASED Harry Huguenot, Director and Ko-Ko of Cast, Is Applauded for His Parodies in Dialect. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/tammany-lines-up-behind-roosevelt-resolution-offered-by-curry.html | TAMMANY LINES UP BEHIND ROOSEVELT; Resolution Offered by Curry 'Heartily Ratifies and Endorses' Him and Garner. PLATFORM HIGHLY PRAISED Called "Without Parallel" In Its Clarity and Directness -- State Convention Date Not Set. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/sffilflllcocks-engineer-is-dead-noted-as-authority-on-irrigation.html | SffilflLLCOCKS, ENGINEER, IS DEAD; Noted as Authority on Irrigation uDesigned and Projected Assuan Dam on Nile. HAD SERVED ALSO IN INDIA Devised Irrigating System in Meso- potamiauWas Consultant in South Africa and This Country. | True | Wireless to THE Nsw YORK TIMES. I | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/urquhart-to-captain-yale-crew-in-1933-election-is-announced-after.html | Urquhart to Captain Yale Crew in 1933; Election Is Announced After Mail Ballot | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/mr-berle-disclaims-credit.html | Mr. Berle Disclaims Credit. | True | A.A. BERLE | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/albert-v-rogers-i-long-island-shipbuilder-founded-company-40-years.html | ALBERT V. ROGERS.; I Long Island Shipbuilder Founded Company 40 Years Ago. | True | I Special to THB NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/walker-denies-any-impropriety-in-letter-of-credit-bought-by-bus.html | Walker Denies Any Impropriety in Letter of Credit Bought by Bus Promoter | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/fires-compel-final-action.html | Fires Compel Final Action. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/mrs-archibald-mclellan.html | MRS. ARCHIBALD McLELLAN. | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/daily-volume-of-reserve-bank-credit-shows-a-decrease-in-week-of.html | Daily Volume of Reserve Bank Credit Shows a Decrease in Week of July 27 | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/president-decorates-boardman-polando-hoover-presents-crosses-voted.html | PRESIDENT DECORATES BOARDMAN, POLANDO; Hoover Presents Crosses Voted by Congress to Istanbul Fliers. | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/warneke-of-cubs-beats-braves-41-gains-sixteenth-victory-of-season.html | WARNEKE OF CUBS BEATS BRAVES, 4-1; Gains Sixteenth Victory of Season and His Ninth Straight in Boston Game. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/copeland-to-aid-wagner-takes-nomination-for-granted-sees-convention.html | COPELAND TO AID WAGNER.; Takes Nomination for Granted -- Sees Convention Scars Healing. | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/john-s-stone-head-of-birmingham-ala-bar-association-was-corporation.html | JOHN S. STONE.; Head of Birmingham (Ala.) Bar Association Was Corporation Lawyer | True | Special to THB NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/auto-sales-totaled-183092-last-month-this-compared-with-184284-in.html | AUTO SALES TOTALED 183,092 LAST MONTH; This Compared With 184,284 in May and 250,640 in June of a Year Ago. OUTPUT IN CANADA ROSE Total of 7,112 Compares With 6,835 Last Year, but Six Months' Figures Fell Off. | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/walker-hastens-to-saranac-gets-word-brother-is-worse.html | Walker Hastens to Saranac; Gets Word Brother Is Worse | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/miss-ravior-wins-swim-scores-in-threemile-pro-event-nelson-first-in.html | MISS RAVIOR WINS SWIM.; Scores In Three-Mile Pro Event -- Nelson First In Men's Test. | True | | C1B 162131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/marston-with-72-wins-golf-medal-victor-in-shenecossett-tourney-five.html | MARSTON WITH 72 WINS GOLF MEDAL; Victor in Shenecossett Tourney Five Times, He Equals Par to Lead Qualifiers. GRANT IN RUNNER-UP POST Registers a 37 on Each Nine to Trail by Two Strokes in Play at Eastern Point. | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/new-plot-to-rebel-disclosed-in-cuba-assassination-of-machado-on-aug.html | NEW PLOT TO REBEL DISCLOSED IN CUBA; Assassination of Machado on Aug. 13 or 15 Was to Have Been Signal for Rising. | True | Special Cable to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/miss-pierce-in-golf-final-beats-miss-fieldingjones-7-and-5-in.html | MISS PIERCE IN GOLF FINAL.'; Beats Miss Fielding-Jones, 7 and 5, In Semi-Final at Manchester. | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/2300000-rise-in-deposits-at-bowery-savings-bank.html | $2,300,000 Rise in Deposits At Bowery Savings Bank | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/4442-work-in-britain-on-loan-conversion-clerks-labor-overtime-at.html | 4,442 WORK IN BRITAIN ON LOAN CONVERSION; Clerks Labor Overtime at Night -- Only 600,000 Holdings Are Still to Be Accounted For. | True | Wireless to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/stars-honor-shriners-movie-actors-help-masonic-group-to-end.html | STARS HONOR SHRINERS.'; Movie Actors Help Masonic Group to End Convention. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/school-childrens-safety.html | SCHOOL CHILDREN'S SAFETY. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/invader-ii-at-rochester.html | Invader II at Rochester. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/two-ship-men-here-assail-low-rates-tillier-and-vande-stadt-see.html | TWO SHIP MEN HERE ASSAIL LOW RATES; Tillier and Vande Stadt See Increases "Before Very Long" Despite Conference Action. FRENCHMAN DENIES GAIN Thinks Passenger Figures Would Have Been Same at Old Fares -- Revenue Losses Cited. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/newark-conquers-reading-in-tenth-snatches-victory-by-21-after-tying.html | NEWARK CONQUERS READING IN TENTH; Snatches Victory by 2-1 After Tying Score With Two Out in Ninth. MINER'S HIT OPENS RALLY Relief Pitcher Scores Winning Run After Doubling on a Single and Long Fly. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/national-steel-has-1153799-net-report-for-six-months-shows-income.html | NATIONAL STEEL HAS $1,153,799 NET; Report for Six Months Shows Income Equal to 53 Cents Each on No-Par Capital Shares. QUARTERLY FIGURES GIVEN Earnings to June 30 After All Charges Were $560,999, or 26 Cents a Share-Position Held Strong. NATIONAL STEEL HAS $1,153,799 NET | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/lehman-predicts-roosevelt-landslide-lieutenant-governor-speaking-at.html | LEHMAN PREDICTS ROOSEVELT LANDSLIDE; Lieutenant Governor, Speaking at Ithaca, Declares Nominee Fit 'in Every Particular.' | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/many-hear-recital-at-southampton-benefit-event-for-american-legion.html | MANY HEAR RECITAL AT SOUTHAMPTON; Benefit Event for American Legion Post Is Given in High School. MRS. HENRY WHITE FETED She Is Luncheon Guest of Mrs. A. G. Hodges at Meadow Club -- Dr. and Mrs. Butler Arrive. | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/jobs-revived-in-jersey-plant-leased-in-new-brunswick-hat-factory-to.html | JOBS REVIVED IN JERSEY.; Plant Leased in New Brunswick -- Hat Factory to Recall 200. | True | Special to THE NEW YORK TIMES. | C1B 162131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/pirates-again-win-twice-from-giants-increase-lead-to-5-12-games-by.html | PIRATES AGAIN WIN TWICE FROM GIANTS; Increase Lead to 5 1/2 Games by Registering 10-7 and 9-1 Victories Before 10,000. PIET CLOUTS TWO HOMERS Connects In Successive Innings to Drive In 7 Runs In Nightcap -- Ott Hits No. 20. | True | By John Drebinger. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/camel-four-repels-wanderers-15-to-8-gains-final-of-hempstead-cups.html | CAMEL FOUR REPELS WANDERERS, 15 TO 8; Gains Final of Hempstead Cups 12-Goal Tourney by Victory at Meadow Brook Club. GREAT ISLAND ALSO SCORES Beats Vipers, Likewise by 15-8 -- Smith and Lieut. Jones Star for Winning Quartet. | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/mangin-triumphs-in-5set-struggle-subdues-alonso-79-79-97-62-75-to.html | MANGIN TRIUMPHS IN 5-SET STRUGGLE; Subdues Alonso, 7-9, 7-9, 9-7, 6-2, 7-5, to Gain Final in Seabright Tournament. WOOD TURNS BACK STOEFEN Miss Jacobs and Miss Cruickshank, Coast Players, Reach Last Round In Women's Division. | True | BIT KINGSLEY CHILDS.Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/ottawa-traffic-is-diverted-to-assure-sleep-to-delegates.html | Ottawa Traffic Is Diverted To Assure Sleep to Delegates | True | By the Canadian Press. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/text-of-united-kingdom-statement-at-ottawa.html | Text of United Kingdom Statement at Ottawa | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/stimson-aide-sails-tonight-for-europe-wilbur-j-carr-among.html | STIMSON AIDE SAILS TONIGHT FOR EUROPE; Wilbur J. Carr Among Passengers on the Rotterdam -- Col. Donovan Due on New York. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/new-ban-in-france-on-american-films-substitution-of-french-voices.html | NEW BAN IN FRANCE ON AMERICAN FILMS; Substitution of French Voices for Those of Our Actors Must Be Made in That Country. HEAVY BLOW TO PRODUCERS Few Have Equipment Abroad for Such Work -- Showings of Talkies in English Are Limited. | True | Special Cable to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/trading-quiet-in-berlin.html | Trading Quiet in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/begin-project-here-with-federal-loan-officials-allot-1500000-of.html | BEGIN PROJECT HERE WITH FEDERAL LOAN; Officials Allot $1,500,000 of State's $6,200,000 for Work on Long Island Parkways. 3,000 WILL RECEIVE JOBS Construction to Start in 4 Weeks Under First of Government Relief Funds to Be Allocated Here. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/taxpayers-group-meets-westchester-body-urges-congress-to-cut-outlay.html | TAXPAYERS' GROUP MEETS.; Westchester Body Urges Congress to Cut Outlay fop Veterans. | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/yugoslav-oil-war-ends-companies-submit-to-tax-on-threat-of-buying.html | YUGOSLAV 'OIL WAR' ENDS.; Companies Submit to Tax on Threat of Buying From Russia. | True | Special Cable to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/h-g-hgtceinson-i-noted-golfer-dies-british-writer-and-naturalist.html | 'H. G. HGTCEINSON, i NOTED GOLFER, DIES; British Writer and Naturalist Was a Leader in Popularizing j Game in>England in Eighties. I uuuuuuu 1886 ST. ANDREWS WINNER Made Captain' of Scottish Club .in 1908uWrote Many Novels and Several Biographies. | True | Wlrelex1/2 to THE NBW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/sherwood-leaves-mexico-says-walker-never-was-his-client-or-his.html | "SHERWOOD LEAVES MEXICO; "Says Walker Never Was His Client or His Employer. COMPLETE TEXT OF WALKER'S REPLY | True | "Special Cable to 'THE NEW YORK TIMES.' | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/will-rogers-says-everybody-wants-to-move-somebody-else.html | Will Rogers Says Everybody Wants to Move Somebody Else | True | WILL ROGERS. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 162131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/a-daughter-to-mrs-hl-williams.html | A Daughter to Mrs. H.L. Williams. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/dollar-improves-in-world-markets-leading-foreign-exchanges-here.html | DOLLAR IMPROVES IN WORLD MARKETS; Leading Foreign Exchanges Here Weaken, Sterling Breaking 2 3/4 Cents. GOLD POSITION IS BETTER Covering by Foreigners and Buying of Our Securities From Abroad Are Reported. | True | | C1B 162131 |