Exhibit A103

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/lambert-stops-ritz.html | Lambert Stops Ritz. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/insurance-men-act-oh-a-suicide-threat-travelers-officials-in.html | INSURANCE MEN ACT OH A SUICIDE THREAT; Travelers Officials in Suspense After Refusing Loan to Anonymous Policy Holder. REBUKE IN A PERSONAL AD Letter Writer in "Business Proposition" Warns Acceptance Would Be Cheaper Than Paying Death Claim. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/coolidge-expected-to-aid-hoover-drive-sanders-to-spend-weekend-at.html | COOLIDGE EXPECTED TO AID HOOVER DRIVE; Sanders to Spend Week-End at Former President's Vermont Home for Political Talk. NO EASTERN MANAGER YET Senator Hebert Is Likely to Be Named to Run Campaign in This Section. COOLIDGE EXPECTED TO AID HOOVER DRIVE | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/new-chaco-attack-reported-by-la-paz-paraguayans-were-repulsed-in.html | NEW CHACO ATTACK REPORTED BY LA PAZ; Paraguayans Were Repulsed in Clash Monday, Bolivia Notifies Stimson. PEACE AGAIN REJECTED Argentine Looks for Airplane Raid on Unprotected Ascuncion Almost Any Day Now. | True | Wireless to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/arthur-h-ryder-retired-head-of-real-estate-depart-ment-of-new-haven.html | ARTHUR H. RYDER. ; Retired Head of Real Estate Depart- ment of New 'Haven Railroad. | True | Special to THE Ntew YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/miss-mary-m-wren-a-bride-tomorrow-she-will-marry-barclay-jermain.html | MISS MARY M. WREN A BRIDE TOMORROW; She Will Marry Barclay Jermain Townsend in St. Thomas's Church, Washington. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/topics-or-the-times.html | TOPICS Or THE TIMES. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/bombs-and-sabres-win-capital-battle-cavalry-infantry-and-tanks.html | BOMBS AND SABRES WIN CAPITAL BATTLE; Cavalry, Infantry and Tanks, Advancing as Gas Spreads, Swiftly Drive Veterans. SHACKS BURN BEHIND THEM Bayonets Clear the Section of Squatters, Who Are Ringed Finally by 1,500 Soldiers. BOMBS AND SABERS WIN CAPITAL FIGHT | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/van-cortlandt-on-top-increases-lead-in-metropolitan-lawn-bowling.html | VAN CORTLANDT ON TOP.; Increases Lead in Metropolitan Lawn Bowling Association. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/seventh-meeting-of-countries.html | Seventh Meeting of Countries. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/dr-guthrie-irked-by-soul-clinic-row-says-he-is-tired-of-role-of.html | DR. GUTHRIE IRKED BY SOUL CLINIC ROW; Says He Is Tired of Role of Peacemaker and That Dr. Cowles Must Leave St. Mark's. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/john-w-sharp-former-sheriff-of-hunterdon-county-n-j-was-62-years.html | ! JOHN W. SHARP.; Former Sheriff of Hunterdon County, N. J., Was 62 Years Old. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/carded-cotton-cloth-index-lower-for-week-sizable-gain-in-orders.html | Carded Cotton Cloth Index Lower for Week; Sizable Gain in Orders With Prices Firmer | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/lott-and-parker-score-in-canada-chicagoan-checks-boucher-and.html | LOTT AND PARKER SCORE IN CANADA; Chicagoon Checks Boucher and Milwaukee Tennis Star Stops Longton in Title Play. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/straus-school-started-in-palestine.html | Straus School Started In Palestine. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/walker-cites-law-to-block-removal-says-precedents-bar-action-on.html | WALKER CITES LAW TO BLOCK REMOVAL; Says Precedents Bar Action on Basis of Anything Done in His First Administration. SCOUTS FINEGAN CHARGES His Allegations Were Rejected Even by Inquiry Committee, Appendix to Reply Asserts. BOND HOLDINGS DEFENDED Mayor Declares Light Contract Was Let Without His Knowledge -- Analyzes Sisto Deal. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/nitobe-calls-japan-spectator-in-league-absence-of-united-states-and.html | NITOBE CALLS JAPAN SPECTATOR IN LEAGUE; Advance of United States and Russia Cuts Off Sphere Where Chief Concern Lies. BUT HE PRAISES GENEVA Opening the Institute of Politics at Williamstown, He "Hopes" Tokyo Will Stay In. DENIES ISOLATION INTENT Japan Will Not Adopt Such a Policy Even if She Does Leave League, He Declares. | True | By Louis Stark.special To the New York Times. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/anthracite-mines-resume-activity-several-thousand-men-are-called-to.html | ANTHRACITE MINES RESUME ACTIVITY; Several Thousand Men Are Called to Work at Various Pennsylvania Collieries. WALTHAM PLANT TO REOPEN Watch Company Announcement Starts Buying Rush In City -- Boston Wool Trade Increase. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/mrs-stevens-wins-low-gross-award-round-hill-golfer-cards-84-to.html | MRS. STEVENS WINS LOW GROSS AWARD; Round Hill Golfer Cards 84 to Score in One-Day Tourney Over Greenwich Links. MRS. MILLER HAS LOW NET Turns In Total of 71, While Mrs. Bienfait and Mrs. Patterson Tie for Second Honors. | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/minneapolis-police-suppress-paper-special-to-the-new-york-times.html | Minneapolis Police Suppress Paper.; Special to THE NEW YORK TIMES. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/hugenberg-calls-for-a-kaiser-again-terms-rule-safest-guarantee-of.html | HUGENBERG CALLS FOR A KAISER AGAIN; Terms Rule Safest Guarantee of Strong Reich -- Demands Universal Army Training. SEVEN KILLED IN CLASHES Nazi Premier of Oldenburg Asserts Hitlerites' Foes Will Be Hanged -- Prussian Economies Effected. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/bank-clearings-off-less-than-year-ago-weeks-decline-from-total-in.html | BANK CLEARINGS OFF LESS THAN YEAR AGO; Week's Decline From Total in 1931 Week Is Only Half of That 12 Months Before. DECREASE IS PUT AT 40% Cincinnati, Minneapolis and a Few Southern Cities Show Improved Conditions. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/browns-are-victors-over-senators-6-to-4-stewart-allows-only-2-hits.html | BROWNS ARE VICTORS OVER SENATORS, 6 TO 4; Stewart Allows Only 2 Hits in Six Innings -- West and Campbell Get Homers. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/text-of-hoovers-statement-on-call-for-troops-to-put-an-end-to-bonus.html | Text of Hoover's Statement on Call for Troops To Put an End to Bonus Rioting in the Capital | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/general-smuts-bars-secessionist-bloc-south-african-party-acclaims.html | GENERAL SMUTS BARS SECESSIONIST BLOC; South African Party Acclaims Leader's Plea for Solidarity Within the Union. | True | | C1B 162131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/additional-assets-of-kreuger-found-report-to-the-special-master.html | ADDITIONAL ASSETS OF KRUEGER FOUND; Report to the Special Master Shows Total Here Has Reached $500,000. NOTICE SERVED ON BANK New York Trust Is Ordered to Withhold $21,455 -- Hearing on Receivership Today. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/pope-receives-patrick-mcgovern.html | Pope Receives Patrick McGovern. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/sexton-tosses-shot-15-inches-beyond-listed-worlds-mark.html | Sexton Tosses Shot 15 Inches Beyond Listed World's Mark | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/arrojado-lfsboa.html | ARROJA.DO LfSBOA. | True | I Wireless to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/oklahoman-is-jailed-as-slayer.html | Oklahoman Is Jailed as Slayer. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/british-byelection-postponed-to-avoid-a-summer-contest.html | British By-Election Postponed To Avoid a Summer Contest | True | By the Canadian Press. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/austria-and-greece-accept-pact.html | Austria and Greece Accept Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/bats-in-seven-runs-against-indians-signalizes-return-to-lineup-by.html | BATS IN SEVEN RUNS AGAINST INDIANS; Signalizes Return to Line-Up by Crushing No. 27 and No. 28 In 10-to-1 Triumph. RUFFING VICTOR IN BOX Misses Shut-Out When Averill Gets Circuit Smash in Sixth Inning at Cleveland. | True | By William E. Brandt.special To the New York Times. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/de-valera-despairs-of-british-accord-advises-those-expecting-one-to.html | DE VALERA DESPAIRS OF BRITISH ACCORD; Advises Those Expecting One to Devote Energies to Making the Free State Self-Sufficient. CHEERED BY HUGE CROWD Dublin Docks in Chaos as Goods Dumped by London Before Duties Were Revealed Pile Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/finns-appreciated-welcome.html | Finns Appreciated Welcome. | True | KAARLO KUSAMO, | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/demands-hoover-sift-walker-tax-story-finegan-says-report-at-this.html | DEMANDS HOOVER SIFT WALKER TAX STORY; Finegan Says Report at This Time of Dropping Evasion Case Confuses Public. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/money-and-credit-thursday-july-28-1932.html | MONEY AND CREDIT Thursday, July 28, 1932. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/federals-in-brazil-claim-new-advance-plane-proclamation-warns-sao.html | FEDERALS IN BRAZIL CLAIM NEW ADVANCE; Plane Proclamation Warns Sao Paulo Rebels That the "Iron Circle Is Closing In." KEY RAIL POINT MENACED Rio de Janeiro Announces Towns Commanding Cruzeiro Have Fallen to Bombardment. | True | Wireless to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/aubrey-lyles-dies-negro-comedian-costar-with-floarney-miller-in.html | AUBREY LYLES DIES, 'NEGRO COMEDIAN; Co-Star With Floarney Miller in "Shuffle Along"u Appeared in Many Broadway Musical Shows. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/roosevelt-spends-day-with-experts-he-consults-prof-fisher-and.html | ROOSEVELT SPENDS DAY WITH EXPERTS; He Consults Prof. Fisher and Ex-Senator Owen on Economics of Rehabilitation Program. WORKS ON RADIO ADDRESS Professors Moley and Tugwell Assist Him -- Senator Gore Predicts Victory In Oklahoma and Nation. | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/trading-picks-up-in-westchester-new-deals-show-large-part-of.html | TRADING PICKS UP IN WESTCHESTER; New Deals Show Large Part of Suburban Realty Activity Centres There. ONE BUYERADDSTO HOLDING Dwelling and Six Acres Near Port Chester Sold -- Rentals in County and Connecticut Reported. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/south-is-conservative-north-a-southerner-believes-is-the-true.html | SOUTH IS CONSERVATIVE.; North, a Southerner Believes, Is the True Radical Section. | True | ALBERT ALEXANDER. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/father-cox-wires-hoover-a-warning.html | Father Cox Wires Hoover a Warning | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/american-kills-himself-californian-leaves-note-in-balboa-saying-hc.html | AMERICAN KILLS HIMSELF.; Californian Leaves Note in Balboa Saying He Was Tired of Life. | True | Special Cable to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/agree-on-freights-to-united-kingdom-hampton-roads-yankee-and-oriole.html | AGREE ON FREIGHTS TO UNITED KINGDOM; Hampton Roads, Yankee and Oriole Lines Get Shipping Board's Approval of Rates. ORIENT TARIFF APPROVED South American Lines Apply Conference Rates on Shipments to European Ports. | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/stocks-rise-again-in-years-heaviest-trading-2735635-shares-sold.html | Stocks Rise Again in Year's Heaviest Trading, 2,735,635 Shares Sold, Leaders Up 1 to 4 Points | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/governor-to-act-quickly-turns-answer-over-to-his-advisers-new-move.html | GOVERNOR TO ACT QUICKLY; Turns Answer Over to His Advisers -- New Move Expected in Week. POLITICAL PLOT IS CHARGED Mayor Says He Is the Victim of a Campaign of Calumny to Aid Hoover Regime. DEFENDS EQUITABLE DEALS Declares Men Who Gave Him Cash Got No Favors -- Denies Sherwood Was Agent. WALKER IN HIS REPLY DENIES ALL CHARGES | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/gold-holdings-rise-at-bank-of-england-weekly-statement-shows-gain.html | GOLD HOLDINGS RISE AT BANK OF ENGLAND; Weekly Statement Shows Gain of u1,154,000 -- Total Is Now u138,576,737. RATIO REDUCED TO 33.05% Note Circulation of u3,527,000 Reaching an Aggregate of u369,286,208. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/517000000-paid-on-life-insurance-state-total-for-1931-highest-in.html | $517,000,000 PAID ON LIFE INSURANCE; State Total for 1931 Highest in Nation -- $154,500,000 Payments in City. $1,300,000 BIGGEST CLAIM Paid on Death of E.A. Simmons of Brooklyn -- H.R. Mallison Was Insured for $570,000. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/tigers-turn-back-athletics-4-to-2-drive-out-mckeithan-former-duke.html | TIGERS TURN BACK ATHLETICS, 4 TO 2; Drive Out McKeithan, Former Duke Star, in Third Inning of First Major Start. KRAUSSE CALLED TO RESCUE Bridges and Sorrell on Mound for Detroit, Latter Gaining Credit for Victory. | True | | C1B 162131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/miners-ask-hoover-to-help-end-strike-union-croup-from-west-virginia.html | MINERS ASK HOOVER TO HELP END STRIKE; Union Croup From West Virginia Wants Him to Call Parley With Company Officials. STARVATION IS HELD NEAR Petition Says Consolidation Coal Co., Under Federal Receivership, Denies Right of Bargaining. | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/mrs-h-n-taylor-to-wed-c-p-brown-marriage-of-widow-of-steel-operator.html | MRS. H. N. TAYLOR TO WED C. P. BROWN; Marriage of Widow of Steel Operator to Stock Broker Expected in September. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/herbert-c-wilson.html | HERBERT C. WILSON. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/hashka-pave-up-a-home-riot-victim-had-no-job-so-he-set-off-from.html | HASHKA PAVE UP A HOME; Riot Victim Had No Job, So He Set Off From Chicago for Capital. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/three-roads-in-east-for-icc-unity-plan-ny-central-baltimore-ohio.html | THREE ROADS IN EAST FOR I.C.C. UNITY PLAN; N.Y. Central, Baltimore & Ohio and Chesapeake & Ohio Agree to Terms Set. THREE REASONS OUTLINED Public Sentiment, Fear of Federal Ownership, Hope of Giving Work to Many Are Cited. P.R.R. IS STILL UNDECIDED Trusteeship for Line's New England Holdings Is Suggested as Way to Meet Protests. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/printers-oppose-radio-advertising-much-unemployment-is-laid-to-it.html | PRINTERS OPPOSE RADIO ADVERTISING; Much Unemployment Is Laid to It by Speakers at Session of Union Council Up-State. ROOSEVELT IS LAUDED Lehman's Services to State Also Are Praised - - Macy Is Criticized as Indifferent to Union. | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/to-consider-boxing-change.html | To Consider Boxing Change. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/marthur-declares-hoover-had-to-act-another-weeks-delay-might-have.html | M'ARTHUR DECLARES HOOVER HAD TO ACT; Another Week's Delay Might Have Imperiled Government, General Declares. | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/willys-overland-shipments-up.html | Willys Overland Shipments Up | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/waterway-economics-dr-moulton-held-st-lawrence-project-as-a-whole.html | WATERWAY ECONOMICS.; Dr. Moulton Held St. Lawrence Project as a Whole Unsound. | True | PHILIP W. HENRY. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/james-s-holmes-dies-supporter-of-blaine-was-active-in-latters.html | JAMES S. HOLMES DIES; SUPPORTER OF BLAINE; Was Active in Latter's Campaign Against ClevelanduMember of Trade-Mark Firm. | True | Special to Tax NEW TORE TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/vitamin-d-isolated-in-natural-form-tasteless-product-is-extracted.html | VITAMIN D ISOLATED IN NATURAL FORM; Tasteless Product Is Extracted From Cod Liver Oil by Prof. T.F. Zucker of Columbia. IT CAN BE USED IN FOODS Process Patented by University to Prevent Exploitation -- Value In Curing Rickets Described. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/garment-contract-to-be-signed-today-lehman-invited-to-ceremony-as.html | GARMENT CONTRACT TO BE SIGNED TODAY; Lehman Invited to Ceremony as Union and Employer Croups End Long Fight. 5 WORKERS SEIZED IN ROW Arrest Follows Attack on Heads of Cloak Firm During Move to Put Agreement into Effect. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/vanitie-weet-amoe-to-open-series-today-will-sail-off-newport-for.html | VANITIE, WEET AMOE TO OPEN SERIES TODAY; Will Sail Off Newport for Constellation Trophy Now Held by Prince's Yacht. | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/nusslein-beats-barnes-scores-in-chicago-to-gain-us-pro-tennis.html | NUSSLEIN BEATS BARNES; Scores In Chicago to Gain U.S. Pro Tennis Semi-Finals. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/newport-parley-set-for-aug-67.html | Newport Parley Set for Aug. 6-7. | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/jersey-highway-opened-exercises-are-held-on-route-4-from-hudson.html | JERSEY HIGHWAY OPENED; Exercises Are Held on Route 4 From Hudson Bridge to Paterson. | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/carnera-knocks-out-pay-alec-in-5th-round-scores-in-benefit-bout-at.html | CARNERA KNOCKS OUT PAY ALEC IN 5TH ROUND; Scores in Benefit Bout at West New York Stadium -- Galento Wins From Boyette. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/buffalo-subdues-toronto-poole-tucker-and-werber-hit-home-runs-in-11.html | BUFFALO SUBDUES TORONTO; Poole, Tucker and Werber Hit Home Runs In 11 to 6 Conquest. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/crew-absolved-in-tanker-blast.html | Crew Absolved In Tanker Blast. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/charles-b-wright-dies-in-philadelphia-was-president-of-the-rio.html | CHARLES B. WRIGHT DIES IN PHILADELPHIA; Was President of the Rio Grande and page Pass Railway Company of Texas, | True | Special to THE NEW TORE TIME,. . i | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/mrsfrank-b-kennard.html | MRS, FRANK B. KENNARD. | True | Special Cable to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/father-of-duchess-of-york-to-close-famed-glamis-castle.html | Father of Duchess of York To Close Famed Glamis Castle. | True | Special Cable to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/500-attend-memorial-for-theodore-herzl-founder-and-leader-of-jewish.html | 500 ATTEND MEMORIAL FOR THEODORE HERZL; Founder and leader of Jewish Drive to Rebuild Palestine Is Honored Here. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/lina-basquette-towed-teddy-hayes.html | Lina Basquette to-Wed Teddy Hayes | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/bethlehem-steel-omits-a-dividend-decides-against-payment-on.html | BETHLEHEM STEEL OMITS A DIVIDEND; Decides Against Payment on Preferred Stock in Order to Conserve Cash. GRACE VOICES OPTIMISM President of Company Sees Widespread Improvement in Business Sentiment. NO WRITE-DOWNS PLANNED Bookings on Hand on June 30 Were $28,724,004--Operations at 13% of Capacity. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/bowden-scores-at-tennis-reaches-north-jersey-semifinals-by.html | BOWDEN SCORES AT TENNIS; Reaches North Jersey Semi-Finals by Conquering MacGuffin. | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/jersey-city-is-beaten-bows-to-orioles-in-night-game-at-baltimore-96.html | JERSEY CITY IS BEATEN.; Bows to Orioles in Night Game at Baltimore, 9-6. | True | | C1B 162131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/flohr-beats-voellmy-in-chess-at-berne-ties-alekhine-for-the-lead-as.html | FLOHR BEATS VOELLMY IN CHESS AT BERNE; Ties Alekhine for the Lead as World Champion Gets Draw in Match With Naegeli. | True | | CIB 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/pulitzer-platform-held-no-trademark-patent-office-rejects.html | PULITZER PLATFORM HELD NO 'TRADEMARK'; Patent Office Rejects Application of St. Louis Post-Dispatch to Register His Phrases. | True | Special to THE NEW YORK TIMES. | CIB 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/every-effort-made-to-avoid-troop-call-exchange-of-messages-by.html | EVERY EFFORT MADE TO AVOID TROOP CALL; Exchange of Messages by Officials Traces Progress of the Bonus Crisis. HURLEY ASKED "HUMANITY" Order for Army to Take Charge Urged "Every Kindness" to Women and Children. MITCHELL BACKS EVICTION He Declares It Was "High Time" That Law Violations by Veterans Were Ended. | True | Special to THE NEW YORK TIMES. | CIB 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/western-railroads-to-offer-wm-daniels-new-post-of-commissioner-it.html | Western Railroads to Offer W.M. Daniels New Post of Commissioner, It Is Reported | True | | CIB 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/all-india-in-cricket-draw-finishes-twoday-match-in-deadlock-with.html | ALL INDIA IN CRICKET DRAW.; Finishes Two-Day Match in Deadlock With Northumberland. | True | | CIB 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/plea-for-consistency-if-toll-is-charged-on-ferries-why-not-on.html | PLEA FOR CONSISTENCY.; If Toll Is Charged on Ferries, Why Not on Bridges? It Is Asked. | True | BENJAMIN ROMAN. | CIB 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/peter-paly-flushing-real-estate-broker-and-builder-was-68-years-old.html | PETER PALY.; Flushing Real Estate Broker and Builder W.as 68 Years Old. | True | Special to THE NEW YORK Transa. | CIB 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/mines-long-idle-reopen.html | Mines Long Idle Reopen. | True | | CIB 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/mussolini-is-49-today-he-will-observe-day-quietly-going-to-his.html | MUSSOLINI IS 49 TODAY.; He Will Observe Day Quietly, Going to His Office as Usual. | True | | CIB 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/vigorous-advance-in-stocks-bond-market-continues-to-rise-foreign.html | Vigorous Advance in Stocks, Bond Market Continues to Rise, Foreign Exchange Declines. | True | | CIB 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/somerset-eleven-leads-tops-st-georges-cricketers-in-title-match-in.html | SOMERSET ELEVEN LEADS; Tops St. George's Cricketers in Title Match in Bermuda. | True | Special Cable to THE NEW YORK TIMES. | CIB 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/finds-company-cut-rates-on-auto-insurance-v-an-schaick-absolves.html | Finds Company Cut Rates on Auto Insurance; V an Schaick Absolves Another Accused Concern | True | | CIB 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/hebard-reaches-final-gains-in-new-jersey-centre-junior-net-tourney.html | HEBARD REACHES FINAL.; Gains in New Jersey Centre Junior Net Tourney -- Harry Lott Wins. | True | Special to THE NEW YORK TIMES. | CIB 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/roosevelt-chooses-electors.html | Roosevelt Chooses Electors. | True | | CIB 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/jeesey-reform-its-own-reward.html | JEESEY REFORM ITS OWN REWARD. | True | | CIB 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/orders-deposit-returned-judge-in-new-haven-rules-against-favor-by.html | ORDERS DEPOSIT RETURNED; Judge in New Haven Rules Against Favor by Closed Bank's Cashier. | True | Special to THE NEW YORK TIMES. | CIB 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/rural-leaders-honored-storrs-gives-certificates-to-two-for.html | RURAL LEADERS HONORED.; Storrs Gives Certificates to Two for Contributions to Welfare. | True | | CIB 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/hoover-orders-eviction-blaming-reds-he-asserts-bonus-camps-included.html | HOOVER ORDERS EVICTION; Blaming Reds, He Asserts Bonus Camps Included Many Criminals. QUICK ACTION BY SOLDIERS Eject Squatters After Police Fail and Then Burn Camps In and Near Capital. BONUS ARMY SCATTERED Demoralized by Soldiers' Gas Attack, Remnants Are Left Leaderless and Helpless. TROOPS AT CAPITAL ROUTE BONUS RIOTERS | True | Special to THE NEW YORK TIMES. | CIB 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | CIB 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/2-boys-rescued-from-reef-engulfed-by-tide-woman-in-east-river.html | 2 Boys Rescued from Reef Engulfed by Tide; Woman in East River Apartment Gives Alarm | True | | CIB 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/boston-maine-reports-36219-net-income-earned-in-june-278946-in.html | BOSTON & MAINE REPORTS.; $36,219 Net Income Earned in June, $278,946 in Half-Year. | True | Special to THE NEW YORK TIMES. | CIB 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/assails-democrats-on-pomerene-views-burke-republican-committee.html | ASSAILS DEMOCRATS ON POMERENE VIEWS; Burke, Republican Committee Counsel, Declares Criticism Reveals Desperation. LAUDS NON-PARTISAN ACTS He Says at Pittsburgh, Hoover's Record Is Signalized by Disregard of Party Lines. | True | | CIB 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/widow-and-son-share-thomas-batas-estate-czech-shoe-manufacturer.html | WIDOW AND SON SHARE THOMAS BATA'S ESTATE; Czech Shoe Manufacturer Left Castle to Town of Zlin for Use as a Clubhouse. | True | Wireless to THE NEW YORK TIMES. | CIB 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/mrs-frederick-ahearn.html | MRS. FREDERICK AHEARN. | True | Special to THE NEW YORK TIMES. | CIB 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/hyde-challenges-farm-board-critics-he-asserts-grain-prices-have.html | HYDE CHALLENGES FARM BOARD CRITICS; He Asserts Grain Prices Have Been Maintained by Board Above Foreign Markets. ACCUSES GRAIN EXCHANGES They Stir Up Conflict, He Says, in Statement to House Committee at Kansas City. | True | | CIB 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/reds-defeat-whites-on-bostwick-field-score-in-highgoal-exhibition.html | REDS DEFEAT WHITES ON BOSTWICK FIELD; Score in High-Goal Exhibition by 9 to 6 -- Whitney, Webb and Bostwick Outstanding. | True | Special to THE NEW YORK TIMES. | CIB 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/light-pieces-at-stadium-coatess-program-includes-selection-from.html | LIGHT PIECES AT STADIUM.; Coates's Program Includes Selection From Debussy's 'Children's Corner. | True | | CIB 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/triplets-born-in-idle-mans-home.html | Triplets Born In Idle Man's Home. | True | Special to THE NEW YORK TIMES. | CIB 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/wendel-heir-wins-right-to-push-claim-court-hints-depositions-will.html | WENDEL 'HEIR' WINS RIGHT TO PUSH CLAIM; Court Hints Depositions Will Be Made Abroad and in West to Verify Morris's Story. TARDY ACTION IS EXPLAINED Claimant Says He Did Not Read Newspapers and Was Ignorant of His 'Father's' Death. AIDED BY SOCIAL LEADER Mrs. Newbold Morris Testifies Scot Bears Striking Resemblance to John Gottileb Wendel. | True | | CIB 162131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/the-davis-cup-and-other-problems.html | The Davis Cup and Other Problems. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/war-games-end-today-general-nolan-will-review-combat-troops-at-camp.html | WAR GAMES END TODAY.; General Nolan Will Review "Combat" Troops at Camp Dix. | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/power-board-bases-site-value-on-cost-mitchell-dam-figure-is-put-at.html | POWER BOARD BASES SITE VALUE ON COST; Mitchell Dam Figure Is Put at $6,173,576, Against Alabama Company's $10,646,056. "INTANGIBLES" ARE BARRED Capitalizing Them Can Only Lead to Trouble for Investors, Ruling by Chairman Smith Says. POWER BOARD BASES SITE VALUE ON COST | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/joint-services-for-drowned-couple.html | Joint Services for Drowned Couple. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/alleghany-lists-security-losses-sacrificed-11940000-by-sale-of-rail.html | ALLEGHANY LISTS SECURITY LOSSES; Sacrificed $11,940,000 by Sale of Rail Shares to C. & O. From Jan. 1 to June 30. PARTLY BOOKKEEPING DEAL Earned Surplus Account Was $4,788,320 at End of First Six Months Against $4,537,916. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/bureau-here-has-a-6000-fund-to-which-it-lacks-legal-claim.html | Bureau Here Has a $6,000 Fund To Which It Lacks Legal Claim | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/montreal-in-front-21-ogden-turns-back-rochester-with-three-safeties.html | MONTREAL IN FRONT, 2-1.; Ogden Turns Back Rochester With Three Safeties. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/glassford-asserts-problem-remains-use-of-troops-has-made-the.html | GLASSFORD ASSERTS PROBLEM REMAINS; Use of Troops Has Made the Situation Worse for the Police, He Says. TRIED TO QUELL SHOOTING Shouted Order as Policeman Fired At Assailants -- He Barely Escaped Being Shot. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/urges-courts-help-to-protect-parks-moses-says-this-is-necessary-to.html | URGES COURTS HELP TO PROTECT PARKS; Moses Says This Is Necessary to Place City Tracts on Par With Those of State. JOINS COMPARISON TOUR Banninger Announces He Has Asked for $2,000,000 Federal Aid for Riis Park. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/economic-quicksands-league-association-could-clear-them-from-solid.html | ECONOMIC QUICKSANDS.; League Association Could Clear Them From Solid Ground Beneath. | True | H.P. CHADBOURNE. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/cool-head-called-roosevelt-asset-looker-in-new-biography-says-the.html | 'COOL HEAD' CALLED ROOSEVELT ASSET; Looker in New Biography Says 'The Man Is Still Growing' Under Press of Events. FINDS HIM PHYSICALLY FIT Author Reports Governor's "Personal Indignation" Over Corruption Exposed by Seabury. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/anacostia-camp-no-more-troops-move-into-last-bonus-army-refuge-as.html | ANACOSTIA CAMP NO MORE; Troops Move Into Last Bonus Army Refuge as Flames Start. AND FINISH DESTRUCTION Marchers Stream Away, Some in Broken-Down Autos, Some Trudging Afoot. FEW KNEW WHITHER TO GO At Midnight the Former Home of 20,000 of Bonus Army Is Held by the Military. ANACOSTIA CAMPS BURNED BY TROOPS | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/elected-at-cedar-crest-college.html | Elected at Cedar Crest College. | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/dollars-bought-heavily-in-madrio.html | Dollars Bought Heavily in Madrio | True | Wireless to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/treasury-may-issue-long-term-bonds-officials-see-in-heavy.html | TREASURY MAY ISSUE LONG TERM BONDS; Officials See in Heavy Over-subscription to Notes Ready Market for Refunding. SHORT TERM DEBT RISING Total Is $4,601,000,000 of the Government's $19,000,000,000 of Outstanding Obligations. | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/marjorie-gdille-weds-in-london-becomes-the-bride-of-gerald-al-fred.html | MARJORIE GDILLE WEDS IN LONDON; Becomes the Bride of Gerald Al- fred Thesiger, Son of the Late Major General, CANON BELL OFFICIATES .Ceremony Is Held In Chelsea Old Church, Cheyne WalkuRe- eeptlon at Crosby Hall. | True | Special Cable to THE Nrw YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/fight-was-near-capitol-bef-huts-lay-between-it-and-south-side-of.html | FIGHT WAS NEAR CAPITOL.; B.E.F. Huts Lay Between It and South Side of Pennsylvania Av. | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/pomerene-arrives-with-98-cents.html | Pomerene Arrives With 98 Cents. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/1936-winter-olympics-assigned-to-germany-town-where-international.html | 1936 WINTER OLYMPICS ASSIGNED TO GERMANY; Town Where International Contests Will Be Held Still to Be Decided Upon. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/princeton-to-map-economy-in-jersey-university-accepts-proposal-of.html | PRINCETON TO MAP ECONOMY IN JERSEY; University Accepts Proposal of Moore for Survey by Its Staff of State Departments. TAX RELIEF IS SOUGHT Governor, Blocked by Legislature on Reorganization Plan, Asked 'Non-Partisan' Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/predicts-big-future-for-thepann-zone-joseph-p-day-says-it-frill-be.html | PREDICTS BIG FUTURE FOR THEPENN ZONE; Joseph P. Day Says It frill Be One of First Sections to Feel Upward Trend. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/hope-in-high-quartrs.html | HOPE IN HIGH QUARTRS. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/pairbypair-beats-epithet-by-a-neck-wins-2500-added-north-shore.html | PAIRBYPAIR BEATS EPITHET BY A NECK; Wins $2,500 Added North Shore Handicap at Arlington Park -- Masked Knight Third. CATHOP IS DISQUALIFIED Finishes First In Fifth Race, but Victory Is Awarded to My Dandy -- Jockey Wright Suspended. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/city-school-values-pot-at-466782416-accumulated-plant-cost-soon.html | CITY SCHOOL VALUES POT AT $466,782,416; Accumulated Plant Cost Soon Will Exceed $500,000,000, the Annual Report Indicates. MORE SPENT FOR TEACHING Percentage Used Exclusively for Instruction Last Year Was 86.5, Against '85.9 in 1930. | True | | C1B 162131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/wife-of-lea-juror-accuses-w-noland-she-testifies-in-asheville-court.html | WIFE OF LEA JUROR ACCUSES W. NOLAND; She Testifies in Asheville Court He Offered $1,500 to Learn How Foreman Stood. NOLAND'S ARREST ORDERED Judge Denies New Trial to Leas and Davis in North Carolina Bank Wrecking Case. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/mrs-robert-e-christie.html | MRS. ROBERT E. CHRISTIE. | True | Special to THB NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/banks-join-in-maplewood-prospect-trust-absorbed-by-maplewood-bank.html | BANKS JOIN IN MAPLEWOOD; Prospect Trust Absorbed by Maplewood Bank in New Jersey Town. | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/toronto-scottish-soccer-victor.html | Toronto Scottish Soccer Victor. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/market-steady-in-paris.html | Market Steady in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/aide-is-bitter-over-treatment.html | Aide Is Bitter Over Treatment. | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/hail-to-the-queen.html | HAIL TO THE QUEEN! | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/madison-av-corner-in-3000000-deal-belcort-realty-company-buys.html | MADISON AV. CORNER IN $3,000,000 DEAL; Belcort Realty Company Buys Twenty-three-Story Building at Thirty-fourth Street. 570 FIFTH AVENUE SOLD Investor Acquires Seven-Story Structure Occupied by Chinese Curio Firm -- Leasehold Transactions. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/mrs-kate-bosher-author-wes-at-67-widely-known-virginia-writer.html | MRS. KATE BOSHER, AUTHOR, WES AT 67; Widely Known "Virginia Writer Published "Mary Carey" and "Cibbie Gault." WAS ARDENT SUFFRAGIST Took an Active Part In Relief Work During WaruFrequent Con- tributor to Magazines. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/costs-of-living.html | COSTS OF LIVING. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/net-loss-by-butler-bros.html | Net Loss by Butler Bros. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/will-speak-in-bridgeport-gov-roosevelt-to-attend-dinner-for-mcnell.html | WILL SPEAK IN BRIDGEPORT.; Gov. Roosevelt to Attend Dinner for McNell Sept. 3. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/drop-by-canadian-pacific-net-and-gross-earnings-decline-in-june-as.html | DROP BY CANADIAN PACIFIC.; Net and Gross Earnings Decline in June, as Do Working Expenses. | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/horton-defeats-hyde-in-lake-placid-final-triumphs-60-68-63-64-at.html | HORTON DEFEATS HYDE IN LAKE PLACID FINAL; Triumphs, 6-0, 6-8, 6-3, 6-4, at Tennis to Gain Second Leg on Ward Trophy. | True | Special to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/wins-walther-prize-california-girl-receives-scholarship.html | WINS WALTHER PRIZE.; California Girl Receives Scholarship In Oratorical Contest. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/british-honor-war-dead-unveil-two-memorials-in-francea-lebrun-at.html | BRITISH HONOR WAR DEAD.; Unveil Two Memorials In Franceu Lebrun at One Ceremony, | True | Wireless to THE NEW YORK TIMES. | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/hits-wheatcoffee-deal-witness-at-st-louts-congressional-hearing.html | HITS WHEAT-COFFEE DEAL; Witness at St. Louts Congressional Hearing Assails Farm Board. | True | | C1B 162131 |
| 1932-07-29 | 1932-07-29 | https://www.nytimes.com/1932/07/29/archives/bossom-may-bury-wife-at-crash-scene-architect-seeks-to-bay-ground.html | BOSSOM MAY BURY WIFE AT CRASH SCENE; Architect Seeks to Bay Ground in England Where She and. Son Were Killed in Plane. | True | | C1B 162131 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/10000-see-french-halt-us-net-stars-president-lebrun-and-ambassador.html | 10,000 SEE FRENCH HALT U.S. NET STARS; President Lebrun and Ambassador Edge in Crowd as Defenders Take 2-0 Lead in Series. BOROTRA IN HERO'S ROLE Veteran, Drafted for Singles, Wins by 6-4, 6-2, 3-6, 6-4, Then Collapses. COCHET VICTOR IN 4 SETS Scores by 5-7, 7-5, 7-5, 6-2, to Make France a Strong Favorite to Retain Cup. | True | By Herbert L. Matthews.special To the New York Times. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/mexican-children-parade-president-reviews-30000-in-gay-native.html | MEXICAN CHILDREN PARADE; President Reviews 30,000 in Gay Native Costumes. | True | Special Cable to THE NEW YORK TIMES. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/mrs-joseph-p-day-dies-in-short-hills-wife-of-wellknown-new-york.html | MRS. JOSEPH P. DAY DIES IN SHORT HILLS; Wife of Well-Known New York Real Estate Auctioneer u Had Been in Coma for Several Days. | True | I uuuuuuuu SDecfal to THH N1/2w Vrsjr TIMSR. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/hecht-takes-state-junior-net-title-beating-patterson-in-5-sets.html | Hecht Takes State Junior Net Title, Beating Patterson in 5 Sets; Dwore Wins Boys' Crown | True | Special to THE NEW YORK TIMES. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/mrs-w-h-bennett-dies-in-montclair-wife-of-secretarycounsel-of.html | MRS. W. H. BENNETT DIES IN MONTCLAIR; Wife of Secretary-Counsel of Insurance Agents' Group Member of Old Family. | True | I Special to THE NEW YORK TIMES. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/28-craft-on-way-in-225mile-race-sail-from-little-neck-bay-for-block.html | 28 CRAFT ON WAY IN 225-MILE RACE; Sail From Little Neck Bay for Block Island and Return in Biscayne Y.C. Event. 19 CLUBS ARE REPRESENTED Yachts, Sailing on Time Handicap, Expected to Finish Tonight -- Playmate Is First Away. | True | By James Robbins. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/chevaliers-go-to-court-film-star-and-wife-reject-reconciliation.html | CHEVALIERS GO TO COURT.; Film Star and Wife Reject Reconciliation Move -- Divorce Likely Soon | True | Wireless to THE NEW YORK TIMES. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/rally-in-eighth-beats-giants-43-luque-weakens-after-stirring-duel.html | RALLY IN EIGHTH BEATS GIANTS, 4-3; Luque Weakens After Stirring Duel and Visitors Bunch All Four Tallies. TERRYMEN COUNT IN FOURTH Critz and Ott Group Singles With Pass and Lindstrom's Fly to Register Twice. | True | By John Drebinger. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/morris-bien-dead-was-civil-engineer-united-states-assistant-recla.html | MORRIS BIEN DEAD; WAS CIVIL ENGINEER; United States Assistant Recla- mation Commissioner for 22 YearsuTrained as Lawyer. EXPERT AS TOPOGRAPHER Combined Two Professions in Ser- vice of GovernmentuLong in Charge of Rtght-of-Way Issues. | True | | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/wynne-finds-sunstroke-deaths-falling-here-toll-formerly-in-hundreds.html | Wynne Finds Sunstroke Deaths Falling Here; Toll, Formerly in Hundreds, Only 5 This Year | True | | C1B 161718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/te-murphy-estate-388611.html | T.E. Murphy Estate $388.611. | True | Special to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/opposes-segregation-of-races-in-schools-howard-university-dean.html | OPPOSES SEGREGATION OF RACES IN SCHOOLS; Howard University Dean Holds System Always Gives Negroes Inferior Facilities. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/hoover-gets-dog-tags-1-and-2-for-pat-and-weegee-to-wear.html | Hoover Gets Dog Tags 1 and 2 For Pat and Weegee to Wear | True | Special to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/blames-patman-for-riot-treadway-also-holds-other-members-of.html | BLAMES PATMAN FOR RIOT.; Treadway Also Holds Other Members of Congress Responsible. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/cowards-says-curtis-to-bonus-hecklers-vice-president-also-retorts.html | COWARDS, SAYS CURTIS TO BONUS HECKLERS; Vice President Also Retorts to Cheer for Roosevelt at Las Vegas, Nev. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/sandino-asks-for-chaplain.html | Sandino Asks for Chaplain. | True | By Tropical Radio To The New York Times. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/british-curb-likely-on-russian-imports-indications-at-ottawa-are.html | BRITISH CURB LIKELY ON RUSSIAN IMPORTS; Indications at Ottawa Are That Dominions Will Be Met Half Way on Embargo Demand. GREAT CAUTION IS SHOWN Delegates Feel That Soviet Must Be Brought Back Into World Market to Aid Recovery. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/bruening-is-acclaimed-huge-crowd-hails-him-in-first-berlin-speech.html | BRUENING IS ACCLAIMED.; Huge Crowd Hails Him in First Berlin Speech Since Resignation. | True | Special to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/rogers-defeats-davis-scores-in-160pound-special-bout-at-dyckman.html | ROGERS DEFEATS DAVIS; Scores in 160-Pound Special Bout at Dyckman Oval. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/arthur-goulart-massachusetts-legislator-supported-municipal.html | ARTHUR GOULART.; Massachusetts Legislator Supported Municipal Lighting Bill. | True | Special to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/britain-hints-help-to-empire-debtors-chancellor-of-exchequer-says.html | BRITAIN HINTS HELP TO EMPIRE DEBTORS; Chancellor of Exchequer Says at Ottawa That Financial Situation Is Improved. SOME EXPECT DEBTS CUT Australia Owes United Kingdom More Than u500,000,000, Now Linked to Meat Demands. BEEF PROPOSALS REVEALED London Is Expected to Prefer to Get Less of Amounts Due Than to Bar Argentine Product. | True | By Charles A. Selden.special To The New York Times. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/yacht-series-opens-today-barnegat-crews-to-race-canadians-on-lake.html | YACHT SERIES OPENS TODAY; Barnegat Crews to Race Canadians on Lake St. Louis. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/jacobs-arrives-here-after-european-trip-schmelings-manager-has.html | JACOBS ARRIVES HERE AFTER EUROPEAN TRIP; Schmeling's Manager Has Several Offers for Bouts -- Reports Boxer in Fine Condition. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/miss-pierce-golf-victor-defeats-mrs-orvis-7-and-6-in-final-of-green.html | MISS PIERCE GOLF VICTOR; Defeats Mrs. Orvis, 7 and 6, in Final of Green Mountain Tourney. | True | Special to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/little-tennis-star-a-suicide-in-home-former-davis-cup-player-who.html | LITTLE, TENNIS STAR, A SUICIDE IN HOME; Former Davis Cup Player, Who Was Socially Prominent, Ends Life With Shot-Gun. MOTIVE OF ACT A MYSTERY Wife Returns From Walk to Park Av. Apartment to Discover Body -- Had Just Phoned His Office. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/fewer-drive-to-canada-10-drop-in-motorists-crossing-the-border.html | FEWER DRIVE TO CANADA.; 10% Drop in Motorists Crossing the Border In 1931 Revealed by Club. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/instill-loan-of-20000000-to-be-offered-on-wednesday.html | Instill Loan of $20,000,000 To Be Offered on Wednesday | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/bolivians-assault-paraguayan-troops-asuncion-claims-victories-at.html | BOLIVIANS ASSAULT PARAGUAYAN TROOPS; Asuncion Claims Victories at Forts Colonel Bolgado and Corrales in Chaco. CHILE'S POSITION IS HINTED Santiago Paper Says "Any Kind of Material Can Cross into Bolivia" -- New Peace Overtures Made. | True | Special Cable to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/budapest-tries-and-hangs-2-reds-in-6-hours-agitators-accused-of.html | Budapest Tries and Hangs 2 Reds in 6 Hours; Agitators Accused of Working for Moscow | True | Wireless to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/phone-users-get-new-books-of-their-own-boroughs-only.html | Phone Users Get New Books Of Their Own Boroughs Only | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/patman-assails-hoover-says-army-should-be-used-against.html | PATMAN ASSAILS HOOVER.; Says Army Should Be Used Against International Banking Lobby. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/sales-in-new-jersey-dwellings-and-vacant-parcels-form-bulk-of.html | SALES IN NEW JERSEY.; Dwellings and Vacant Parcels Form Bulk of Trading. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/two-navy-fliers-missing-three-are-rescued-as-plane-crashes-at-sea.html | TWO NAVY FLIERS MISSING.; Three Are Rescued as Plane Crashes at Sea Near San Diego. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/soul-clinic-patients-defy-churchs-ban-decide-they-will-continue-to.html | SOUL CLINIC PATIENTS DEFY CHURCH'S BAN; Decide They Will Continue to Meet in St. Mark's Despite Vestry's Removal Order. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/engineering-awards-gain-july-has-highest-contract-average-since.html | ENGINEERING AWARDS GAIN.; July Has Highest Contract Average Since Last November. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/von-gronau-in-ottawa-praises-arctic-route-with-good-organization.html | VON GRONAU IN OTTAWA PRAISES ARCTIC ROUTE; With Good Organization, Regular Flight Service Would Be Feasible, He Says. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/americantype-motors-in-alps-plane.html | American-Type Motors in Alps Plane | True | Special Cable to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/mexican-indians-complain-marathon-is-too-short-a-run.html | Mexican Indians Complain Marathon Is Too Short a Run | True | Special to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/dividend-by-british-road-great-western-distribution-made-possible.html | DIVIDEND BY BRITISH ROAD.; Great Western Distribution Made Possible by Economies. | True | Special Cable to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/eviction-criticized-by-senator-black-employment-of-military-against.html | EVICTION CRITICIZED BY SENATOR BLACK; Employment of Military Against Bonus Forces Called Unjustified. OTHER SENATORS CRITICAL But None Will Express Publicly Their Views on Government Action. BORAH MADE OBJECTION He Is Said to Have Urged That No Troop Movements Be Made at Night. | True | Special to THE NEW YORK TIMES. | CIB 161718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/flynn-to-counsel-governor-on-tours-leaders-in-albany-conference.html | FLYNN TO COUNSEL GOVERNOR ON TOURS; Leaders in Albany Conference Choose Him to Accompany Democratic Candidate. RADIO SPEECH COMPLETED Roosevelt Is Expected to Make a Friendly Overture to Smith Men In Tonight's Address. | True | Special to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/tax-collections-decline-in-jersey-on-dec-31-last-communities-had.html | TAX COLLECTIONS DECLINE IN JERSEY; On Dec. 31, Last, Communities Had Received 69.60% of the Levies in 1931. ABOUT 73% YEAR BEFORE Towns Make the Best Showing, With Boroughs Second, W.S. Darby Reports. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/milbank-to-manage-republican-funds-banker-is-named-treasurer-of-the.html | MILBANK TO MANAGE REPUBLICAN FUNDS; Banker Is Named Treasurer of the National Committee's Campaign in the East. HEBERT CHOSEN MANAGER Senator From Rhode Island Will Take Charge of Headquarters at Waldorf Next Week. SANDERS TO SEE COOLIDGE Leaves Today for Plymouth, Vt., to Discuss With Ex-President His Part in Drive. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/ship-board-lines-not-to-cut-wages-neptune-association-is-assured.html | SHIP BOARD LINES NOT TO CUT WAGES; Neptune Association Is Assured That No Change in Scale or Conditions Is Considered. HAD ASKED A CONFERENCE Officers' Organization Contrasts Stand With "Drastic Cutting" by Some Shipping Companies. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/robert-e-morrey-j-proprietor-of-shelton-conn-tex-tile-fabric-co-was.html | ROBERT E. MORREY. j; Proprietor of Shelton (Conn.) Tex-tile Fabric Co. Was 61 Years Old. | True | Special to THE NEW TORK TUBES. ] | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/william-n-elberson-i-_____-f-retired-farmer-of-elizabeth-n-j-i-a.html | WILLIAM N. ELBERSON. i _____ f; Retired Farmer of Elizabeth, N. J., I a Member of Old Family. | True | I Special to THE New YORE TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/hungarys-revenue-falls-budget-probably-will-have-to-be-cut-below.html | HUNGARY'S REVENUE FALLS; Budget Probably Will Have to Be Cut Below $141,000,000 Mark. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/ruth-hits-no-29-but-yankees-lose-drive-third-in-two-days-falls-in.html | RUTH HITS NO. 29, BUT YANKEES LOSE; Drive, Third in Two Days, Falls in Ninth With Bases Empty and Indians Win, 4-3. AVERILL'S HOMER DECISIVE Comes in Seventh, With Two Men On to Cap Four-Run Surge Before Crowd of 17,000. | True | By William E. Brandt.special To the New York Times. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/simpson-estate-to-widow-fortune-of-pawnbroker-is-believed-to-exceed.html | SIMPSON ESTATE TO WIDOW; Fortune of Pawnbroker Is Believed to Exceed $1,000,000. | True | Special to THI NKW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/job-agency-loses-appeal-on-fee-plan-exchange-founded-by-morgan.html | JOB AGENCY LOSES APPEAL ON FEE PLAN; Exchange Founded by Morgan, Rockefeller and Others Faces Closing Under City Ban. RETAINER SYSTEM IS ISSUE Circuit Court Upholds Geraghty in Forbidding as Illegal a Charge on All Applicants for Work. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/weeks-bank-closings-total-17-against-28-in-preceding-6-days.html | Week's Bank Closings Total 17, Against 28 in Preceding 6 Days | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/say-france-closes-door-to-our-films-americans-declare-ban-on.html | SAY FRANCE CLOSES DOOR TO OUR FILMS; Americans Declare Ban On Pictures "Dubbed" Here Only Profitable Trade. RETALIATION IS SUGGESTED Agent of Hays Organization Urges Congress Act -- Invoking of Edge-Tardieu Agreement Hinted. | True | Wireless to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/hails-university-women-lord-provost-of-edinburgh-welcomes-world.html | HAILS UNIVERSITY WOMEN.; Lord Provost of Edinburgh Welcomes World Session Delegates. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/harrison-assails-hoover-for-delay-president-waited-two-long-years.html | HARRISON ASSAILS HOOVER FOR 'DELAY'; President Waited "Two Long Years" to Act in Depression, He Says Over Radio. MILL'S FIGURES HIS TARGET Secretary Gave Congress St. Vitus Dance With His Changing Budget Estimates, Senator Avers. | True | Special to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/isaac-bromley-dies-noted-press-agent-established-the-first-railroad.html | ISAAC BROMLEY DIES; NOTED PRESS AGENT; Established the First Railroad Public Relations Bureau for the New Haven Line. FRESHMAN ORATOR AT YALE Came Here After His Graduation and Joined Staff of Tribune, of Which He Father Was Editor. | True | Special to THE NEW Tome Turns. / | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/bolivia-honors-bennett-decorates-leader-of-expedition-of-american.html | BOLIVIA HONORS BENNETT.; Decorates Leader of Expedition of American Natural History Museum. | True | Wireless to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/percy-d-ireland.html | PERCY D. IRELAND. | True | Special to THB MEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/walker-at-saranac-finds-brother-better-mayor-is-gratified-with.html | WALKER AT SARANAC FINDS BROTHER BETTER; Mayor Is Gratified With Improvement Shown by Patient at Sanitarium. | True | Special to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/italy-asks-trade-favors-seeks-concessions-as-price-of-a-new-treaty.html | ITALY ASKS TRADE FAVORS; Seeks Concessions as Price of a New Treaty With Rumania. | True | Wireless to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/receiver-will-sue-kreuger-directors-large-sum-will-be-sought-from.html | RECEIVER WILL SUE KREUGER DIRECTORS; "Large Sum" Will Be Sought From the Board of International Match Here. GENERAL NEGLECT CHARGED Percy Rockefeller and Others Alleged to Have Paid Out Dividends From Capital. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/nature-affected-too.html | Nature Affected Too. | True | GEORGE HILL. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/citizen-soldiers-end-field-manoeuvres-officers-at-plattsburg-praise.html | CITIZEN SOLDIERS END FIELD MANOEUVRES; Officers at Plattsburg Praise Proficiency as They Return From Overnight Hike. | True | Special to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/lord-beaverbrooks-statement.html | Lord Beaverbrook's Statement. | True | Special to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/rebecca-of-sunnybrook-farm-sings-her-simple-song-again-at-the.html | "Rebecca of Sunnybrook Farm" Sings Her Simple Song Again at the Paramount Theatre. | True | L.N. | CIB 161718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/hydegow-triumph-retain-doubles-title-in-lake-placid-club-tennis.html | HYDE-GOW TRIUMPH.; Retain Doubles Title in Lake Placid Club Tennis Tourney. | True | Special to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/graduated-salary-cuts-mayors-proposal-for-pay-reduction-regarded-as.html | GRADUATED SALARY CUTS.; Mayor's Proposal for Pay Reduction Regarded as Unfair. | True | CITY EMPLOYE. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/report-bid-for-thornton-ottawa-circles-hear-india-wants-railroad.html | REPORT BID FOR THORNTON; Ottawa Circles Hear India Wants Railroad Man to Make Survey. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/mrs-s-s-jordan-killed-boston-woman-is-victim-of-motor-accident.html | MRS. S. S. JORDAN KILLED.; Boston Woman Is Victim of Motor Accident in Wyoming. | True | Special to THE Niw Tons TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/hog-prices-weaken-as-supply-increases-average-15-cents-a-hundred.html | HOG PRICES WEAKEN AS SUPPLY INCREASES; Average 15 Cents a Hundred Pounds Lower in Chicago -- Cattle Off Slightly. | True | Special to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/tourists-warned-on-customs-rules-commissioner-ebie-explains-laws-to.html | TOURISTS WARNED ON CUSTOMS RULES; Commissioner Ebie Explains Laws to Avoid Annoyance at Ports and Border. EXEMPTIONS ARE LISTED Bureau Also Suggests Registration of Gems and Furs Before Leaving the Country. MUST STATE TRUE VALUE Travelers Are Told That Officials Are Well Posted on Worth of Imported Articles. | True | Special to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/playdale-victor-in-a-match-race-taggarts-colt-shows-the-way-to.html | PLAYDALE VICTOR IN A MATCH RACE; Taggart's Colt Shows the Way to Amimessic in Lakeview Stakes at Arlington. WINNER SETS TRACK MARK Runs Mile and a Half in 2:29 4-5 to Score by Five Lengths -- Pays $3.18 In Mutuels. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/game-cock-is-victor-at-fishers-island-scores-in-h-23-sloop-class.html | GAME COCK IS VICTOR AT FISHERS ISLAND; Scores in H 23 Sloop Class, Swallow and Buddy Leading in Other Events. | True | Special to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/chilean-position-indicated.html | Chilean Position Indicated. | True | Special Cable to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/de-valera-shares-estate-mother-in-will-filed-at-rochester-named-two.html | DE VALERA SHARES ESTATE.; Mother In Will Filed at Rochester Named Two Sons Equally. | True | Special to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/among-the-military-cadets.html | Among the Military Cadets. | True | A.D.S. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/thomas-west-dies-character-comedian.html | THOMAS WEST DIES, CHARACTER COMEDIAN; .......................................P - | Pioneer in Movie Field Was Known ^as 'Chinese Tommy* for His Portrayals of Orientals. | True | special to THK NBW YOMr TTOT1/2, | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/gypsum-industry-grows-canadian-producers-looking-to-the-future-with.html | GYPSUM INDUSTRY GROWS.; Canadian Producers Looking to the Future With Confidence. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/american-warned-of-trial-by-china-our-consul-tells-hr-isaacs-editor.html | AMERICAN WARNED OF TRIAL BY CHINA; Our Consul Tells H.R. Isaacs, Editor, Attacks on Nanking May Bring End of Immunity. DEATH PENALTY POSSIBLE Shanghai Magazine's Support of Reds Has Led to Protest by the Chinese Government. | True | Special Cable to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/hoover-outlines-9point-program-to-spur-revival-he-tells-purpose-of.html | HOOVER OUTLINES 9-POINT PROGRAM TO SPUR REVIVAL; He Tells Purpose of Recent Talks in Capital to Clear 'Erroneous Speculation.' RELIEF WORKS HASTENED Board of Engineers to Direct Self-Liquidating Projects--Slum Razing Speeded. FARM MARKETING STUDIED Increase of Rail Jobs Is Sought--Business Leaders to Be Called for 'Concerted Action.' RECOVERY PROGRAM OUTLINED BY HOOVER | True | Special to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/lloyd-georges-breaks-arm.html | Lloyd George's Breaks Arm. | True | Special Cable to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/express-train-is-looted.html | Express Train Is Looted. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/jobless-reported-on-way-to-ottawa.html | Jobless Reported on Way to Ottawa. | True | Special to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/the-polar-year.html | THE POLAR, YEAR. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/federal-building-deals-important-part-played-by-commercial.html | FEDERAL BUILDING DEALS.; Important Part Played by Commercial Organizations Is Told. | True | S.C. MEAD, | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/americans-marry-in-naples.html | Americans Marry In Naples. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/mccluskey-reported-ill-telegram-to-mother-states-track-star-may-not.html | McCLUSKEY REPORTED ILL.; Telegram to Mother States Track Star May Not Run in Olympics. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/canadian-national-reports-rise-in-net-gain-in-operating-income-in.html | CANADIAN NATIONAL REPORTS RISE IN NET; Gain in Operating Income in June $1,332,000 Despite Large Drop in Gross. SOUTHERN HAS SETBACK Chicago, Indianapolis & Louisville Operated at Loss in June -- More Railroad Statements. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/canadas-12mile-law-for-ships-is-upheld-british-privy-council-holds.html | CANADA'S 12-MILE LAW FOR SHIPS IS UPHELD; British Privy Council Holds a Dominion Can Extend Jurisdiction Over Its Own Vessels. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/hoover-vetoed-8-of-533-measures.html | Hoover Vetoed 8 of 533 Measures. | True | Special to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/big-gains-reported-by-tide-water-oils-main-company-in-june-quarter.html | BIG GAINS REPORTED BY TIDE WATER OILS; Main Company in June Quarter Almost Tripled Net of the Preceding 3 Months. TOTAL PUT AT $1,727,097 Two Subsidiaries Announce Profits Above Those of Previous Periods or 1931 Totals. | True | | CIB 161718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/senators-attack-beats-browns-106-drive-out-hebert-in-first-inning.html | SENATORS' ATTACK BEATS BROWNS, 10-6; Drive Out Hebert in First Inning and Also Pound Fischer and Kimsey. THOMAS WINS FOURTH GAME Follows Up Three Victories Over St. Louis in Washington by Scattering 10 Hits. | True | | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/wood-beats-mangin-in-seabright-final-triumphs-by-16-62-62-64-to.html | WOOD BEATS MANGIN IN SEABRIGHT FINAL; Triumphs by 1-6, 6-2, 6-2, 6-4, to Capture Second Leg on Singles Bowl. MISS JACOBS IS VICTOR Pairs With Miss Palfrey to Top Miss Cruickshank-Mrs. Van Ryn in Doubles, 6-3, 7-5. | True | By Kingsley Childs.special To The New York Times. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/pittsburgh-bank-to-pay-depositors.html | Pittsburgh Bank to Pay Depositors. | True | Special to THE NEW YORK TIMES. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/ford-order-aids-canadian-plant.html | Ford Order Aids Canadian Plant. | True | | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/michigan-to-ask-loan-for-detroit.html | Michigan to Ask Loan for Detroit. | True | Special to THE NEW YORK TIMES. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/camps-now-charred-ruins-unkempt-and-hungry-veterans-take-roads-to.html | CAMPS NOW CHARRED RUINS; Unkempt and Hungry Veterans Take Roads to Johnstown, Pa. 'KHAKI SHIRTS' NEXT MOVE Commander Waters Urges Public to Take Government Away From "Moneyed Powers." SOME TROOPS STAND BY Red Cross to Care for Women and Children -- States Press Marchers Onward. BONUS STRAGGLERS ARE 'MOPPED UP' | True | Special to THE NEW YORK TIMES. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/paris-debts-expert-likely-envoy-here-louis-germainmartin-finance.html | PARIS DEBTS EXPERT LIKELY ENVOY HERE; Louis Germain-Martin, Finance Minister, Is Said to Have Been 4 Chosen for Washington. ARMS GROUP SEES HERRIOT Americans and French Agree at Luncheon to Continue Cooperation Toward Disarmament. | True | By P.j. Philip.wireless To the New York Times. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/michael-j-collins-once-an-athletic-coach-at-west-point-and-toronto.html | MICHAEL J. COLLINS.; Once an Athletic Coach at West Point and Toronto University. I | True | Special to THE NBVT YORK TIMES. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/donnelly-is-optimistic-northern-pacific-head-declares-the-outlook.html | DONNELLY IS OPTIMISTIC.; Northern Pacific Head Declares the Outlook Bright in Northwest. | True | | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/austria-defaults-on-its-league-loan-25000000-of-126000000-flotation.html | AUSTRIA DEFAULTS ON ITS LEAGUE LOAN; $25,000,000 of $126,000,000 Flotation Was Placed in the United States. FUNDS REPORTED WITHHELD Difficult Currency Transfers Blamed in Statement From J.P. Morgan Office. VIENNA'S ACTION PROTESTED European Nations That Guaranteed Bonds May Be Called On to Settle From Reserve Fund. | True | | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/lord-desborough-appeals-for-bimetalism-never-was-enough-gold-for.html | Lord Desborough Appeals for Bimetalism; Never Was Enough Gold for World, He Says | True | Wireless to THE NEW YORK TIMES. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/piano-merger-links-2-largest-makers-union-of-aeolian-and-american.html | PIANO MERGER LINKS 2 LARGEST MAKERS; Union of Aeolian and American Groups Will Embrace 20 Companies. UNDER NEW ORGANIZATION Consolidation, to Be Effective About Aug. 1, Is Approved by Stockholders. WILL START CLEAR OF DEBT Facilities for Making Plates, Actions Cases and Other Parts of Instruments Controlled. | True | | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/chicagoan-dies-in-garage-cars-motor-is-running-as-joseph-e-lees.html | CHICAGOAN DIES IN GARAGE.; Car's Motor Is Running as Joseph E. Lee's Body Is Found. | True | Special to THE NEW YORK TIMES. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/use-of-steel-tops-output-amount-going-into-scrap-exceeds-production.html | USE OF STEEL TOPS OUTPUT; Amount Going Into Scrap Exceeds Production, Says Trade Magazine. | True | | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/east-river-crossings-they-are-held-more-necessary-than-another.html | EAST RIVER CROSSINGS.; They Are Held More Necessary Than Another Hudson Tunnel. | True | JOHN R. EISENBARTH. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/plans-set-to-unite-transit-in-chicago-elevated-and-surface-lines.html | PLANS SET TO UNITE TRANSIT IN CHICAGO; Elevated and Surface Lines Will Be Merged Into One Large Company. BOND DEPOSITS REQUESTED L.K. Callahan, E.L. Lobdell, A.V. Morton and B. Singer, With D.F. Kelly, Form Committee in Charge. | True | Special to THE NEW YORK TIMES. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/money-and-credit-friday-july-29-1932.html | MONEY AND CREDIT Friday, July 29, 1932. | True | | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/prince-and-butcher-live-side-by-side-in-strange-olympic-village.html | PRINCE AND BUTCHER LIVE SIDE BY SIDE; In Strange Olympic Village Class Lines and Distinctions Are Obliterated. | True | | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/georgia-to-seek-maximum-loan.html | Georgia to Seek Maximum Loan. | True | Special to THE NEW YORK TIMES. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/graham-foster-phoenix-ariz-attorney-and-ath-lete-at-yale-in-190708.html | GRAHAM FOSTER.; Phoenix (Ariz.) Attorney and Ath- lete at Yale In 1907-08. | True | | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/german-utility-reduces-debt.html | German Utility Reduces Debt. | True | | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/league-invites-us-to-economic-parley-acceptance-depends-on-agenda.html | League Invites Us to Economic Parley; Acceptance Depends on Agenda Subjects | True | Special to THE NEW YORK TIMES. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/tilden-and-barnes-capture-national-pro-doubles-title.html | Tilden and Barnes Capture National Pro Doubles Title | True | | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/washington-redoubles-efforts.html | Washington Redoubles Efforts. | True | | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/prices-of-cement-rise-in-east-following-upturn-in-midwest.html | Prices of Cement Rise in East, Following Upturn in Mid-West | True | | C1B 161718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/youngstown-sheet-reports-big-deficit-heavy-chargeoffs-figure-in.html | YOUNGSTOWN SHEET REPORTS BIG DEFICIT; Heavy Charge-Offs Figure in Quarter's Loss Rising $231,000 to $3,288,861. CURRENT POSITION 12 TO 1 Cash and Government Securities Show a Slight Increase Since First of Year. | True | Special to THE NEW YORK TIMES. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/article-10-no-title-fight-to-greet-actors.html | Article 10 -- No Title; FIGHT TO GREET ACTORS. | True | Thousands at Glasgow Welcome Laurel and Hardy. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/baby-joe-cans-wins-bout.html | Baby Joe Cans Wins Bout. | True | Special to THE NEW YORK TIMES. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/36-are-arrested-as-radicals-at-the-capital-including-the-red-vice.html | 36 Are Arrested as Radicals at the Capital, Including the Red Vice Presidential Nominee | True | Special to THE NEW YORK TIMES. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/jersey-antiwar-delegates-named.html | Jersey Anti-War Delegates Named. | True | Special to THE NEW YORK TIMES. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/curtis-presents-cross-to-miss-earhart-hoover-sends-message-to.html | CURTIS PRESENTS CROSS TO MISS EARHART; Hoover Sends Message to Recipient of Congressional Flying Honor at Los Angeles. | True | Special to THE NEW YORK TIMES. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/hoover-observes-olympic-custom-partakes-of-bread-similar-to-that.html | HOOVER OBSERVES OLYMPIC CUSTOM; Partakes of Bread Similar to That Served on Training Tables of Athletes. | True | Special to THE NEW YORK TIMES. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/french-attache-is-recalled.html | French Attache is Recalled. | True |  | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/waters-urges-all-to-join-new-force-khaki-shirts-he-says-will-help.html | WATERS URGES ALL TO JOIN NEW FORCE; "Khaki Shirts," He Says, Will Help Him to Bring Government Back to "Common People." 'MONEYED POWER' A TARGET "Wall Street's Servant Sits in White House," He States -- Bars Revolutionary Talk. WATERS URGES ALL TO JOIN NEW FORCE | True | Special to THE NEW YORK TIMES. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/charlton-swim-star-ill-australian-confined-to-bed-two-days-with.html | CHARLTON, SWIM STAR, ILL.; Australian Confined to Bed Two Days With Influenza. | True |  | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/somerset-eleven-wins-beats-st-georges-to-retain-title-in-cricket-in.html | SOMERSET ELEVEN WINS; Beats St. Georges to Retain Title in Cricket in Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/henry-turner-preble-developer-of-automotive-agricul-tural-machinery.html | HENRY TURNER PREBLE.; Developer of Automotive Agricul- tural Machinery. | True | Special to THE NEW YORK TIHEB. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/malayan-madness.html | Malayan Madness. | True | L.N. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/orators-ask-1000-sign-23-recruits-plead-in-sun-three-hours-pass-hat.html | ORATORS ASK 1,000, SIGN 23 RECRUITS, Plead in Sun Three Hours, Pass Hat and Then Ship "Replacements" Beyond Newark. COMPOSER CROONS SONG Speaker, Denying Red Link, Says One Man Wounded in Capital Won D.S.C. in War. | True |  | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/sloop-weetamoe-conquers-vanitie-prince-craft-wins-first-race-in-the.html | SLOOP WEETAMOE CONQUERS VANITIE; Prince Craft Wins First Race in the Constellation Cup Series Off Newport. TRIUMPHS BY THREE MILES Advantage on Corrected Time Is 12 Minutes 38 Seconds -- Vanderbilt at Helm of Victor. | True | Special to THE NEW YORK TIMES. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/japan-not-sending-envoy.html | Japan Not Sending Envoy. | True | By Hugh Byas.wireless To the New York Times. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/invaders-weary-of-sampling-american-foods-now-turn-to-favorite.html | Invaders, Weary of Sampling American Foods, Now Turn to Favorite Dishes of the Homelands | True | Special to THE NEW YORK TIMES. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/waistlines-absent-in-new-paris-modes-redfern-stresses-a-slim-but.html | WAISTLINES ABSENT IN NEW PARIS MODES; Redfern Stresses a Slim but Not Fitted Princess Silhouette in First Winter Salon. ELASTIC FABRIC A NOVELTY Process Developed for Borea Can Be Applied to All Textiles and Makes Fitting Unnecessary. | True | Special Cable to THE NEW YORK TIMES. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/wendel-signature-repudiated-by-aide-but-estates-witness-upsets.html | WENDEL 'SIGNATURE' REPUDIATED BY AIDE; But Estate's Witness Upsets Court Room by Observing the Writing Is 'Familiar.' 'SOLE HEIR'S CLAIM FOUGHT Checks and Letters Offered to Discredit Story of 'Father's' Trips Abroad. LINER'S LIST IN EVIDENCE Executors' Counsel Attacks Morris's Account of Interview Here When Ella Wendel Was In Europe. | True |  | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/for-practical-economies-way-to-some-great-and-specific-savings-is.html | FOR PRACTICAL ECONOMIES; Way to Some Great and Specific Savings Is Pointed Out. | True | WILLIAM M. SLOANE 3d. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/a-veterans-letter.html | A VETERAN'S LETTER. | True |  | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/merrillubutler.html | MerrilluButler. | True | Special to THE NEW Tonic TIMES. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/auto-kills-woman-78-germantown-pa-reeldert-stfuek-by-car-tnjersey.html | AUTO KILLS WOMAN, 78.; Germantown (Pa.) Reelder;t Stfuek by Car t~n-Jersey Highway. | True | Special to THX Kmw TURK TIMEB. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/spain-sees-league-weakened-by-new-anglofrench-accord.html | Spain Sees League Weakened By New Anglo-French Accord | True | Wireless to THE NEW YORK TIMES. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/miss-merrill-hostess-i-prior-to-her-wedding-entertains-with-miss.html | MISS MERRILL HOSTESS I PRIOR TO HER WEDDING '; Entertains With Miss Helen Swann at Home of Latter's Parents in Stockbridge, Mass. | True | Special to THE Nsw YORK TIMES. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/sterling-and-dollar-up-in-montreal.html | Sterling and Dollar Up in Montreal. | True |  | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/william-r-reynolds-sr.html | WILLIAM R. REYNOLDS SR. | True |  | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/cotton-prices-rise-crop-reports-poor-strength-in-securities-helps.html | COTTON PRICES RISE; CROP REPORTS POOR; Strength in Securities Helps Recovery -- October Meets Sales Above 6c Mark. | True |  | C1B 161718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/await-canadas-cup-racing.html | Await Canada's Cup Racing | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/finland-disappointed-at-decision-on-nurmi-delegates-given-a-free.html | FINLAND DISAPPOINTED AT DECISION ON NURMI; Delegates Given a Free Hand in Deciding Whether Team Would Remain in the Games. | True | Wireless to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/notables-to-sail-on-ile-de-france-princess-cantacuzene-baron-de.html | NOTABLES TO SAIL ON ILE DE FRANCE; Princess Cantacuzene, Baron de Rothschild, Baron and Baroness Levi Will Depart Today- BOSTROM GOES TO SWEDEN Envoy to Washington Returns Home -- Senator Reed and Judge Cotille Booked on Italian Liner. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/advance-to-golf-final-misses-van-landingham-and-rogers-score-at.html | ADVANCE TO GOLF FINAL; Misses Van Landingham and Rogers Score at Asheville. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/legion-post-backs-hoover-boston-organization-sends-a-message-of.html | LEGION POST BACKS HOOVER; Boston Organization Sends a Message of Approval. | True | Special to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/business-world.html | BUSINESS WORLD | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/bossom-inquest-continued-experts-examining-plane-wreckage-in-fatal.html | BOSSOM INQUEST CONTINUED; Experts Examining Plane Wreckage in Fatal Crash In England. | True | Wireless to THB NBW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/15to1-shot-beats-foreword-to-wire-jubilation-annexes-the-show-in.html | 15-TO-1 SHOT BEATS FOREWORD TO WIRE; Jubilation Annexes the Show in Mile-and-a-Sixteenth Test, Run in 1:49 3-5. ONLY ONE FAVORITE SCORES Dorsays, 8-5, First Home in Opener -- Papyrograph Wins Third Event for Seventh Victory in Row. | True | By Bryan Field. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/parker-and-lott-gain-canadian-tennis-final-americans-turn-back.html | PARKER AND LOTT GAIN CANADIAN TENNIS FINAL; Americans Turn Back Martin and Rainville, Respectively, in Title Singles at Ottawa. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/nationwide-press-comment-on-expulsion-of-the-veterans-from-the.html | Nation-Wide Press Comment on Expulsion of the Veterans From the Capital | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/3d-degree-victims-indicted-as-robbers-companions-of-stark-face.html | '3D DEGREE' VICTIMS INDICTED AS ROBBERS; Companions of Stark Face Assault Charges Also -- Grand Jury Puts Off Police Perjury Cases. | True | Special to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/rochester-in-front-53-brown-leads-attack-in-triumph-over-buffalo-in.html | ROCHESTER IN FRONT, 5-3.; Brown Leads Attack In Triumph Over Buffalo in Night Game. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/burke-on-criticism.html | BURKE ON CRITICISM. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/roosevelt-commends-bmt-shop-foreman-for-proposals-to-better.html | Roosevelt Commends B.M.T. Shop Foreman For Proposals to Better Economic Conditions | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/words-of-de-coubertin-on-olympic-spirit-point-way-to-the-athletes.html | Words of de Coubertin on Olympic Spirit Point Way to the Athletes of the World | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/bonus-army-units-go-to-johnstown-they-straggle-into-new.html | BONUS ARMY UNITS GO TO JOHNSTOWN; They Straggle Into New Pennsylvania Camp on Invitation of Prizefighter Mayor. HE REPORTED CITY IN WANT Pinchot Will Move the Veterans Through the State but He Opposes Any Encampment | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/bloom-show-opens-at-southampton-many-colonists-attend-the-25th.html | BLOOM SHOW OPENS AT SOUTHAMPTON; Many Colonists Attend the 25th Event of the Horticultural Society and Garden Club. PROCEEDS AID GARDENERS Mr. and Mrs. C.E. Mitchell Are Hosts at Dinner at Overdune for Mr. and Mrs. C.H. Mackay. | True | Special to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/greta-garbo-visits-her-lawyer.html | Greta Garbo Visits Her Lawyer. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/blot-leads-home-squall-at-latonia-whitneys-entry-beats-favorite.html | BLOT LEADS HOME SQUALL AT LATONIA; Whitney's Entry Beats Favorite With Royal Julian Third in Carrollton Handicap. WINNER RETURNS $12.48 Comes From Far Back to Triumph as Pacemakers Tire With Field Rounding Into Stretch. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/act-to-guard-hotel-bonds-holders-of-lasalle-securities-organize.html | ACT TO GUARD HOTEL BONDS; Holders of LaSalle Securities Organize -- Predict Default. | True | Special to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/dodgers-take-final-from-cardinals-74-victory-is-fifth-in-sixgame.html | DODGERS TAKE FINAL FROM CARDINALS, 7-4; Victory Is Fifth in Six-Game Series and Brooklyn Moves Into Fifth Place. WILSON FIGURES IN 5 RUNS Scores Two, One on a Homer, and Bats in Three -- Quinn Again Successful In Relief Role. | True | By Roscoe McGowen. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/profittaking-puts-wheat-prices-down-upturns-of-about-7-cents-in-10.html | PROFIT-TAKING PUTS WHEAT PRICES DOWN; Upturns of About 7 Cents in 10 Days Prompt Longs to Liquidate. | True | Special to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/newark-conquers-baltimore-in-11th-saltzgravers-home-run-drive-gives.html | NEWARK CONQUERS BALTIMORE IN 11TH; Saltzgraver's Home Run Drive Gives Bears 10-9 Victory in Opener of Series. WEAVER STRIKES OUT 8 Orioles Come From Behind to Tie Score With Two Runs in Eighth Inning. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/back-move-to-limit-use-of-word-union-printing-trades-delegates-at.html | BACK MOVE TO LIMIT USE OF WORD 'UNION'; Printing Trades Delegates at Glens Falls Seek to Prevent Public Deception. | True | Special to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/zalles-on-personal-business.html | Zalles on Personal Business. | True | Special to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/rev-william-wing-chaplain-of-st-andrews-church-and-hospjce-fn.html | REV. WILLIAM WING.; Chaplain of St. Andrew's Church and HospJce fn Jerusalem. | True | Wireless to THB NBW YORK TIMEg. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/william-newman-gray-dean-of-morttcfans-of-union-county-n-j-stricken.html | WILLIAM NEWMAN GRAY.; Dean of Morttcfans of Union County, | N, J., Stricken at Home. | True | Special to THE Nsw YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/george-m-moore-pacific-coast-lumberman-was-once-michigan-state.html | GEORGE M. MOORE.; Pacific Coast Lumberman Was Once Michigan State Senator. | True | Special to THE NSw TORE TIMES. | CIB 161718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/details-our-fight-on-role-in-siberia-state-department-history-tells.html | DETAILS OUR FIGHT ON ROLE IN SIBERIA; State Department History Tells How Allies Won Wilson Over to Intervention in 1918. DISPUTE CAUSED BY JAPAN Agreement Was That She Should Equal Our 7,000 Troops, but She Actually Sent 70,000. | True | Special to THE NEW YORK TIMES. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/blue-streak-annexes-interclub-class-sail-beats-triton-by-minute-and.html | BLUE STREAK ANNEXES INTERCLUB CLASS SAIL; Beats Triton by Minute and Nine Seconds in Strong Northwest Breeze Off American Y.C. | True | Special to THE NEW YORK TIMES. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/balchen-ocean-flight-gets-royal-approval-newfoundland-governor.html | BALCHEN OCEAN FLIGHT GETS ROYAL APPROVAL; Newfoundland Governor Sanctions Pact to Raise $80,000 by Mail-Carrying Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/lamp-of-cooperation-bright-british-heir-tells-teachers.html | Lamp of Cooperation Bright, British Heir Tells Teachers | True | Wireless to THE NEW YORK TIMES. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/curtis-today-opens-the-olympic-games-in-colorful-scene-100000.html | CURTIS TODAY OPENS THE OLYMPIC GAMES IN COLORFUL SCENE; 100,000 Expected to See the Vice President Officiate in Place of Hoover. PRESIDENT SENDS MESSAGE Los Angeles Seethes With Excitement as Athletes of 39 Nations Await Start. ANCIENT RITES REVIVED 2,000 Young Men and Women to Parade in Costume Before Oath-Taking Ritual. | True | By Allison Danzig.special To the New York Times.by Allison Danzig. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/james-r-young-former-commander-of-grand-army-of-connecticut-was-86.html | JAMES R. YOUNG.; Former Commander of Grand Army of Connecticut Was 86 Years Old. | True | Special to THE NKW YORK TIMES. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/10443272-sought-by-municipalities-loans-for-award-next-week-compare.html | $10,443,272 SOUGHT BY MUNICIPALITIES; Loans for Award Next Week Compare With $20,909,882 Average This Year. $5,000,000 FOR MISSOURI Growing Scarcity of High-Grade Securities Sends Market. Prices Upward. | True | | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/19000000-claims-on-insull-utility-irving-trust-and-chase-bank-are.html | $19,000,000 CLAIMS ON INSULL UTILITY; Irving Trust and Chase Bank Are Chief Creditors of Bankrupt National Electric Power. RECEIVER FILES A REPORT Management Continued for Present, With Greatly Reduced Personnel and Overhead Expense. | True | | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/store-worker-shot-in-a-2300-holdup-four-gunmen-hold-16-at-bay-but.html | STORE WORKER SHOT IN A $2,300 HOLD-UP; Four Gunmen Hold 16 at Bay, but Overlook Part of $6,000 Payroll in Flight. BUILDING OFFICE ROBBED Thugs Get Only $713 of $2,500 Sought in General Motors Structure -- Robbers Lock Five in Ice Box. | True | | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/miss-cunard-welcomed-by-negroes.html | Miss Cunard Welcomed by Negroes. | True | Special Cable to THE NEW YORK TIMES. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/la-guardia-assails-veterans-eviction-he-wires-to-hoover-that-soup.html | LA GUARDIA ASSAILS VETERANS' EVICTION; He Wires to Hoover That Soup Is Better Than Tear Bombs, Bread Cheaper Than Bullets. CONDEMNS USE OF TROOPS Thomas Calls It "Inexcusable" -- Baldwin Predicts More Violence -- Communists Call Meetings. | True | | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/pinchot-cold-to-johnstown-plan.html | Pinchot Cold to Johnstown Plan. | True | Special to THE NEW YORK TIMES. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/sinclair-earnings-jump-years-8-preferred-dividends-cleared-in-june.html | SINCLAIR EARNINGS JUMP.; Year's 8% Preferred Dividends Cleared in June by Consolidated Oil. | True | Special to THE NEW YORK TIMES. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/fire-department.html | Fire Department. | True | | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/private-charity-first.html | PRIVATE CHARITY FIRST. | True | | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/city-firemen-fight-voluntary-pay-cut-dorman-orders-poll-1500-at.html | CITY FIREMEN FIGHT 'VOLUNTARY' PAY CUT; DORMAN ORDERS POLL; 1,500 at Meeting Demand That Complete Economy Program Be Submitted First. CHARGE OF GAGGING LEADER Secretary of Uniformed Group Says President Was Told He Must Not Address Men. BALLOTS ARE DISTRIBUTED Commissioners, After Opposition Arises, Instructs Slips Be Signed and Returned by Wednesday. FIREMEN OPPOSED TO CUT IN SALARIES | True | | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/more-about-marathons.html | More About Marathons. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/london-paper-sees-moral-for-armament-editorial-in-paris-on-bonus.html | LONDON PAPER SEES MORAL FOR ARMAMENT; Editorial in Paris on Bonus Riots Contrasts Our Zeal Against Gas and Tanks. | True | | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/weary-veterans-trudge-from-city-spurning-offer-of-trucks-they-set.html | WEARY VETERANS TRUDGE FROM CITY; Spurning Offer of Trucks, They Set Out in Straggling Groups, Urged On by Troops. SOLDIERS' TEMPER JUMPY Riders Fell Citizens and Chase Taunting Children -- Trooper Is Burned by Own Bomb. FIRE SCARE AS HUTS BURN Engines Avert Spread of Flames Beyond Bonus Camps, Last of Which Are Destroyed. | True | Special to THE NEW YORK TIMES. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/stocks-extend-recent-advance-but-in-less-active-trading-bonds.html | Stocks Extend Recent Advance, but in Less Active Trading -- Bonds Improve -- Commodities Irregular. | True | | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/robert-w-goblets-hosts-in-newport-others-giving-dinners-are-roger-w.html | ROBERT W. GOBLETS HOSTS IN NEWPORT; Others Giving Dinners Are Roger W. Cutlers, Forsyth Wickeses and Mrs. Mecleary. F.L. PINNEYS ENTERTAIN Have Garden Party in Naval Colony -- Mrs. Theodore Frelinghuysen Feted by F.L.V. Hoppins. | True | Special to THE NEW YORK TIMES. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/challenge-to-government-authority-has-been-met-says-hoover-defying.html | Challenge to Government Authority Has Been Met, Says Hoover, Defying Coercion by 'Mob Rale' | True | Special to THE NEW YORK TIMES. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/hearing-on-walker-by-governor-likely-public-examination-of-mayor.html | HEARING ON WALKER BY GOVERNOR LIKELY; Public Examination of Mayor Expected to Be Next Step in Removal Case. FINEGAN DENOUNCES REPLY He Denies His Charges Were Frivolous -- Seabury and Schieffelin Silent. HEARING ON WALKER BY GOVERNOR LIKELY | True | | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 161718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/all-is-not-german-thats-nazi-names-of-nominees-indicate.html | All Is Not German That's Nazi, Names of Nominees Indicate | True | Special Cable to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/hess-prevails-at-tennis-teams-with-mrs-thompson-to-annex-virginia.html | HESS PREVAILS AT TENNIS.; Teams With Mrs. Thompson to Annex Virginia Mixed Doubles Title. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/chile-revokes-decree-seizing-foreign-cash-machine-guns-guard-regime.html | CHILE REVOKES DECREE SEIZING FOREIGN CASH; Machine Guns Guard Regime on Threat of New Revolt -- Cabinet Changes Forecast. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/jarvis-wins-3-net-titles-takes-boys-final-and-scores-in-2-doubles.html | JARVIS WINS 3 NET TITLES; Takes Boys' Final and Scores in 2 Doubles Events at Montclair. | True | Special to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/cloak-trade-peace-strikes-new-snag-one-group-signs-with-union-on.html | CLOAK TRADE PEACE STRIKES NEW SNAG; One Group Signs With Union on Lehman Plan, but Jobbers Raise '11th Hour' Issues. STRIKE THREAT IS RENEWED Lieutenant Governor to Be Galled In Again If Latest Contractor Question to Not Settled. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/atmosphere-grave-in-peiping.html | Atmosphere Grave In Peiping. | True | Special Cable to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/waterfront-site-at-10th-st-leased-standard-oil-rents-out-a.html | WATERFRONT SITE AT 10TH ST. LEASED; Standard Oil Rents Out a Warehouse and Dock on the East River. FRAZEE HEIRS SELL FLAT Baseball Manager's Estate Disposes of Apartment -- Dwelling Sold by Lawyers Mortgage Company. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/cavalry-major-evicts-veteran-who-saved-his-life-in-battle.html | Cavalry Major Evicts Veteran Who Saved His Life in Battle | True | Special to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/grain-trade-board-appeals-to-courts-federal-bench-is-asked-to-rule.html | GRAIN TRADE BOARD APPEALS TO COURTS; Federal Bench Is Asked to Rule on Closing Order Issued in Washington. LAW OF 1922 ATTACKED Board Contends Grain Futures Act is Unconstitutional Under Which Penalty Was Ordered. | True | Special to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/citizen-soldiers-win-prizes-at-camp-dix-six-get-commissions-in.html | CITIZEN SOLDIERS WIN PRIZES AT CAMP DIX; Six Get Commissions in Signal Corps as First Section of Army Field Coarse Ends. | True | Special to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/marston-is-beaten-at-eastern-point-stoner-hartford-player-puts-out.html | MARSTON IS BEATEN AT EASTERN POINT; Stoner, Hartford Player, Puts Out Philadelphian, 1 Up, in First Round of Tourney. AHERN ELIMINATES GRANT Conquers Connecticut Champion by 2 and 1 -- Beard Scores Twice in Sheneeossett Event. | True | Special to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/finns-are-blocked-in-iaaf-meeting-president-edstrom-heads-off.html | FINNS ARE BLOCKED IN I.A.A.F. MEETING; President Edstrom Heads Off Effort to Reopen Discussion of the Nurmi Case. DELEGATES ARE INDIGNANT Maintain "Steam-Roller" Tactics Were Used -- Approval Given to 41 World's Records. | True | By Arthur J. Daley.special To the New York Times. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/eorotras-burning-will-to-win-brings-age-victory-over-youth.html | Eorotra's Burning Will to Win Brings Age Victory Over Youth | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/veterans-wives-get-new-shelters-two-hundred-women-and-children-are.html | VETERANS WIVES GET NEW SHELTERS; Two Hundred Women and Children Are Sent to Virginia and Camp Bartlett. ALL OFFICIAL CARE ENDED Private Relief Afforded for Day to Be Supplemented by Red Cross Tickets Home. | True | Special to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/holds-naval-parity-could-prevent-war-admiral-pratt-tells-williams.html | HOLDS NAVAL PARITY COULD PREVENT WAR; Admiral Pratt Tells Williams Institute We Would Have Balance of Power. OBJECTIVE LIMIT URGED MIIIIs, as Layman and Tax-payer, Opposes Use of Navy for World Dominion. COLD STANDARD IS UPHELD Dr. Gregory Declares That Its Abandonment Here Would Cause World Disaster. | True | By Louis Stark.special To the New York Times. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/woman-dies-in-polish-train-wreck.html | Woman Dies in Polish Train Wreck. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/cut-in-glass-workers-pay-proposed.html | Cut in Glass Workers' Pay Proposed. | True | Special to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/carroll-may-regain-possession-of-casino-producer-discusses-project.html | CARROLL MAY REGAIN POSSESSION OF CASINO; Producer Discusses Project With Owners -- Preparing Two Musical Shows for the Fall. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/ridicules-gossip-on-hoover-wealth-rickard-presidents-friend-and.html | RIDICULES 'GOSSIP' ON HOOVER WEALTH; Rickard, President's Friend and Personal Agent, Denies Large Profits and Recent Losses. LAYS RUMORS TO CAMPAIGN Says Holdings Include No Foreign Investments and No Quoted Stock -- Magazine Stands By Article. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/bond-prices-rise-on-stock-exchange-upward-movement-continues-with.html | BOND PRICES RISE ON STOCK EXCHANGE; Upward Movement Continues, With Railroad Issues Leading the Advance. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/police-shoot-cuban-at-dynamite-cache-man-accused-of-planting-bomb.html | POLICE SHOOT CUBAN AT DYNAMITE CACHE; Man Accused of Planting Bomb That Killed Havana Officer Ignored Command to Halt. | True | Special Cable to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/belgium-to-modernize-fortifications-on-east-with-chain-of-sunken.html | Belgium to Modernize Fortifications on East With Chain of Sunken Batteries and Dugouts | True | Special Cable to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/mail-carriers-fight-gasoline-tax.html | Mail Carriers Fight Gasoline Tax. | True | Special to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/indicted-in-bankruptcy-rose-exhead-of-store-delivery-concern.html | INDICTED IN BANKRUPTCY.; Rose, Ex-Head of Store Delivery Concern, Accused of Hiding Assets. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/us-choice-to-win-ten-first-places-short-distance-stars-and-field.html | U.S. CHOICE TO WIN TEN FIRST PLACES; Short Distance Stars and Field Event Athletes Expected to Capture Major Honors. FINNISH SQUAD IS STRONG Great Britain and Germany Also Will Furnish Stern Opposition in Games at Los Angeles. | True | By Arthur J. Daley.special To the New York Times. | CIB 161718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/walter-g-kuser-marries-in-havana-resident-of-bordeniown-n-jf-weds.html | WALTER G. KUSER MARRIES IN HAVANA; Resident of Bordeniown, N. J.f Weds Miss Teresa Quesada In Colon Cathedral. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/group-stormbound-on-nanga-parbat-miss-knowlton-two-comrades-and.html | GROUP STORMBOUND ON NANGA PARBAT; Miss Knowlton, Two Comrades and Coolies Are Held Up in Tent Camp 17,030 Feet High. BELIEVE THE OTHERS SAFE Two Climbers Scale the 23,170-Foot Rakiot Peak -- Blood Pressure Is Tasted at That Height. | | By Elizabeth Knowlton. Member of German-American Himalayan Expedition. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/three-gang-chiefs-die-in-pittsburgh-john-james-and-arthur-volpe-are.html | THREE GANG CHIEFS DIE IN PITTSBURGH; John, James and Arthur Volpe Are Shot Down by Three Gunmen. CAR HAD NEW YORK LICENSE Brothers Had Been Power in Politics and Reputed Heads of Big Liquor Ring. | True | Special to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/gen-glassford-says-he-did-not-ask-troops-capital-superintendent.html | GEN. GLASSFORD SAYS HE DID NOT ASK TROOPS; Capital Superintendent Denies He Reported Situation Out of Control of Police. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/brouillard-weighs-149-shows-hitting-prowess-in-workouts-with.html | BROUILLARD WEIGHS 149.; Shows Hitting Prowess In Workouts With Sparring Partners. | True | Special to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/brokerage-houses-announce-merger-rhoades-co-and-williams-nichols.html | BROKERAGE HOUSES ANNOUNCE MERGER; Rhoades & Co. and Williams, Nicholas & Moran to Be Consolidated Sept. 1. TWO NEW EXCHANGE FIRMS L.J. Marquis & Co. and Burnside & Co. to Begin Operations Monday -- Five Partnerships Dissolved. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/guest-killed-by-woman-visitor-at-summer-home-in-jersey-shot-slayer.html | GUEST KILLED BY WOMAN.; Visitor at Summer Home In Jersey Shot -- Slayer Called Crazed. | True | Special to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/miss-amy-johnson-flier-is-married-i-uuuuuuuuuu-i-becomes-bride-of.html | MISS AMY JOHNSON, FLIER, IS MARRIED; I uuuuuuuuu I Becomes Bride of James A. Mollison, Also Noted Aviator, in Londop Church. I IS MOBBED BY ADMIRERS Crowd Waits for Hours Outside St. George's ChurchuBridegroom Plan* Atlantic Round Trip. | | I Wireless to THE Niw TORE TIMES. I | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/injured-put-at-55-police-hold-36-reds-radicals-to-be-turned-over-to.html | INJURED PUT AT 55, POLICE HOLD 36 REDS; Radicals to Be Turned Over to Immigration Officers -- 7,000 Involved in Riot. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/debaters-of-4-parties-heckled-impartially-socialist-threatened.html | DEBATERS OF 4 PARTIES HECKLED IMPARTIALLY; Socialist Threatened, Communist Booed, Republican and Democrat Derided at Forum. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/the-governor-as-judge.html | THE GOVERNOR AS JUDGE. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/will-rogers-gives-the-view-of-15000-hungry-veterans.html | Will Rogers Gives the View Of 15,000 Hungry Veterans | True | WILL ROGERS. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/sampson-beats-marinucci-scores-in-sixround-encounter-at-long-beach.html | SAMPSON BEATS MARINUCCI; Scores in Six-Round Encounter at Long Beach Stadium. | True | Special to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/quiet-but-firm-in-paris.html | Quiet but Firm in Paris | True | Wireless to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/ernest-franks.html | ERNEST FRANKS. | True | Special to THE Nnw TORS .Tatsa. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/tolleys-team-triumphs-scores-by-6-and-5-over-guilford-and-ross-at.html | TOLLEY'S TEAM TRIUMPHS.; Scores by 6 and 5 Over Guilford and Ross at Brookline. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/maschke-indicted-in-cleveland-fraud-republican-leader-and.html | MASCHKE INDICTED IN CLEVELAND FRAUD; Republican Leader and Ex-National Committeeman Charged With $140,000 Embezzlement. FOUR OTHERS ARE ACCUSED Former Deputy County Treasurer Involved in Alleged Filching of Missing Tax Funds. | True | Special to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/mrs-fleming-wins-tourney-at-suburban-scores-85-to-capture-low-gross.html | MRS. FLEMING WINS TOURNEY AT SUBURBAN; Scores 85 to Capture Low Gross Honors in New Jersey One-Day Golf Play. | True | Special to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/reich-cabinet-firm-on-threat-to-arm-french-envoy-is-told-that-the.html | REICH CABINET FIRM ON THREAT TO ARM; French Envoy Is Told That the Great Majority of Germans Also Back von Schleicher. PAPEN BARS A DICTATORSHIP Speaks to America on Radio -- Bruening Acclaimed -- Post-Election Truce Decreed. REICH CABINET FIRM ON THREAT TO ARM | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Bibchall. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/hitler-cancels-radio-talk.html | Hitler Cancels Radio Talk. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/fox-to-produce-16-pictures.html | Fox to Produce 16 Pictures. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/mrs-helen-s-pond-to-wed-h-k-kerr-former-wife-of-warren-b-fond-and-b.html | MRS. HELEN S. POND TO WED H. K. KERR; Former Wife of Warren B. fond and Broker, an Amateur Golfer, Get License. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/alekhine-is-victor-in-chess-at-berne-wins-from-p-johner-to-regain.html | ALEKHINE IS VICTOR IN CHESS AT BERNE; Wins From P. Johner to Regain Undisputed Lead in Tourney -- Flohr-Euwe in Draw. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/mass-for-father-duffy-plattsburg-infantrymen-at-memorial-service-at.html | MASS FOR FATHER DUFFY; Plattsburg Infantrymen at Memorial Service at Cliff Haven, N.Y. | True | Special to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/jersey-qualifying-round-aug-8.html | Jersey Qualifying Round Aug. 8 | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/jersey-city-loses-9-to-8-four-homers-aid-reading-in-night-triumph.html | JERSEY CITY LOSES, 9 TO 8.; Four Homers Aid Reading In Night Triumph -- Bell Heads Attack. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/liquidated-parcels-bid-in-at-auctions-banks-and-insurance-firms.html | LIQUIDATED PARCELS BID IN AT AUCTIONS; Banks and Insurance Firms Protect Liens on Bronx and Manhattan Sites. TWENTY PROPERTIES PUT UP Small Houses and Tenements Top Long List of Forced Deals -- Day Again Postpones Hotel Pierre Sale. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/mdonald-denies-park-case-laxity-calls-mosess-charge-against.html | M'DONALD DENIES PARK CASE LAXITY; Calls Moses's Charge Against Magistrates "Obviously Exaggerated." PENALTIES HELD ADEQUATE Treatment of Offenders Is Based on Knowledge of Conditions in Neighborhood, He Says. | True | | CIB 161718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/21-to-study-at-munich-college-students-sail-today-for-a-year-at.html | 21 TO STUDY AT MUNICH.; College Students Sail Today for a Year at German University. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/the-tenth-olympiad.html | THE TENTH OLYMPIAD. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/buy-now-campaign-planned-through-philadelphia-movies.html | 'Buy Now' Campaign Planned Through Philadelphia Movies | True | Special to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/markets-in-london-paris-and-berlin-trend-of-prices-downward-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Trend of Prices Downward on English Exchange -- Credit Conditions Easy. FRENCH LIST HOLDS FIRM Trading Quiet in View of the Settlements Monday -- German Quotations Advance. | True | Wireless to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/grand-jury-inquiry-ordered-by-hoover-agents-posing-as-veterans-in.html | GRAND JURY INQUIRY ORDERED BY HOOVER; Agents Posing as Veterans in "Red" Camp Expected to Be Chief Witnesses. JUSTICE BLAMES THE MOB Luhring in Charging the Jurors Says He Hopes Non-Soldiers Will Be Found Instigators. GRAND JURY INQUIRY ORDERED BY HOOVER | True | Special to THE NEW YORK TIMES.HERBERT HOOVER. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/rise-in-coal-tariff-expected-in-canada-americans-look-for-an.html | RISE IN COAL TARIFF EXPECTED IN CANADA; Americans Look for an Increase of 15 Cents a Ton, Although British Urge 35 Cents. FREE LIST EXTENSION ASKED United Kingdom Delegates Propose Inclusion of Some Cotton Goods and Chemical Products. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/topics-of-interest-to-the-chur-chgoer-cv-vickrey-on-auto-tour-to.html | TOPICS OF INTEREST TO THE CHUR CHGOER; C.V. Vickrey on Auto Tour to Coast Arousing Interest in Golden Rule Week. EX-CONVICT TO SPEAK HERE Walter Bannigan Will Be Heard at Gospel Tent Service -- Feast of St. Dominic to Be Observed. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/james-g-blaine-named-treasurer.html | James G. Blaine Named Treasurer. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/stutz-unfilled-orders-rise.html | Stutz Unfilled Orders Rise. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/three-tie-at-71-in-sweetser-golf-w-turnesa-noyes-and-parker-lead.html | THREE TIE AT 71 IN SWEETSER GOLF; W. Turnesa, Noyes and Parker Lead Field in First 18 Holes of Cup Tourney. W. ROTHENBERG CARDS A 32 Plays Sensationally on Second Nine to Score 72 at Hudson River -- McCarthy Has 73. | True | By William D. Richardson. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/australians-gain-lead-retire-canadian-cricketers-for-83-runs-and.html | AUSTRALIANS GAIN LEAD.; Retire Canadian Cricketers for 83 Runs and Get 163 for Five. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/white-sox-subdue-red-sox-by-4-to-3-jones-outpitches-andrews-to-give.html | WHITE SOX SUBDUE RED SOX BY 4 TO 3; Jones Outpitches Andrews to Give Team Only Victory in Four-Game Series. KRESS HITS HOMER IN 5TH Boston Hurler Also Makes Misplay In Same Frame to Allow Another Runner to Register. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/louise-guastavino-engaged-to-marry-betrothal-of-bay-shore-li-girl.html | LOUISE GUASTAVINO ENGAGED TO MARRY; Betrothal of Bay Shore (L.I.) Girl to Frank Gulden Jr. Is Announced by Her Parents. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/free-ride-to-join-the-rebels-offered-by-regime-in-brazil.html | Free Ride to Join the Rebels Offered by Regime in Brazil | True | Wireless to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/phillies-13-hits-vanquish-reds-52-victors-gain-even-break-in.html | PHILLIES' 13 HITS VANQUISH REDS, 5-2; Victors Gain Even Break in Four-Game Series by Strong Attack on Frey. HOLLEY SCATTERS 9 BLOWS G. Davis Goes Hitless After 16-Game Batting Streak -- V. Davis Drives Homer. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/bank-opening-plan-given-michigan-stock-sale-method-told-to.html | BANK OPENING PLAN GIVEN; Michigan Stock Sale Method Told to Convention in Philadelphia. | True | Special to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/gains-recorded-in-berlin.html | Gains Recorded In Berlin | True | Special Cable to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/victim-of-riot-is-holder-of-dsc.html | Victim of Riot Is Holder of D.S.C. | True | Special to THE NEW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/mrs-wh-hirst-loses-plea-court-refuses-to-grant-2500-monthly-alimony.html | MRS. W.H. HIRST LOSES PLEA; Court Refuses to Grant $2,500 Monthly Alimony Allowance. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/papen-denies-aims-for-a-dictatorship-tells-us-on-radio-that-neither.html | PAPEN DENIES AIMS FOR A DICTATORSHIP; Tells Us on Radio That Neither He Nor His Ministers Would Back Such a Movement. ATTACKS THE PEACE TREATY Calls It Source of German Despair, Demanding Equality -- Blames Communists for Disorders. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/theodore-n-spencer-sr-retired-transit-engineer-served-philadelphia.html | THEODORE N. SPENCER SR.; Retired Transit Engineer Served Philadelphia Nearly 40 Years. | True | Special to THB NBW YORK TIMES. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/kent-retains-first-place-leads-yorkshire-in-county-cricket-test.html | KENT RETAINS FIRST PLACE.; Leads Yorkshire in County Cricket -- Test Trial Match Abandoned. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/price-average-down-fractionally-in-week-labor-bureaus-index-for.html | PRICE AVERAGE DOWN FRACTIONALLY IN WEEK; Labor Bureau's Index for Last Week Shows Decline in Farm Products. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/capital-change-in-effect-kellyspringfield-committee-gets-sufficient.html | CAPITAL CHANGE IN EFFECT.; Kelly-Springfield Committee Gets Sufficient Stock Deposits. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/manoel-body-laavee-england.html | Manoel* Body Laavee England. | True | | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/disability-allowances.html | Disability Allowances. | True | JOHN R. BROWNE. | CIB 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/bonus-riot-stirs-thomas-socialist-decries-treatment-of-typical.html | BONUS RIOT STIRS THOMAS.; Socialist Decries Treatment of "Typical Americans" at Capital. | True | Special to THE NEW YORK TIMES. | CIB 161718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/pronunciation.html | Pronunciation. | True | ARTHUR ELLIOT SPROUL. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/manny-yacht-winner-captures-two-junior-novice-races-of-larchmont.html | MANNY YACHT WINNER.; Captures Two Junior Novice Races of Larchmont Club. | True | Special to THE NEW YORK TIMES. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/france-honors-george-blumenthal.html | France Honors George Blumenthal. | True | Wireless to THE NEW YORK TIMES. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/our-foreign-trade.html | Our Foreign Trade. | True | JOS, SCHAEFFERS. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/banks-wins-golf-crown.html | Banks Wins Golf Crown. | True | | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/two-boys-11-and-13-years-old-trapped-in-black-hand-plot.html | Two Boys, 11 and 13 Years Old, Trapped in 'Black Hand' Plot | True | Special to THE NEW YORK TIMES. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/northchina-tense-at-invasion-threat-japanese-legation-warns-that.html | NORTH-CHINA TENSE AT INVASION THREAT; Japanese Legation Warns That Troop Moves Are Watched With "Serious Attention." CONCENTRATION REPORTED Japan Alleged to Be Strengthening Positions at Border -- Chinese Army Chiefs Confer. | True | By Hallett Abend.special Cable To the New York Times. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/price-bros-study-new-financing-plan-meet-for-discussion-of-the.html | PRICE BROS. STUDY NEW FINANCING PLAN; Meet for Discussion of the Situation Caused by Withdrawal of Lord Beaverbrook's Project. TO DEFER AUG. 1 PAYMENTS Lake St. John Power and Paper Company Unable to Meet Interest on Bonds and Debentures. | True | | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/public-savings-and-social-policy.html | PUBLIC SAVINGS AND SOCIAL POLICY. | True | | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/cuba-approves-amnesty-bill-to-relieve-officials-and-federal.html | CUBA APPROVES AMNESTY.; Bill to Relieve Officials and Federal Employes Is Passed by House. | True | Special Cable to THE NEW YORK TIMES. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/crowning-glory-out-as-futurity-starter-mrs-jh-whitneys-racer.html | CROWNING GLORY OUT AS FUTURITY STARTER; Mrs. J.H. Whitney's Racer Withdrawn From $56,000 Arlington Event Through Lameness. | True | | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/german-economist-warns-the-nations-prof-roepke-of-marburg.html | GERMAN ECONOMIST WARNS THE NATIONS; Prof. Roepke of Marburg University Says Only Cooperation Can Save Economic System. MUST SOLVE REPARATIONS Essay Just Published Declares the Western Civilization Is Hanging in the Balance. | True | Special to THE NEW YORK TIMES. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/weekly-reviews-note-change-for-better-manufacturing-plants.html | Weekly Reviews Note Change for Better; Manufacturing Plants Increasing Payrolls | True | | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/100000000-bank-is-formed-in-the-bronx-fordham-and-dollar-savings-to.html | $100,000,000 Bank Is Formed in the Bronx; Fordham and Dollar Savings to Be Merged | True | | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/auto-gas-kills-philadelphia-lawyer.html | Auto Gas Kills Philadelphia Lawyer. | True | Special to THE NEW YORK TIMES. | C1B 161718 |
| 1932-07-30 | 1932-07-30 | https://www.nytimes.com/1932/07/30/archives/juvenile-handicap-aug-20-10000-added-twoyearold-feature-on.html | JUVENILE HANDICAP AUG. 20.; $10,000 Added Two-Year-Old Feature on Hawthorne List. | True | | C1B 161718 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/gold-holdings-rose-49000000-in-july-first-increase-reported-here.html | GOLD HOLDINGS ROSE $49,000,000 IN JULY; First Increase Reported Here for a Month Since March -- Big Drop in Earmarking. MARKS REVERSAL OF TREND Export Movement of Seven Months Took $600,000,000 of Metal From United States. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/work-in-southeast-rises-industrial-activity-shows-marked-gain-in.html | WORK IN SOUTHEAST RISES.; Industrial Activity Shows Marked Gain in Atlanta District. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/marketing-act-caused-1000000000-loss-on-grain-congress-committee-is.html | Marketing Act Caused $1,000,000,000 Loss On Grain, Congress Committee Is Told | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/bowden-and-kuhn-win-gain-finals-in-north-jersey-mens-singles-at.html | BOWDEN AND KUHN WIN.; Gain Finals in North Jersey Men's Singles at Westfield. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/second-polar-year-offers-high-adventure-to-science-around-the-globe.html | SECOND POLAR YEAR OFFERS HIGH ADVENTURE TO SCIENCE; Around the Globe, From the Arctic to the Equator, Studies Will Be Made of Phenomena Affecting Many Activities and Interests | True | By Waldemar Kaempffert. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/born-a-midget-normal-at-death.html | Born a Midget, Normal at Death. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/mrs-kann-a-suicide-by-poison-in-hotel-former-wife-of-capt-jj-kann.html | MRS. KANN A SUICIDE BY POISON IN HOTEL; Former Wife of Capt. J.J. Kann, International Banker, Found Dead in Suite in Lombardy. SHE HAD BEEN MELANCHOLY Note to Her Brother Asked Him to Notify Mother, Mrs. Herman Rawitser Sr., in Paris. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/fire-endangers-hospital-elizabeth-nj-institution-saved-as-100000.html | FIRE ENDANGERS HOSPITAL.; Elizabeth (N.J.) Institution Saved as $100,000 Blaze Sweeps Plant. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/the-festival-of-contemporary-music-societys-annual-meeting-held-at.html | THE FESTIVAL OF CONTEMPORARY MUSIC; Society's Annual Meeting, Held at Vienna This Year, Presents Sharp Contrast Between Schoenberg and Latin Schools | True | By Henry Prunieres. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/illinois-sentiment-split-proponents-of-lakestogulf-route-fear-for.html | ILLINOIS SENTIMENT SPLIT; Proponents of Lakes-to-Gulf Route Fear for Success of That Project. ST. LOUIS OPENLY CRITICAL Detroit and Minneapolis, on the Other Hand, See Dreams Coming True. | True | By S.j. Duncan-Clark.special Correspondence, the New York Times. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/prepare-to-end-training-finals-in-athletics-are-held-at-plattsburg.html | PREPARE TO END TRAINING.; Finals in Athletics Are Held at Plattsburg Military Camp. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/toscanini-furtwaengler-and-baireuth-echoes-of-break-between-german.html | TOSCANINI, FURTWAENGLER AND BAIREUTH; Echoes of Break Between German Conductor and Festspielhaus Management -- Opinions and Conjectures of the Commentators | True | By Herbert F. Peyser. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/a-warden-looks-at-education-lawes-of-sing-sing-from-a-study-of-the.html | A WARDEN LOOKS AT EDUCATION; Lawes of Sing Sing, From a Study of the Youth Who Find Their Way to Prison, Concludes That The Nation's Schools Must Accept a Far Wider Responsibility for Children Than at Present A WARDEN LOOKS AT EDUCATION | True | By Lewis E. Lawes | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/reich-votes-today-with-strong-trend-toward-the-right-nationalist.html | REICH VOTES TODAY WITH STRONG TREND TOWARD THE RIGHT; Nationalist Parties Expected to Poll at Least 48% of Vote, or 285 Reichstag Seats. GAIN OF 100 CONCEDED NAZIS Strength of Republicans Is Put at 260 at Most, So Reds May Hold the Balance. 5 KILLED AS CAMPAIGN ENDS Von Papen, In Final Plea on Radio, Calls for Remodeling of the Weimar Constitution. STRONG RIGHT DRIFT DUE IN REICH POLL | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/crescents-repulse-montclair-ac-7-t0-5-score-in-opener-of-series-to.html | CRESCENTS REPULSE MONTCLAIR A.C., 7 T0 5; Score in Opener of Series to Decide Championship of the Eastern Athletic League. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/italian-architects-break-with-past-milan-exhibition-will-show-their.html | ITALIAN ARCHITECTS BREAK WITH PAST; Milan Exhibition Will Show Their Determined Effort to Make Up Lost Ground. HAMPERED BY TRADITION Designers Oppressed by Thought Their Work Will Not Harmonize With Ancient Buildings. | True | By Arnaldo Contesi.wireless To the New York Times. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/new-revenue-plans-ignored-by-walker-program-for-further-taxes-on.html | NEW REVENUE PLANS IGNORED BY WALKER; Program for Further Taxes on Realty Will Be Discarded as Result of Protests. PAY CUT OPPOSITION GROWS Firemen Will Reject Reduction, Spokesman Declares -- Health Officers Would Halve It. POLICE MUST POLL AGAIN Mulrooney Says Mistake on the Ballot Necessitates Taking of a New Vote. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/left-wing-quits-labor-british-extremists-vote-to-secede-from-party.html | LEFT WING QUITS LABOR.; British Extremists Vote to Secede From Party Immediately. | True | Special Cable to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/tone-firm-on-berlin-boerse.html | Tone Firm on Berlin Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/thomas-denounces-tactics-of-hoover-terms-use-of-troops-to-expel.html | THOMAS DENOUNCES TACTICS OF HOOVER; Terms Use of Troops to Expel Bonus Army Characteristic of President's Policy. CALLS FOR WAR ON POVERTY Warns "Repeal of Unemployment" is Only Hope for Future -- Wald- man Urges Ousting of Walker. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/written-request-led-the-president-to-act-luncheon-guest-tells-how.html | WRITTEN REQUEST LED THE PRESIDENT TO ACT; Luncheon Guest Tells How Dis- trict Officials Asked Him to End Bonus Peril. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/warns-of-politics-in-aid-funds.html | Warns of "Politics" in Aid Funds. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/brief-reviews-of-books-on-a-variety-of-subjects-the-diary-of-an.html | Brief Reviews of Books on a Variety of Subjects; THE DIARY OF AN EX-PRESI- DENT. By John P. Wintergreen. Edited by Morrie Ryskind. Il- lustrated by Harry L. Taskey. 154 pp. New York: Minton, Balch & Co. $1.75. Books in Brief Review | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/seeks-to-reorganize-teachers-colleges-dr-brennan-proposes-plan-to.html | SEEKS TO REORGANIZE TEACHERS' COLLEGES; Dr. Brennan Proposes Plan to Preserve City's Institutions Without Impairing Budget. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/high-styles-gowns-transformed-for-many-uses.html | HIGH STYLES; Gowns Transformed For Many Uses | True | By Virginia Pope. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/venzke-spectator-as-parade-goes-by-brilliant-miler-disappointed-but.html | VENZKE SPECTATOR AS PARADE GOES BY; Brilliant Miler Disappointed, but Free From Worries That Beset Him in Trials. FATHER, SON ON ONE TEAM Members of Mexican Squad Both Fencers -- Jessup Tallest of All the Stars -- Other Notes. | True | Special to THE NEW TORE TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/named-for-chicago-fair-eugene-schoen-and-two-aides-to-direct-new.html | NAMED FOR CHICAGO FAIR.; Eugene Schoen and Two Aides to Direct New York's Display. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/washington-is-disturbed.html | Washington Is Disturbed. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/new-london-colony-to-witness-two-plays.html | NEW LONDON COLONY TO WITNESS TWO PLAYS | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/justice-wheeler-buried-noted-member-of-bench-and-bar-at-bridgeport.html | JUSTICE WHEELER BURIED.; Noted Member* of Bench and Bar at Bridgeport Services. | True | I Special to THE NEW "SORS. TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/in-hamptons-annual-net-tourney-begins-tomorrow.html | IN HAMPTONS; Annual Net Tourney Begins Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/miss-rungee-names-bridal-attendants-her-twin-sister-to-be-maid-of.html | MISS RUNGEE NAMES BRIDAL ATTENDANTS; Her Twin Sister to Be Maid of Honor at Her Wedding to W. B. Chapin Jr., in Greenwich, Conn. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/dr-james-r-angell-to-marry-tomorrow-1-president-and-mrs-katherine.html | DR. JAMES R. ANGELL TO MARRY TOMORROW; 1 President and .Mrs. Katherine Woodman, Mother of Six Chil- dren, to Wed in Maine. | True | Special to THE NETT YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/the-veritable-voice-of-the-thunderer-the-story-of-the-times-by.html | The Veritable Voice of "the Thunderer"; THE STORY OF "THE TIMES." By William Dodgson Bowman. Illustrated. 342 pp. New York: Lincoln MacVeagh, the Dial Press. $4. | True | AUSTIN HAY. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/only-slight-drop-in-calls-for-relief-warm-july-weather-failed-to.html | ONLY SLIGHT DROP IN CALLS FOR RELIEF; Warm July Weather Failed to Reduce Flood of Demands, Salvation Army Reports. 500,000 MEALS SUPPLIED 100,000 Lodgings Given in Month -- Pythian Temple to Donate All Profits to Welfare Funds. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/great-island-wins-polo-final-17-to-12-tops-camels-in-annual-12goal.html | GREAT ISLAND WINS POLO FINAL, 17 TO 12; Tops Camels in Annual 12-Goal Tourney at Meadow Brook to Take Hempstead Cup. SMITH STARS ON OFFENSIVE Gets Seven Goals, While Michael Phipps, With 5, Leads Losers -- Blue Four Routs Whites. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/a-costume-ball-at-watch-hill.html | A COSTUME BALL AT WATCH HILL | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/w-w-evans-banker-dies-jn-toronto-at-42-was-president-of-canadian.html | W. W. EVANS, BANKER, DIES JN TORONTO AT 42; Was President of Canadian Gen- eral Securities and Other Financial Concerns. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/barnegat-bay-racers-lead-by-four-points-show-way-to-royal-st.html | BARNEGAT BAY RACERS LEAD BY FOUR POINTS; Show Way to Royal St. Lawrence Y.C. Representatives in Series at Montreal. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/empire-trade-court-is-sought-at-ottawa-premier-bennett-boomed-for.html | EMPIRE TRADE COURT IS SOUGHT AT OTTAWA; Premier Bennett Boomed for the Head of Tribunal to Adjudicate All Commercial Questions. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/price-gains-cheer-west-bank-clearings-in-kansas-city-district-show.html | PRICE GAINS CHEER WEST.; Bank Clearings in Kansas City District Show Rise for Week. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/to-open-hornell-bridges-state-county-and-railroad-officials-will.html | TO OPEN HORNELL BRIDGES.; State, County and Railroad Officials Will Attend Ceremony Aug. 10. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/suntica-captures-the-latonia-oaks-kilmers-filly-takes-command-in.html | SUNTICA CAPTURES THE LATONIA OAKS; Kilmer's Filly Takes Command in the Stretch to Win $5,000 Added Closing-Day Test. LATE DATE NEXT AT WIRE Leads Butter Beans In Mile-and-a- Quarter Race -- Victor Timed In 2:04 for Distance. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/a-great-library-for-selfeducation-deutsches-museum-books-offer.html | A GREAT LIBRARY FOR SELF-EDUCATION; Deutsches Museum Books Offer Scientific Data For General Public | True | By Dr. Oskar von Miller. Director of the Deutsches Museum. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/gossip-of-the-rialto.html | Gossip Of the Rialto | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/arms-parley-group-expects-criticism-before-sailing-for-home-from.html | ARMS PARLEY GROUP EXPECTS CRITICISM; Before Sailing for Home From France Members Tell of Troubles at Geneva. HOPEFUL FOR NEXT TRIAL Mrs. Woolley Emphasizes That Progress Ultimately Results From Human Efforts. N.H. DAVIS ALSO IS HOPEFUL Paris Newspaper Suggests Shift in France's Stand for Enforcement of Treaty of Versailles. | True | By P.j. Philip.wireless To the New York Times. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/noted-educators-defend-modern-boy-say-britons-stricture-on-youth-in.html | NOTED EDUCATORS DEFEND MODERN BOY; Say Briton's Stricture on Youth in England Is Not Borne Out in This Country. STEADY IMPROVEMENT SEEN Press Controversy Rages in England Over Statement That Boys Show Great Decline in Spirit. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/roosevelt-gaining-ground-in-virginia-factors-which-lost-state-to.html | ROOSEVELT GAINING GROUND IN VIRGINIA; Factors Which Lost State to Smith in 1928 Absent This Year. SENTIMENT MUCH WETTER Democratic Campaign Already Un- der Way at Insistence of Ex-Governor Byrd. | True | By Virginius Dabney.editorial Correspondence, the New York Times. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/at-marthas-vineyard.html | AT MARTHA'S VINEYARD | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/veterans-eject-communists.html | Veterans Eject Communists. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/beard-turns-back-stoner-by-4-and-2-defeats-marstons-conqueror-to.html | BEARD TURNS BACK STONER BY 4 AND 2; Defeats Marston's Conqueror to Gain Shenecossett Golf Final at Eastern Point. BARNES ALSO ADVANCES Locust Valley Linksman Is Victor Over Topping of Greenwich by 3-and-2 Margin. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/radio-loses-a-pioneer.html | RADIO LOSES A PIONEER | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/decries-unhappy-affair-manchester-guardian-deplores-use-of-troops.html | DECRIES "UNHAPPY AFFAIR."; Manchester Guardian Deplores Use of Troops Against B.E.F. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/propose-substitute-for-gold-standard-british-economists-suggest.html | PROPOSE SUBSTITUTE FOR GOLD STANDARD; British Economists Suggest Monetary System Based on Commodities. WOULD STOP SHIPPING GOLD Assert Clearing House Could Adjust All Balances Be- tween Nations. CHAMBER GROUP'S PLAN Put Forward as a Basis of Dis- cussion at Imperial Conference in Ottawa. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/baer-signs-to-battle-schaaf.html | Baer Signs to Battle Schaaf. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/waldo-franks-russian-journey-a-revolt-from-oldfashioned-liberalism.html | Waldo Frank's Russian Journey.; A Revolt From Old-Fashioned Liberalism Sends the Author of "Our America" in the Direction of Moscow DAWN IN RUSSIA. The Record of a Journey. By Waldo Frank. 272 pp. New York: Charles Scribner's Sons. $2.25. | True | By R.l. Duffus | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/skeptical-of-relief.html | SKEPTICAL OF RELIEF. | True | E.J.JAY. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/several-took-part-in-urging-federal-unemployment-aid-senators.html | SEVERAL TOOK PART IN URGING FEDERAL UNEMPLOYMENT AID; Senators Wagner, Costigan, La Follette and Governor Pinchot Get Honorable Mention | True | JACOB BILLIKOPF. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/the-next-senate.html | THE NEXT SENATE. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/guilty-in-panama-shooting-amestica-convicted-of-wounding-brother-of.html | GUILTY IN PANAMA SHOOTING; Amestica Convicted of Wounding Brother of President-Elect. | True | Special Cable to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/dairymans-expenses-cow-that-produces-less-than-250-pounds-of-fat.html | DAIRYMAN'S EXPENSES.; Cow That Produces Less Than 250 Pounds of Fat Not Profitable. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/would-cut-imports-ecuador-warns-of-difficulty-of-obtaining-foreign.html | WOULD CUT IMPORTS.; Ecuador Warns of Difficulty of Obtaining Foreign Exchange. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/sentiments-approved.html | SENTIMENTS APPROVED. | True | MARY McKLNNEY. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/white-sox-score-85-reach-three-of-senators-pitchers-while-gaston-is.html | WHITE SOX SCORE, 8-5.; Reach Three of Senators' Pitchers, While Gaston Is Steady. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/former-kaiser-owns-czech-church.html | Former Kaiser Owns Czech Church. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/olympic-echoes.html | Olympic Echoes. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/a-corner-of-the-mexican-maze-william-spratling-observes-in-prose.html | A Corner of the Mexican Maze; William Spratling Observes, in Prose and Pictures, the Immemorial Common Life of Taxco and the "Hot Country" LITTLE MEXICO. By William Spratling. 198 pp. New York: Jonathan Cape & Harrison Smith. $3.50. | True | By C.g. Poore | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/upholds-dry-raids-at-alexandria-bay-woodcock-says-agents-will-pay.html | UPHOLDS DRY RAIDS AT ALEXANDRIA BAY; Woodcock Says Agents Will Pay for 'Some Unnecessary Damage,' but Praises Their 'Restraint.' POINTS TO ATTACK BY MOB Methodist Board Later Demands Indictment of Citizens for Assaulting Federal Men. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/when-flaubert-was-a-young-man-november-by-gtatave-flaubert.html | When Flaubert Was a Young Man; NOVEMBER. By Gtatave Flaubert. Introduction by John Cowper Powys. Translation by Frank Jellinck. Illustrations by Hor- tense Arsonge. Design, by Ernst Reichel. Printer and binder, B. Wolff. Paper, Kennclly Laid. 216 pp. New York: Roman Press. $3. | True | FRED T. MARSH. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/considers-a-moratorium-costa-rica-urged-to-suspend-service-on.html | CONSIDERS A MORATORIUM.; Costa Rica Urged to Suspend Service on Foreign Loans. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/laying-the-movie-bogy-british-research-finds-cinema-stimulating.html | LAYING THE "MOVIE BOGY"; British Research Finds Cinema Stimulating Rather Than Harmful to Children | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/opening-ceremony-thrills-the-crowd-onlookers-are-spellbound-at.html | OPENING CEREMONY THRILLS THE CROWD; Onlookers Are Spellbound at Spectacle Unfolded in the Olympic Stadium. FASCISTI SALUTE POPULAR Representatives of Several Nations Greet Curtis With Famous Ges- ture -- Other Sidelights. | True | By Arthur J. Daley.special To the New York Times. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/gillette-razor-co-sued-for-30000000-trophy-towers-sales-corpora.html | GILLETTE RAZOR CO. SUED FOR $30,000,000; Trophy Towers Sales Corpora- tion Charges a Plot in Merger With Autostrop. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/m-j-mdermott-weds-miss-rose-p-fuller-chief-of-information-bureau-of.html | M. J. M'DERMOTT WEDS MISS ROSE P. FULLER; Chief of. Information Bureau of State Department. Married .by Bride's Brother. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/better-feeling-on-coast-most-lines-of-business-are-show-ing.html | BETTER FEELING ON COAST; Most Lines of Business Are Show- ing Improvement. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/commodity-lists-higher-for-week-gains-by-coffee-a-feature-with.html | COMMODITY LISTS HIGHER FOR WEEK; Gains by Coffee a Feature, With Market Stimulated by Revolt in Brazil. SUGAR CONTINUES STRONG Cocoa Advances 9 to 12 Points, While Hides and Rubber Continue Upward. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/activities-of-musicians-here-and-afield-il-trovatore-opens-opera.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; " Il Trovatore" Opens Opera Series in Bryant Park -- Aborn Season Postponed -- Other Items | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/south-africa-prepares-reply-to-britains-charge-on-trade.html | South Africa Prepares Reply To Britain's Charge on Trade | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/amateur-miners-find-gold-but-lose-it-to-speculators.html | Amateur Miners Find Gold, But Lose It to Speculators | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/chicken-thief-was-polite.html | Chicken Thief Was Polite. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/france-will-defer-debt-revision-talk-after-seeing-edge-and-davis.html | FRANCE WILL DEFER DEBT REVISION TALK; After Seeing Edge and Davis, Herriot Decides to Await Better Sentiment Here. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/americans-capture-davis-cup-doubles-allison-and-van-ryn-defeat.html | AMERICANS CAPTURE DAVIS CUP DOUBLES; Allison and Van Ryn Defeat Cochet and Brugnon, 6-3, 11-13, 7-5, 4-6, 6-4. FRANCE NOW LEADS BY 2-1 United States Tennis Stars Must Take Both Singles Today to Regain Cup. ALLISON EXCELS IN MATCH His Smashing Overhead Game and Brilliance at Net Provide Victors' Slight Margin. AMERICANS CAPTURE DAVIS CUP DOUBLES | True | By Herbert L. Matthews.wireless To the New York Times.by Herbert L. Matthews. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/trade-treaty-signed-france-and-portugal-agree-on-exchange-of-goods.html | TRADE TREATY SIGNED.; France and Portugal Agree on Exchange of Goods. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/stimson-to-address-dinner-here.html | Stimson to Address Dinner Here. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/no-special-election-if-walker-is-ousted-mckee-would-be-mayor-until.html | NO SPECIAL ELECTION IF WALKER IS OUSTED; McKee Would Be Mayor Until 1933, Lawyers Hold--Opinion Pleases Republicans. REPLY ATTACKED IN PRESS " Season's Best Novel," Buffalo Paper Says-- Denouncing of Seabury Widely Decried. NO CITY ELECTION IF MAYOR IS OUSTED | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/scranton-railway-receivers-named.html | Scranton Railway Receivers Named. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/danes-push-greenland-survey-as-decision-on-dispute-nears.html | Danes Push Greenland Survey As Decision on Dispute Nears | True | Special Cable to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/the-changing-status-of-slang.html | THE CHANGING STATUS OF SLANG | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/mrs-sarah-l-woodin-widow-of-onetime-missionary-to-china-was-in-96th.html | MRS. SARAH L WOODIN. !; Widow of One-Time Missionary to China Was in 96th Year. | True | Sp :cia.1 to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/park-rose-thief-freed-flowerloving-judge-lenient-with-old-woman-who.html | PARK ROSE THIEF FREED.; Flower-Loving Judge Lenient With Old Woman Who Plucked Blooms. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/article-9-no-title.html | Article 9 -- No Title | True |  | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/fireflies.html | FIREFLIES. | True | ADELAIDE LOVE. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/the-dance-big-projects-rockefeller-center-plans-to-present-the-best.html | THE DANCE: BIG PROJECTS; Rockefeller Center Plans to Present the Best European and American Artists | True | By John Martin. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/land-annuities-fight-pressed-by-de-valera-large-audience-applauds.html | LAND ANNUITIES FIGHT PRESSED BY DE VALERA; Large Audience Applauds Him in Limerick as He Urges Defiance of Coercion. | True | Special Cable to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/our-larger-bank-notes-gaining-in-popular-favor-influences-at-work.html | OUR LARGER BANK NOTES GAINING IN POPULAR FAVOR; Influences at Work in the Depression Are Thought to Be Responsible for Use of High Denominations | True |  | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/detroit.html | DETROIT. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/freight-loadings-off.html | FREIGHT LOADINGS OFF. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/singer-loses-fortune-upholding-a-tradition-as-a-hungarian-van.html | SINGER LOSES FORTUNE UPHOLDING A TRADITION; As a Hungarian, van Pataky Held to Old Custom of Extravagant Hospitality in Home. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/kennedy-wins-handicap-cup.html | Kennedy Wins Handicap Cup. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/british-golf-player-weds-i-_____-_-t-h-perkins-marries-cecille.html | BRITISH GOLF PLAYER WEDS i._____; T. H. Perkins Marries Cecille Upton, Half-Sister of Peggy Joyce. | True |  | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/sqvads-on-the-coast-hit-by-casualties-barbier-belgian-olympic.html | SQVADS ON THE COAST HIT BY CASUALTIES; Barbier, Belgian Olympic Fencer, and Miss Robert, U.S. Swim- mer, Operated On. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/another-chinese-province-goes-in-the-red-for-1200000.html | Another Chinese Province Goes in the Red for $1,200,000 | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/havana-goes-in-for-bigscale-gambling-newspapers-and-street-railway.html | HAVANA GOES IN FOR BIG-SCALE GAMBLING; Newspapers and Street Railway Offer Elaborate Prizes for Lucky Numbers. | True | Special Correpondence, THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/men-who-grew-great-out-of-yorkshire-soil-great-yorkshiremen-by-g-c.html | Men Who Grew Great Out of Yorkshire Soil; GREAT YORKSHIREMEN. By G. C. Heseltine. Illustrated. 303 pp. New York: Longmans, Green & Co. $5. | True | FLORENCE FINCH KELLY. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/programs-of-bay-state-beaches.html | PROGRAMS OF BAY STATE BEACHES | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/hailstorm-kills-200-chinese.html | Hailstorm Kills 200 Chinese. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/margot-sails-home-first-wins-black-rock-yacht-clubs-atlantic-class.html | MARGOT SAILS HOME FIRST.; Wins Black Rock Yacht Club's Atlantic Class Race. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/hoover-sends-condolence-expresses-sympathy-with-reich-over-sinking.html | HOOVER SENDS CONDOLENCE; Expresses Sympathy With Reich Over Sinking of the Niobe. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/farm-board-seeks-overseas-markets-it-turns-from-stabilization-to.html | FARM BOARD SEEKS OVERSEAS MARKETS; It Turns From Stabilization to Foreign Outlets and Develop- ing of Cooperatives. STONE HITS SPECULATORS Chairman Says They Have Tried to Balk Aid to Wheat and Cotton Producers. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/objection-and-reproof2.html | Objection and Reproof(2) | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/tex-as-is-be-wildered-by-its-own-wetness-threetoone-vote-in-favor.html | TEX AS IS BE WILDERED BY ITS OWN WETNESS; Three-to-One Vote in Favor of Resubmission Causes Quick Political Shifts. DRY FORCES PROTEST VAIN Even Senator Sheppard, Father of Eighteenth Amendment, Recognizes Mandate. YOUNG JOE BAILEY A FACTOR Qualities Which Ended Father's Po- litical Career Win Favor for the Son. | True | By Irvin S. Taubkin.editorial Correspondence, the New York Times. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/hoover-arms-plan-a-williams-target-foreign-policy-association.html | HOOVER ARMS PLAN A WILLIAMS TARGET; Foreign Policy Association Speakers Assert That It Would Increase Army. JAPAN'S POLICY OUTLINED Dr. H.G. Moulton Holds That Her Emigration Needs Do Not Con- trol Stand In Manchuria. | True | By Louis Stark,special To the New York Times. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/by-radio-from-paris.html | By Radio From Paris | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/musical-shows.html | MUSICAL SHOWS. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/invasion-of-capital-barred-by-order-district-board-enjoins-police.html | INVASION OF CAPITAL BARRED BY ORDER; District Board Enjoins Police to Keep Out "Disturbers" and "Public Charges." TWO GOVERNORS NOTIFIED Provision Against Return of the Veterans Follows Departure of Troops From City. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/warns-poachers-in-verse-kansas-man-has-good-results-with-original.html | WARNS POACHERS IN VERSE; Kansas Man Has Good Results With Original Poetry. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/gives-bolivia-15-planes.html | Gives Bolivia 15 Planes. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/m-jusserands-recall.html | M. JUSSERAND'S RECALL | True | W.L. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/flying-high.html | FLYING HIGH. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/canada-asks-britain-to-buy-more-wheat-prime-minister-seeks.html | CANADA ASKS BRITAIN TO BUY MORE WHEAT; Prime Minister Seeks Preferred Position for 80,000,000 Bushels of Dominion Surplus. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/belgium-to-increase-duties.html | Belgium to Increase Duties. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/signs-of-midwest-progress-but-some-major-industries-are-still.html | SIGNS OF MID-WEST PROGRESS; But Some Major Industries Are Still Stagnant. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/carroll-of-reds-quells-giants-31-gives-5-hits-blanking-rivals-till.html | CARROLL OF REDS QUELLS GIANTS, 3-1; Gives 5 Hits, Blanking Rivals Till 9th -- Defeat 7th in Row for Terrymen. HENDRICK MAKES HOMER Drive Comes With One on Base in Eighth After Team Counts Once in Second Frame. CARROLL OF REDS QUELLS GIANTS, 3-1 | True | By John Drebinger.by John Drebinger. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/whispering-plot-assailed-by-farley-charges-rivals-are-spreading.html | WHISPERING PLOT' ASSAILED BY FARLEY; Charges Rivals Are Spreading False Stories of Roosevelt's Physical Condition. RECALLS ATTACK ON SMITH Democratic Chairman Over Radio Sees Governor's Health Attested by $500,000 Insurance Policy. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/buffalo.html | BUFFALO. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/wagner-seeks-humanity-in-government-the-sponsor-of-the-relief-bill.html | WAGNER SEEKS HUMANITY IN GOVERNMENT; The Sponsor of the Relief Bill Points to the Need of New Measures Looking to Our Citizens' Well-Being WAGNER SEEKS RULE OF HUMANITY | True | By S.j. Woolf | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/blames-trade-barriers-governor-sees-danger-that-powers-will-unite-a.html | BLAMES TRADE BARRIERS; Governor Sees Danger That Powers Will Unite Against Us. FOR A MONETARY PARLEY In Albany Radio Talk He Advo- cates Restoration of Pur- chasing Power of Silver. FARLEY SCORES "WHISPERS" Points to $500,000 Insurance Policy in Refutation of Stories About Governor's Health. ROOSEVELT LINKS TARIFF, WAR DEBTS | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/canada-owes-debt-to-railroad-man-sir-henry-thornton-brought-order.html | CANADA OWES DEBT TO RAILROAD MAN; Sir Henry Thornton Brought Order Out of the State-Owned System's Chaos. DEPRESSION SPOILED PLANS Large Expenditures of Expansive Year Caused Public Reaction and His Resignation. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/bolivia-reports-three-victories.html | Bolivia Reports Three Victories. | True | Wireless to NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/annual-regatta-at-lake-george.html | ANNUAL REGATTA AT LAKE GEORGE | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/recent-visitors-to-the-local-screen-the-martin-johnsons-congorilla.html | RECENT VISITORS TO THE LOCAL SCREEN; The Martin Johnsons' "Congorilla" the Result of a Lengthy Trip Into the African Jungles -- Other Films | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/kansu-teachers-long-unpaid.html | Kansu Teachers Long Unpaid. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/objection-and-reproof.html | Objection and Reproof | True | NICOLAS RODZIANKO,VICTOR RODZIANKO. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/british-ship-lines-need-financing-merger-talk-prompted-by-franklins.html | BRITISH SHIP LINES NEED FINANCING; Merger Talk Prompted by Franklin's Visit Dispelled Economic Conditions. ADJUSTMENT BEING MADE Companies Realize That Blue Ribbon for Speed No Longer Is Profitable. DEPEND UPON CABIN SHIPS Believe That Cheaper Pares and Lowering of Overhead Are the Means of Regaining prosperity. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/seeking-to-identify-a-moth.html | SEEKING TO IDENTIFY A MOTH | True | FREDERIC W. JAMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/opera-in-soviet-russia-principal-lyric-stages-seek-modern-staging.html | OPERA IN SOVIET RUSSIA; Principal Lyric Stages Seek Modern Staging And Works Reflecting Communism | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/swanick-is-victor-in-test-at-traps-breaks-25-straight-to-score-in.html | SWANICK IS VICTOR IN TEST AT TRAPS; Breaks 25 Straight to Score in Shoot -- Off at Jamaica Bay -- Dickerson Triumphs. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/will-ask-protection-for-editor-in-china-ir-isaacs-here-plans-to.html | WILL ASK PROTECTION FOR EDITOR IN CHINA; I.R. Isaacs Here Plans to Urge Washington Not to Let Nanking Pat His Son on Trial. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/southwest-is-encouraged-rise-in-crop-prices-helps-to-improve.html | SOUTHWEST IS ENCOURAGED.; Rise in Crop Prices Helps to Improve Sentiment. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/auto-group-seeks-reforms-in-tariff-american-producers-cite-loss-of.html | AUTO GROUP SEEKS REFORMS IN TARIFF; American Producers Cite Loss of 80% of Market for Cars Abroad. TRADE COMPACTS IN VIEW Program Includes World Meet- ing to Consider Reduction of Import Levies. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/dissent-from-wisconsin.html | DISSENT FROM WISCONSIN. | True | THOMAS M. DUNCAN. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/a-gigantic-battle-to-subdue-a-river-to-prepare-the-site-of-hoover.html | A GIGANTIC BATTLE TO SUBDUE A RIVER; To Prepare the Site of Hoover Dam, Man and His Machines War on Nature | True | By Leo J. Martin | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/finland-continues-protests-in-nurmi-case-bitterness-over-ruling.html | Finland Continues Protests in Nurmi Case; Bitterness Over Ruling Reflected in Press | True | Wireless to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/mexico-bars-archbishop-orozco-y-jimenez-must-stay-in-exile-says.html | MEXICO BARS ARCHBISHOP.; Orozco y Jimenez Must Stay in Exile, Says President's Secretary. | True |  | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/daughter-of-lloyd-george-breaks-arm-in-garden-fall.html | Daughter of Lloyd George Breaks Arm in Garden Fall | True | By the Canadian Press. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/calls-sanchez-cerro-regime-anachronism-colombia-newspaper-points.html | CALLS SANCHEZ CERRO REGIME ANACHRONISM; Colombia Newspaper Points Out Danger to Peruvian Govern- ment From the Apra. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/albany-seeks-franchise-transfer-of-reading-international-league.html | ALBANY SEEKS FRANCHISE.; Transfer of Reading International League Club Seems Certain. | True |  | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/exshowgirl-kills-another-in-hotel-confesses-that-old-quarrel-and.html | EX-SHOWGIRL KILLS ANOTHER IN HOTEL; Confesses That Old Quarrel and Drinking Caused Her to Strangle Room-mate. TIED TOWEL ABOUT NECK Arrested in Home of Friends Who Did Not Believe Slaying Story -- Both Had Been in Burlesque. | True |  | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/athletics-score-over-indians-72-gain-second-place-by-half-a-game.html | ATHLETICS SCORE OVER INDIANS, 7-2; Gain Second Place by Half a Game Behind Steady Pitching of Mahaffey. COCHRANE DRIVES HOMER Catcher and Miller Contribute Three Hits Each in Attack on Cleve- land Pitchers. | True |  | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/revell-assets-559674-furniture-concern-in-receivership-has-455000.html | REVELL ASSETS $559,674.; Furniture Concern, in Receivership, Has $455,000 Liabilities. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/irv1ng-trust-company-not-insull-creditor-13004500-claim-against-na.html | IRVING TRUST COMPANY NOT INSULL CREDITOR; $13,004,500 Claim Against Na- tional Electric Power Is as a Trustee in Bankruptcy. | True |  | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/dual-phone-rates-in-bronx-protested-complaint-filed-against-tencent.html | DUAL PHONE RATES IN BRONX PROTESTED; Complaint Filed Against Ten-Cent Cost From Upper Zone to South Manhattan. WANTS BOROUGH A UNIT Civic Group Charges Discrimination In Varying Charge -- Says Company Gets Disproportionate Earning. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/tells-free-state-view-of-annuities-sean-t-okelly-at-ottawa-denies-t.html | TELLS FREE STATE VIEW OF ANNUITIES; Sean T. O'Kelly, at Ottawa, Denies That British Govern- ment Has Sound Claim. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/at-newport-young-people-active-in-sports-events.html | AT NEWPORT; Young People Active In Sports Events | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/new-childrens-books-the-sea-lord-francis-drake-by-aitken-limpus.html | New Children's Books; THE SEA LORD FRANCIS DRAKE. By Aitken Limpus. Illustrated by William Berger. 272 pp. New York: The Macmillan Company. $2.25. | True | By Anne T. Baton | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/the-news-from-detroit-manufacturers-preparing-to-fight-hostile.html | THE NEWS FROM DETROIT; Manufacturers Preparing to Fight Hostile Legislation -- Fear Further Diversion of Taxes | True | By Chris Sinsabaugh. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/w1gr-charles-n-gariepy-former-rector-of-lava-l7nversty-long.html | WIGR. CHARLES N. GARIEPY.; Former Rector of LaVa/ l7n,Vers,ty Long Superior of Seminary in O,1/2h^ ' | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/corsi-offers-a-plan-to-repatriate-seamen-seals-for-rome-for-a-rest.html | CORSI OFFERS A PLAN TO REPATRIATE SEAMEN; Seals for Rome for a Rest and to Confer on Means of Avoiding Deporting Stranded Sailors. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/howard-smith-l-manager-of-the-green-pastures-company-was-on-tour-in.html | HOWARD SMITH. ' l; Manager of "The Green Pastures" Company Was on Tour in Denver. | True | Special to THE KETC YORK TIMKR. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/plainfield-cricketers-triumph.html | Plainfield Cricketers Triumph. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/waters-gets-site-for-bef-colony-commander-plans-logcabin-camp-on.html | WATERS GETS SITE FOR B.E.F. COLONY; Commander Plans Log-Cabin Camp on Wooded Tract Given by Woman in Maryland. VETERANS AS HIS "GUESTS" Semi-Military, Cooperative Rule Will Prevail in Project He Will Offer at Johnstown Today. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/buyers-here-cautious-in-purchases-for-fall-stores-seen-relying-on.html | BUYERS HERE CAUTIOUS IN PURCHASES FOR FALL; Stores Seen Relying on Later Reorders to Fill Needs -- Coat Lines Are Active. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/nationalism-to-fore-in-german-election-it-is-the-real-issue-though.html | NATIONALISM TO FORE IN GERMAN ELECTION; It Is the Real Issue, Though There Are a Score of Tickets in Reichstag Vote. BURGHER GROUPS IN FIGHT Social Democrats and the Centre Are in the Role of Upholding Democratic Ideals. | True | By Hugh Jedeli.special Correspondence, the New York Times. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/reducing-the-citys-budget-the-problems-and-proposals-questions-that.html | REDUCING THE CITY'S BUDGET: THE PROBLEMS AND PROPOSALS; Questions That Were Considered by the Citizens Commission and The Solution Offered for the Relief of the Taxpayers | True | By Peter Grimm. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/at-the-mountain-and-lake-resorts-lake-placid-endeavors-to-keep-its.html | AT THE MOUNTAIN AND LAKE RESORTS; Lake Placid Endeavors to Keep Its Program On An Enact Schedule -- White Mountain Golf Play -- Regatta at Lake George | True | special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/nicaraguans-defeat-rebel-force.html | Nicaraguans Defeat Rebel Force. | True | Wireless to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/chile-is-recognized-by-germany.html | Chile Is Recognized by Germany. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/charterulake.html | CharteruLake. | True | Special to THE NEW TORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/ritchie-criticizes-eviction-governor-questions-necessity-for.html | RITCHIE CRITICIZES EVICTION; Governor Questions Necessity for "Drastic Action" Against B.E.F. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/arkansas-awaits-huey-longs-visit-louisianian-will-urge-voters-to.html | ARKANSAS AWAITS HUEY LONG'S VISIT; Louisianian Will Urge Voters to Re-elect Mrs. Caraway to the Senate. BRINGS OWN SHOW WITH HIM There Is a Feeling He May Go After Senator Robinson -- Other Can- didates Keep Quiet. | True | By A.w. Parke.editorial Correspondence, the New York Times. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/harbor-pilots-balk-at-salvaging-visitors-must-pay-atlantic-fare-or.html | Harbor Pilots Balk at Salvaging Visitors; Must Pay Atlantic Fare or Be Stowaways | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/tasks-of-the-kings-valet-richard-howlett-must-see-that-500-changes.html | TASKS OF THE KING'S VALET; Richard Howlett Must See That 500 Changes Of Dress Are Ready for Use When Needed | True | By Hayden Church | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/wells-assails-king-for-political-acts-charges-george-v-abandoned.html | WELLS ASSAILS KING FOR 'POLITICAL' ACTS; Charges George V Abandoned 'His Proper Neutrality' in Crisis Last Autumn. HE CASTIGATES LABORITES Novelist Characterizes Party as "Spouting Mouths and Clutching Hands With No Brains." WELLS ASSAILS KING FOR 'POLITICAL' ACTS | True | Special Cable to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/gov-rolph-broke-law-state-senator-says-asserts-california.html | GOV. ROLPH BROKE LAW, STATE SENATOR SAYS; Asserts California Executive's Canvass of Legislators Was a Misdemanor. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/war-opens-in-chaco-bolivia-takes-forts-reports-seizure-of-corrales.html | WAR OPENS IN CHACO; BOLIVIA TAKES FORTS; Reports Seizure of Corrales and Toledo After Routing Paraguayans at Florida. LA PAZ SENDS 50,000 MEN Planes and Tanks Also Massed on Disputed Border -- Thou- sands Clamor to Join Army. OUTLET TO SEA SEEN AS AIM Foreign Minister, Rejecting Plea to Arbitrate, Says Bolivia's Position "Strangles" Her Commerce. | True | Special Cable to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/california-taking-time-by-forelock-foreseeing-repeal-wets-would-get.html | CALIFORNIA TAKING TIME BY FORELOCK; Foreseeing Repeal, Wets Would Get State Liquor Laws Ready for Any Emergency. INITIATIVE ACTION PLANNED Dry Forces Ready for Hard Fight -- Senator Johnson Comes Home and Complicates Things. | True | By Frederick F. Forbes.editorial Correspondence, the New York Times. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/many-dinners-mark-newport-weekend-miss-fanny-washington-honor-guest.html | MANY DINNERS MARK NEWPORT WEEK-END; Miss Fanny Washington Honor Guest at Event Given by Mr. and Mrs. E.M. Banon. MYRON C. TAYLORS FETED Entertained at Home of Cornelius Vanderbilts -- Country Club Elects M.M. Van Beuren. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/londons-old-lady-scraps-a-tradition-the-bank-of-england-seeking.html | LONDON'S "OLD LADY" SCRAPS A TRADITION; The Bank of England, Seeking More Room, Has Joined the Upward Growth of Buildings in the Ancient City | True | By Clair Price | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/vermont-veterans-condemn-march.html | Vermont Veterans Condemn March. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/coolure-four-triumphs-downs-freebooters-and-colts-in-matches-at.html | COOLURE FOUR TRIUMPHS.; Downs Freebooters and Colts in Matches at Bryn Mawr. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/new-england-improving-shoe-leather-and-textile-gains-add-thousands.html | NEW ENGLAND IMPROVING.; Shoe, Leather and Textile Gains Add Thousands to Payrolls. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/phils-take-pair-from-the-pirates-score-by-74-and-133-and-advance-to.html | PHILS TAKE PAIR FROM THE PIRATES; Score by 7-4 and 13-3 and Advance to Third Place in League Race. HURST DRIVES TWO HOMERS Victors Collect 19 Hits in Nightcap, Mallon, Lee and Whitney Getting Four Each. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/motor-boat-news.html | Motor Boat News | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/southampton-fete-draws-big-crowd-many-entertain-with-luncheons.html | SOUTHAMPTON FETE DRAWS BIG CROWD; Many Entertain With Luncheons During Horse Show at Riding and Hunt Club. CHARLES H. SABINS HOSTS Give Dinner at Their Home for Mr. and Mrs. H.E. Dewing and Mr. and Mrs. Woodward Babcock. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/empire-continues-disputes-in-ottawa-doubts-rise-over-the-adoption.html | EMPIRE CONTINUES DISPUTES IN OTTAWA; Doubts Rise Over the Adoption of Any Vital Agreaments on Tariffs and Trade. FEW WORK DAYS REMAIN Delegates Are Now on Vacation and Will Take Another for Opening of Welland Canal. | True | By Charles A. Selden.special To the New York Times. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/sloop-nicknack-scores-leads-barnegat-bay-star-yachts-in-race-off.html | SLOOP NICKNACK SCORES.; Leads Barnegat Bay Star Yachts in Race Off Seaside Park. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/july-money-sates-on-exchanges-fell-call-loans-on-big-board-re-duced.html | JULY MONEY SATES ON EXCHANGES FELL; Call Loans on Big Board Re- duced to 2% From Six-Month Figure of 2 1/2 %. RECORD LOW ON TIME FUNDS Renewals and New Loans on Curb Fell to Average of 2,697%, Against 3% in June. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/trustee-is-upheld-in-fox-theatre-case-continental-bank-continued-by.html | TRUSTEE IS UPHELD IN FOX THEATRE CASE; Continental Bank Continued by Court in Control of Brook- lyn Property. SUE WM. FOX FOR $1,000,000 Bankers Make Claim on Guarantee That Herbert Lubin Would Buy Roxy Circuit Issues. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/three-new-books-on-aspects-of-paris-french-letter.html | Three New Books on Aspects of Paris; French Letter | True | ANDRE MAUROIS. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/seaway-projects-cost-nearly-thrice-that-of-panama-canal.html | Seaway Project's Cost Nearly Thrice That of Panama Canal | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/old-surveys-cause-trouble.html | Old Surveys Cause Trouble. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/win-mcgill-prizes-five-americans-obtain-medals-at-french-summer.html | WIN McGILL PRIZES.; Five Americans Obtain Medals at French Summer School. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/canal-zone-plans-new-junior-college-governor-burgess-authorizes-the.html | CANAL ZONE PLANS NEW JUNIOR COLLEGE; Governor Burgess Authorizes the Construction of a Temporary Wooden Building. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/30-miles-of-seats-in-the-olympic-stadium-constructed-at-a-total.html | 30 Miles of Seats in the Olympic Stadium, Constructed at a Total Cost of $1,700,000 | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/credit-men-urge-economic-parley-association-proposes-nation-join-in.html | CREDIT MEN URGE ECONOMIC PARLEY; Association Proposes Nation Join in a World Effort to Revive Business. WOULD RESTUDY WAR DEBT Rise in Prosperity Attributed to Spending of Foreign Loans Here Is Given as One Reason. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/miss-merrill-wed-i-to-lewis-b-cuyler-ceremony-in-st-pauls-episco.html | MISS MERRILL WED i TO LEWIS B. CUYLER; Ceremony in St. Paul's Episco- ; pal Church, Stockbridge, Mass., Unites Prominent Families. A CLERGYMEN OFFICIATE 1 "uuuuuuuuuu Bride's Sister Her Maid of Honor ' uKiltt* Band Play* at Recep- tion at La Chaumiere. | True | Special to THI N1/2w YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/geneva-delegates-carry-ideas-home-arms-parley-scene-deserted-as.html | GENEVA DELEGATES CARRY IDEAS HOME; Arms Parley Scene Deserted as Participants Apprise Gov- ernments of Trend. LULL WILL BE A BRIEF ONE September Is Likely to Be Busiest Month of Year In Capital of League of Nations. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/dividends-reflect-drop-in-earnings-distributions-in-july-by-710.html | DIVIDENDS REFLECT DROP IN EARNINGS; Distributions in July by 710 Corporations Amounted to $134,577,492. 161 PAYMENTS REDUCED Eleven Extras Declared in the Month -- Situation Clarified by Half-Year Reports. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/british-rector-loses-appeal.html | British Rector Loses Appeal. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/shows-employment-gain-industrial-activity-in-southeast-is-more-than.html | SHOWS EMPLOYMENT GAIN.; Industrial Activity in Southeast Is More Than Seasonal. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/outoftown-notes.html | OUT-OF-TOWN NOTES. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/germany-voting.html | GERMANY VOTING. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/chicken-war-involves-senatorial-candidate-henry-field-radio-and.html | CHICKEN WAR INVOLVES SENATORIAL CANDIDATE; Henry Field, Radio and Rival Iowa Seed Houses Force Up Prices and Tie Up Town. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/wilsons-hits-help-dodgers-beat-cubs-hack-gets-double-in-fourth-and.html | WILSON'S HITS HELP DODGERS BEAT CUBS; Hack Gets Double in Fourth and Single in Fifth to Drive In 4 Runs in 7-2 Victory. THURSTON CHECKS CHICAGO Hurls Shut-Out Ball Until Eighth Inning and Aids Own Cause With Two Safeties. | True | By Roscoe McGowen. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/cites-big-loss-caused-by-drop-in-salesmen-more-than-two-billions-a.html | CITES BIG LOSS CAUSED BY DROP IN SALESMEN; More Than Two Billions a Year Taken Out of Circulation, Traveling Man Says. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/investors-in-china-seer-labor-peace-shanghai-commerce-chamber-asks.html | INVESTORS IN CHINA SEER LABOR PEACE; Shanghai Commerce Chamber Asks Kuomintang to Try to Pacify Strikers. FOR "REASONABLE POLICY" Opposes Awards and Judgments That Are Based Merely Upon "Eloquent Ideals." | True | By Hallett Abend.special Correspondence, the New York Times. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/priests-life-threatened-suspect-is-seized-digging-where-pastor-was.html | PRIEST'S LIFE THREATENED.; Suspect Is Seized Digging Where Pastor Was Told to Bury $20,000. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/books-and-authors.html | Books and Authors | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/at-white-sulphur-springs.html | AT WHITE SULPHUR SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/hoover-and-horthy-open-radio-service-exchange-greetings-by-air-as.html | HOOVER AND HORTHY OPEN RADIO SERVICE; Exchange Greetings by Air as New System Links the United States and Hungary. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/athletes-at-olympic-games-overhaul-goodluck-charms.html | Athletes at Olympic Games Overhaul Good-Luck Charms | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/duverger-france-wins-olympic-title-lifts-total-of-715-pounds-to.html | DUVERGER, FRANCE, WINS OLYMPIC TITLE; Lifts Total of 715 Pounds to Gain Crown in Lightweight Class at Los Angeles. SURPASSES 1928 RECORD Betters Old Mark by Four Pounds -- Haas of Austria Captures Runner-Up Honors. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/collecting-matchbox-labels.html | COLLECTING MATCH-BOX LABELS | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/sloop-iris-victor-in-12meter-class-havemeyer-gets-stewart-boat-off.html | SLOOP IRIS VICTOR IN 12-METER CLASS; Havemeyer Gets Stewart Boat Off to Fine Start to Win Riverside Y.C. Race. PHANTOM AMONG VICTORS Defeats Oriole in 30-Foot Event -- Farrand's Robin Scores Over Gypsy in R Class. | True | By James Robbins.special To the New York Times. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/store-ad-analysis-cites-expense-cuts-newspaper-linage-shows-least.html | STORE AD ANALYSIS CITES EXPENSE CUTS; Newspaper Linage Shows Least Loss and Ratio to Sales Rose Last Year. SAVINGS MADE IN DISPLAY New Units Reduced and Older Ones Salvaged -- Stores Are Checking Response on Each Item. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/white-mountains-golf-play-starts.html | WHITE MOUNTAINS GOLF PLAY STARTS | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/hans-carossas-recollections-of-youth-boyhood-and-youth-by-hans.html | Hans Carossa's Recollections of Youth; BOYHOOD AND YOUTH. By Hans Carossa. Translated from the German by Agnes Neill Scott. 342 pp. Brewer, Warren & Put- nam. $2. | True | MARGARST WALLACE. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/ford-at-69-predicts-a-happy-america-future-prosperity-will-have-one.html | FORD AT 69 PREDICTS A HAPPY AMERICA; Future Prosperity Will Have 'One Foot in Industry and the Other in Security of Soil.' FORESEES FEWER BIG CITIES Depression Has Given to Nation a Needed Sobriety and Taught Peo- ple to Think, He Says. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/behind-tariff-walls.html | BEHIND TARIFF WALLS. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/canadian-grain-shipments.html | Canadian Grain Shipments. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/mutton-has-uses.html | MUTTON HAS USES. | True | T. DIXON. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/mulrooney-issues-new-rules-on-brakes-announces-standard-for.html | MULROONEY ISSUES NEW RULES ON BRAKES; Announces Standard for Hand-Controls on Autos, Based on Committee Report. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/dominion-will-approve-quebec-the-only-province-to-voice-open.html | DOMINION WILL APPROVE; Quebec the Only Province to Voice Open Opposition to Movement. BUFFALO EXPECTS FAILURE Views Plan Mainly as Menace to National Treasury -- Ohio Favorable. | True | By V.m. Kipp.special Correspondence, the New York Times. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/vast-changes-in-americas-foreign-trade.html | VAST CHANGES IN AMERICA'S FOREIGN TRADE | True | By Charles Merz. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/act-to-curb-foreign-press-yugoslavs-set-up-monopoly-for-the.html | ACT TO CURB FOREIGN PRESS; Yugoslavs Set Up Monopoly for the Importation of Newspapers. | True | Special Cable to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/londons-big-ben-has-a-rival-in-new-shellmex-tower-clock.html | London's Big Ben Has a Rival In New Shell-Mex Tower Clock | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/steps-to-disarmament-more-clearly-defined-the-long-geneva.html | STEPS TO DISARMAMENT MORE CLEARLY DEFINED; The Long Geneva Conference Has Served to Put the Different Programs Before All the Nations | True | By P.w. Wilson. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/two-stems-of-the-roosevelt-family-tree-the-colonel-and-franklin-d.html | TWO STEMS OF THE ROOSEVELT FAMILY TREE; " The Colonel" and Franklin D. Both Trace Back to Early Dutch Settler in New York | True | By R.l. Duffus. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/times-business-index-unchanged-for-week-steel-and-power-series.html | Times Business Index Unchanged for Week; Steel and Power Series Register Advances | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/big-canadian-loan-in-view-150000000-to-200000000-issue-held-likely.html | BIG CANADIAN LOAN IN VIEW.; $150,000,000 to $200,000,000 Issue Held Likely in Fall. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/bars-taxpayers-strike-louisiana-body-will-seek-lower-levies-at-the.html | BARS TAXPAYERS' STRIKE.; Louisiana Body Will Seek Lower Levies at the Polls. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/grant-beats-burwell-to-gain-virginia-state-tennis-title.html | Grant Beats Burwell to Gain Virginia State Tennis Title | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/15-concerns-direct-oil-hydrogenation-representatives-of-refining.html | 15 CONCERNS DIRECT OIL HYDROGENATION; Representatives of Refining Companies Elected to Hydro Patents Board. PROCESS IS OPEN TO ALL Plan Said to Mark First Instance of Basic Industry Offering Funda- mental Method Freely. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/gen-calles-quits-mexican-war-post-strong-man-of-nation-former.html | GEN. CALLES QUITS MEXICAN WAR POST; " Strong Man" of Nation, Former President, Will Return to Private Pursuits. | True | Special Cable to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/british-yacht-flame-leads-in-model-race-beats-bostonia-us.html | BRITISH YACHT FLAME LEADS IN MODEL RACE; Beats Bostonia, U.S. Challenger, 43-17 on Points, in Cap Com- petition at Gosport. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/rules-on-newspaper-tax-bureau-holds-electricity-levy-does-not-apply.html | RULES ON NEWSPAPER TAX.; Bureau Holds Electricity Levy Does Not Apply to Printing. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/the-week-is-america-bonus-army-is-rooted-defiance-forced-action.html | THE WEEK IS AMERICA; BONUS ARMY IS ROOTED; DEFIANCE FORCED ACTION Misguided Movement, Due to Political Advice, Ends Fatally. DEMOCRATIC GUNS SPIKED Political Make-Up of R.F.C. Seen as Bar to Criticism of Its Actions. MAYOR WALKER ANSWERS Thus Adding to Gov. Roosevelt's Troubles -- Politics Gets More Interesting. | True | By Arthur Krock. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/headline-footnotes-about-a-family-candidacy-a-party-whip-a-new-rfc.html | HEADLINE FOOTNOTES; About a Family Candidacy, a Party Whip, a New R.F.C. Chairman and an Inventor | True | S.T. WILLIAMSON. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/fox-sponable.html | FOX SPONABLE. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/merwins-dauntless-first-boat-to-finish-leads-fleet-in-bayside-yacht.html | MERWIN'S DAUNTLESS FIRST BOAT TO FINISH; Leads Fleet in Bayside Yacht Club's Race Around Block Island and Return. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/herriot-in-vain-plea-for-2-hungarian-reds-longuet-reveals-french.html | HERRIOT IN VAIN PLEA FOR 2 HUNGARIAN REDS; Longuet Reveals French Premier Sought to Prevent Two Buda- pest Executions Friday. | True | Special Cable to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/bolivia-rejects-overtures.html | Bolivia Rejects Overtures. | True | Special Cable to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/sweden-liquidates-kreuger-writing-off-heavy-losses-home-finances.html | SWEDEN LIQUIDATES KREUGER, WRITING OFF HEAVY LOSSES; Home Finances and Economic Relations With the World Affected By the Gigantic Operations of the Head of the Match Trust SWEDEN LIQUIDATES KREUGER, WRITING OFF HEAVY LOSSES | True | By Harold Callender. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/nyac-victor-115-defeats-englewood-fc-nine-scor-ing-6-in-first.html | N.Y.A.C. VICTOR, 11-5.; Defeats Englewood F.C. Nine, Scor- ing 6 In First Inning. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/rfc-bases-loans-on-states-own-aid-safeguards-are-also-considered-as.html | R.F.C. BASES LOANS ON STATES' OWN AID; Safeguards Are Also Considered as Survey Shows Seven Have Enacted Relief Laws. NEW YORK MOVES APPROVED New Jersey Also Is Held to Have an Efficient System of Admin- istering Such Funds. BOARD'S WORK IS PRAISED Washington Bankers Tell Hoover It Stabilized Conditions There After a Failure. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/john-f-butcher-head-of-manufacturing-company-with-plants-in-three.html | JOHN F. BUTCHER.; Head of Manufacturing Company With Plants In Three States. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/cleveland.html | CLEVELAND. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/col-t-roosevelt-will-go-on-stump-he-will-come-here-from-the.html | COL. T. ROOSEVELT WILL GO ON STUMP; He Will Come Here From the Philippines to Speak in Hoover Campaign. FACES MISTAKEN IDENTITY Many in West Said to Believe Demo- cratic Nominee Is Either Former Noted President or His Son. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/new-essex-enters-lowprice-field-terraplane-cars-reveal-unique.html | NEW ESSEX ENTERS LOW-PRICE FIELD; " Terraplane" Cars Reveal Unique Construction -- Weight Reduced | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/vanitie-triumphs-over-the-weetamoe-lamberts-sloop-evens-series-with.html | VANITIE TRIUMPHS OVER THE WEETAMOE; Lambert's Sloop Evens Series With Prince's Craft for the Constellation Cup. VICTOR BY WIDE MARGIN Crosses Line Off Brenton's Reef Lightship Nearly Ten Minutes Ahead of Rival. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/w-p-mustard-dead-prof-essor-of-latin-member-of-faculty-of-johns.html | W. P. MUSTARD DEAD; PROf ESSOR OF LATIN; Member of Faculty of Johns Hopkins University Since 1907 uWas in 69th Year. uuu uuuuuu EDITOR OF CLASSICAL TEXTS I uuuuu Associate Editor of American Jour- nal of PhilologyuNative of . UxbrIdge, Ont., Canada. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/26120500-bonds-retired-in-month-total-largest-since-february.html | $26,120,500 BONDS RETIRED IN MONTH; Total, Largest Since February, Compares With $9,102,000 in June. FEW LARGE CALLS MADE Amount for August Is $56,011,000, Against $112,988,000 Year Ago- Several Big Redemptions. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/reading-wins-twice-from-jersey-city-triumphs-by-85-and-1110-and.html | READING WINS TWICE FROM JERSEY CITY; Triumphs by 8-5 and 11-10 and Supplants Losers in Sixth Place in Race. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/wheat-prices-ease-in-a-narrow-range-bullish-news-is-ignored-and.html | WHEAT PRICES EASE IN A NARROW RANGE; Bullish News Is Ignored and Spurt From Estimate on Crop Is Ended Quickly. NET DECLINES 1/8 TO 1/4 CENT July Corn Off 1/4 c as Distant Fu- tures End Unchanged to 1/8 c Up -- Oats Lower -- Rye Points Up. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/the-law-on-intoxicants.html | THE LAW ON INTOXICANTS | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/parker-yale-wins-sweetser-cup-golf-scores-215-in-54hole-tourney-to.html | PARKER, YALE, WINS SWEETSER CUP GOLF; Scores 215 in 54-Hole Tourney to Lead Noyes, Another Eli Star, by a Stroke. McCARTHY THIRD WITH 217 Walker Cup Nominee Falters After a 69 on Second Round at Hudson River Club. PARKER, YALE, WINS SWEETSER CUP GOLF | True | By William D. Richardson.special To the New York Times.by William D. Richardson. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/papen-would-alter-reich-constitution-in-final-plea-to-voters-on-the.html | PAPEN WOULD ALTER REICH CONSTITUTION; In Final Plea to Voters on the Radio He Says That "Dead Letter" Must Not Curb Life. URGES A STRONGER GERMANY Severing Pleads for Democracy in Broadcast -- Five Are Killed as the Campaign Ends. | True | Special Cable to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/mrs-glendening-has-spanish-fiesta-about-125-guests-in-costume.html | MRS. GLENDENING HAS SPANISH FIESTA; About 125 Guests in Costume Attend Birthday Fete at Her Estate Near Woodbury, L.I. DINNER AT FESTIVE BOOTHS String Orchestra Provides Music for Dancing -- Entertainers Give Guitar Solos and Songs. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/filipinos-fearful-of-freedoms-cost-leaders-see-economic-trouble.html | FILIPINOS FEARFUL OF FREEDOM'S COST; Leaders See Economic Trouble Ahead if They Achieve the Independence They Ask. MASSES STILL IGNORANT Quezon Now Wants Common- wealth Status for the Islands Under the American Flag. SUGAR TARIFF VITAL POINT Putting Islands Beyond Customs Barrier Regarded as Likely to Cause Injury to Banking. | True | By Russell Owen | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/horse-show-at-rye-followed-by-dance-wf-irwin-hl-doherty-and-percy.html | HORSE SHOW AT RYE FOLLOWED BY DANCE; W.F. Irwin, H.L. Doherty and Percy Strauss Among Those at Westchester Event. FETE AT BRIARCLIFF LODGE Second in Series of Dinner Enter- tainments Is Given on the Out- door Pavilion. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/mr-chestertons-definitions.html | MR. CHESTERTON'S DEFINITIONS | True | ROBERT WITHINGTON. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/far-from-broadway-the-drama-blooms-summer-theatres-in-many-small.html | FAR FROM BROADWAY THE DRAMA BLOOMS; Summer Theatres, in Many Small Communities, Help to Give Back to the Stage a Prestige That Was Waning FAR FROM BROADWAY DRAMA BLOOMS Summer Theatres in Many Communities Help To Restore the Prestige of the Stage | True | By Walter Prichard Eaton | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/current-art-periodicals.html | CURRENT ART PERIODICALS | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/italy-led-in-dardanelles-tonnage.html | Italy Led in Dardanelles Tonnage. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/fiveday-week-as-an-offset-to-laborsaving-machinery-spreading-of.html | FIVE-DAY WEEK AS AN OFFSET TO LABOR-SAVING MACHINERY; Spreading of Employment, Through Shorter Hours, Gains as New Production Devices Displace More Men in Industry | True | By John A. Moffitt. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/will-reemploy-400-viscose-corporation-of-virginia-to-increase.html | WILL RE-EMPLOY 400.; Viscose Corporation of Virginia to Increase Operations. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/its-fire-equipment-worries-cleveland-ellington-tragedy-showed-the.html | ITS FIRE EQUIPMENT WORRIES CLEVELAND; Ellington Tragedy Showed the City's Imperative Need for New Apparatus. | True | By N.r. Howard.editorial Correspondence, the New York Times. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/outlook-for-crops-cheers-minnesota-wheat-yield-good-and-livestock.html | OUTLOOK FOR CROPS CHEERS MINNESOTA; Wheat Yield Good and Live-Stock Prices Tending Toward Higher Levels. BUT FINANCES CAUSE WORRY Many Farmers Face Loss of Land Owing to Interest and Tax Delinquencies. | True | By Bernhard Ostrolenk.special Correspondence, the New York Times. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/connecticut-talks-of-special-session-governor-cross-is-opposed-to.html | CONNECTICUT TALKS OF SPECIAL SESSION; Governor Cross Is Opposed to Gathering to Provide State Aid for City Jobless. MOVE TO REVISE TAX PLAN Parties Dodge Any Suggestion of In- crease but Democrats May Urge Study of the System. | True | By Robert D. Byrnes.editorial Correspondence, the New York Times. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/honor-submarine-victims-french-officials-cast-flowers-on-sea-where.html | HONOR SUBMARINE VICTIMS.; French Officials Cast Flowers on Sea Where Promethee Sank. | True | Special Cable to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/apprentice-pardee-race-to-dead-heat-pass-judges-stand-together-in.html | APPRENTICE, PARDEE RACE TO DEAD HEAT; Pass Judges' Stand Together in Yonkers Handicap as Empire Meeting Ends. PETURNAL SCORES AT 20-1 Outsider Beats Kerry Patch by Half a Length in Wakefield Handicap Before 5,000. APPRENTICE, PARDEE RACE TO DEAD HEAT | True | By Bryan Field.by Bryan Field. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/sentiment-gain-seen-by-purchasing-agents-lack-of-detrimental.html | SENTIMENT GAIN SEEN BY PURCHASING AGENTS; Lack of Detrimental Influences Cited by Committee -- Hold Buying Rush Possible. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/grand-duchess-reviews-artillery.html | Grand Duchess Reviews Artillery. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/1400-citizen-soldiers-to-train-at-camp-dix-record-number-of.html | 1,400 CITIZEN SOLDIERS TO TRAIN AT CAMP DIX; Record Number of Students to Start Basic and Infantry Courses Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/japanese-scientist-killed-by-own-oldage-preventive.html | Japanese Scientist Killed By Own Old-Age Preventive | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/olympic-art-los-angeles-show-is-large-and-dull.html | OLYMPIC ART; Los Angeles Show Is Large and Dull | True | By Arthur Mellier. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/gov-gardner-settles-high-point-nc-strike-hosiery-workers-and-mills.html | GOV. GARDNER SETTLES HIGH POINT (N.C.) STRIKE; Hosiery Workers and Mills Agree to Submit Wage to Arbitra- tion and Resume. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/china-japan-and-ourselves.html | CHINA, JAPAN AND OURSELVES | True | KYUGORO OBATA. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/new-financing-up-slightly-in-month-bond-offerings-amounting-to.html | NEW FINANCING UP SLIGHTLY IN MONTH; Bond Offerings, Amounting to $141,061,000, Led by Public Utility Loans. LARGEST ISSUE FOR CITY New York Headed List With $10,000,000 -- One Stock Flotation for $1,000,000. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/an-amazing-woman-of-the-time-of-the-directoire-scandalous-princess.html | An Amazing Woman of the Time of the Directoire; SCANDALOUS PRINCESS. The Exquisite Theresia Cabarrus. By Sidney B. Whipple. 321 pp. New York: The Century Com- pany. $3. | True | ROSE C. FELD. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/the-week-in-science-more-facts-learned-about-cosmic-rays.html | THE WEEK IN SCIENCE MORE FACTS LEARNED ABOUT COSMIC RAYS; Experiments of Professor Compton Indicate Variations With the Time of Day and the Intensity of Sunlight -- A Generation of Progress in the Use of the X-Ray | True | W.K. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/hoover-rests-at-camp-brown-and-other-political-advisers-guests.html | HOOVER RESTS AT CAMP.; Brown and Other Political Advisers Guests -- Weather Cool, | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/greta-garbo-sails-in-guarded-cabin-two-private-detectives-shield.html | GRETA GARBO SAILS IN GUARDED CABIN; Two Private Detectives Shield Actress in Royal Suite of the Gripsholm, on Way to Sweden. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/worst-still-to-come-austrian-trade-fears-with-prices-very-high.html | WORST STILL TO COME, AUSTRIAN TRADE FEARS; With Prices Very High, There Is Talk of Barring Other Essen- tial Foreign Goods. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/military-funeral-for-hushka.html | Military Funeral for Hushka. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/mrs-burr-ieds-isaac-g-swope-t-married-to-philadelphian-at-home-of.html | MRS. BURR IEDS ISAAC G. SWOPE; t Married to Philadelphian at Home of Mr. and Mrs. L. S. Tuckerman 2d, Salem, Mass. FAMILIES ONLY ATTEND 1 ._____ Ceremony Is Performed by Rev. James AdamsuBride Is Daughter of Carroll J. Hanson. | True | I j I Special to THE NBW TOHK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/french-apologize-to-davis-for-bad-manners-after-he-is-refused-seat.html | French Apologize to Davis for 'Bad Manners' After He Is Refused Seat on Players' Bench | True | Wireless to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/parley-agenda-ban-reparations-debts-and-tariff-imposts-invitation.html | PARLEY AGENDA BAN REPARATIONS, DEBTS AND TARIFF IMPOSTS; Invitation to the Economic Conference Is Made Public by State Department. SILVER QUESTION INCLUDED League Meets Senate Wishes and Stimson Stipulations in Topics Provided. BORAH MOVE IS EXPECTED Drive to Broaden Scope of Talks to Take Up Other Problems Is Indicated at Capitol. AGENDA OF PARLEY BAN REPARATIONS | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/the-republican-campaign.html | THE REPUBLICAN CAMPAIGN. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/a-worldwide-voice-england-negotiating-for-better-trade-rela-tions.html | A WORLD-WIDE VOICE; England Negotiating for Better Trade Relations With Dominions, Also Plans an Empire Broadcasting System | True | By L.m. Gander. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/american-impressionist-childe-hassams-success-in-portraying-light.html | AMERICAN IMPRESSIONIST; Childe Hassam's Success in Portraying Light Recalled in Exhibition at East Hampton | True | By Elisabeth Luther Cary. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/golf-tourney-at-alexandria-buy.html | GOLF TOURNEY AT ALEXANDRIA BAY | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/rock-memorial-for-sale-brorstrom-will-suggests-great-neck-buy-it-to.html | ROCK MEMORIAL FOR SALE; Brorstrom Will Suggests Great Neck Buy It to Honor Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/big-change-at-mitchel-long-island-air-corps-field-is-modernized-at.html | BIG CHANGE AT MITCHEL; Long Island Air Corps Field Is Modernized at Cost of $3,000,000 | True | By Lauren D. Lyman. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/three-hundred-years-of-english-news-mr-morison-follows-the-london.html | Three Hundred Years of English News; Mr. Morison Follows the London Journals From Their Pamphleteering Origins THE ENGLISH NEWSPAPER. Some Account of the Physical Development of Journals Print- ed in London Between 1622 and the Present Day. By Stanley Morison. 324 pp. New York: The Macmillan Company. $10.50. English News | True | By Edward M. Kingsbury. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/short-workday-disapproved.html | SHORT WORKDAY DISAPPROVED | True | RICHARD E. WELDON. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/better-illustrations-urged.html | BETTER ILLUSTRATIONS URGED | True | ELIZABETH G. DOW. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/general-marchs-story.html | GENERAL MARCH'S STORY. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/good-gains-made-by-shares-in-july-trading-continued-on-smallest.html | GOOD GAINS MADE BY SHARES IN JULY; Trading Continued on Smallest Scale in Eight Years on Stock Exchange. BOND TURNOVER WAS FAIR Low Marks for Transactions for Day, Month, Week and Saturday Registered on the Curb. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/doumers-slayer-appeals-plea-of-gorguloff-to-be-considered-by-french.html | DOUMER'S SLAYER APPEALS.; Plea of Gorguloff to Be Considered by French Court Aug. 22. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/kansas-is-in-shape-for-a-hard-winter-government-costs-have-been-cut.html | KANSAS IS IN SHAPE FOR A HARD WINTER; Government Costs Have Been Cut Hard With Consequent Drop in Taxes. WORK PROGRAM PREPARED Farmers May Not Have Much Money but Foresight Has Provided Abundance of Food. | True | By Roy Buckingham.editorial Correspondence, the New York Times. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/felicity-annexes-honors-beats-12-class-s-rivals-in-race-on-oyster.html | FELICITY ANNEXES HONORS.; Beats 12 Class S Rivals In Race on Oyster Bay. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/pipgras-on-mound-as-yanks-win-54-single-by-combs-after-hit-by.html | PIPGRAS ON MOUND AS YANKS WIN, 5-4; Single by Combs After Hit by Phillips and Hurler's Bunt Defeats Tigers. RUTH SENDS IN 101ST RUN Blow Tying Score, in Fifth Makes Babe First Man on Team to Pass Century Mark. | True | By William E. Brandt.special To the New York Times. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/bank-debits-hold-to-june-average-unchanged-for-week-outside-new.html | BANK DEBITS HOLD TO JUNE AVERAGE; Unchanged for Week Outside New York--'All Other' Loans Decline by $113,000,000. BUSINESS GAINS CONTINUE Improvement Shown for Fifth Week-- Further Rise In Commodity and Security Prices. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/9-more-recognized-as-wendel-heirs-surrogate-reduces-the-number-of.html | 9 MORE RECOGNIZED AS WENDEL HEIRS; Surrogate Reduces the Number of Estate Claimants From 1,800 to 27. SCOT INCLUDED IN THE LIST Morris, Who Contends He Is Son of John Wendel, Is Only One of Third Degree. DISTANT KIN RULED OUT All Beyond Fifth-Degree Relation- ship Held to Have "No Right to Continue in Proceeding" | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/newark-is-subdued-by-baltimore-76-orioles-conquer-bears-in-ninth-in.html | NEWARK IS SUBDUED BY BALTIMORE, 7-6; Orioles Conquer Bears in Ninth Inning on Two-Bagger With the Bases Filled. ARLETT HITS 46TH HOMER Also Cracks Two Doubles During Game, Including Decisive Blow in Final Stanza. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/new-england-waits-move-on-icc-plan-states-generally-satisfied-with.html | NEW ENGLAND WAITS MOVE ON I.C.C. PLAN; States Generally Satisfied With the Report on Rail Consolidations. PENNSYLVANIA BIG FACTOR Its Holdings of New Haven and Boston & Maine Stock Still Viewed With Alarm. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/what-is-intoxicating-an-open-question-the-next-congress-may-see-a.html | WHAT IS INTOXICATING? -- AN OPEN QUESTION; The Next Congress May See a Scientific Settlement of a Long-Debated Issue | True | By C.w.b. Hurd. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/minneapolis.html | MINNEAPOLIS. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/ice-cream-is-universal-dish-of-olympic-village-athletes.html | Ice Cream Is Universal Dish Of Olympic Village Athletes | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/payment-for-thornton-single-amount-to-take-place-of-yearly-pension.html | PAYMENT FOR THORNTON.; Single Amount to Take Place of Yearly Pension. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/silent-zone-noted-in-noise-of-gunfire-new-york-scientist-discusses.html | SILENT ZONE NOTED IN NOISE OF GUNFIRE; New York Scientist Discusses Phenomenon That Interests the People of England. EXPLOSION HEARD 150 MILES " Skip Distance" Is Ascribed to the Reflection of the Sound Waves From the Upper Atmosphere. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/arlington-futurity-won-by-ladysman-coe-racer-leads-technique-by.html | ARLINGTON FUTURITY WON BY LADYSMAN; Coe Racer Leads Technique by Four Lengths in Closing-Day Feature. POMPONIUS THIRD AT WIRE Victor's Stable-Mate Trails Mrs. Headley's Filly by Length in Thrilling Dash. RACE HAS $54,010 VALUE Winner Earns $38,010 and Returns $5.34 in Mutuels -- Covers Six Furlongs in 1:11 1-5. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/hoover-recasts-shipping-board-he-names-oconnor-sandberg-and-cone.html | HOOVER RECASTS SHIPPING BOARD; He Names O'Connor, Sandberg and Cone, Dropping 3 Mem- bers Under Economy Act. 700 EMPLOYES TO HOLD JOBS O'Connor, Who Will Remain Chair- man, Says Smaller Board Will Make Prompt Decisions. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/gov-roosevelts-radio-speech-interpreting-party-platform.html | Gov. Roosevelt's Radio Speech Interpreting Party Platform | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/cooperation-replacing-competition-public-slow-in-judging-security.html | Cooperation Replacing Competition -- Public Slow in Judging Security Market -- Monetary Reforms Suggested. | True | By Eugene M. Lokey. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/will-run-4-plants-full-speed-60-days-to-beat-depression.html | Will Run 4 Plants Full Speed 60 Days to 'Beat Depression' | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/miss-landingham-turns-back-miss-rogers-in-golf-final.html | Miss Landingham Turns Back Miss Rogers in Golf Final | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/newly-recorded-music-from-bachs-sons-to-beethoven-in-third-volume.html | NEWLY RECORDED MUSIC; From Bach's Sons to Beethoven in Third Volume of Columbia History of Music | True | By Compton Pakenham | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/john-m-myers.html | JOHN M. MYERS. | True | Special to TH1/2 KKW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/chick-raiser-ousted-by-body-kills-two-tennessean-at-association.html | CHICK RAISER OUSTED BY BODY KILLS TWO; Tennessean at Association Convention in Milwaukee Shoots to Death President and Self. SECRETARY BADLY WOUNDED Organization Head Killed as He Leaped In Front of Associate In Effort to Save Him. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/asia-minors-leaven-of-nationalism-dr-kohns-indispensable-account-of.html | Asia Minor's Leaven Of Nationalism; Dr. Kohn's Indispensable Account of the Isolationist Spirit in the Near East. NATIONALISM AND IMPERIAL- ISM IN THE HITHER EAST. By Hans Kohn. 327 pp. New York: Harcourt, Brace & Co. $5. | True | By P.w. Wilson | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/st-louis.html | ST. LOUIS. | True | Special Correspondence THE New YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/berlins-new-pictures.html | BERLIN'S NEW PICTURES | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/missouri-primary-to-be-lively-affair-list-of-candidates-for-tues.html | MISSOURI PRIMARY TO BE LIVELY AFFAIR; List of Candidates for Tues- day's Election Largest in the State's History. 291 SEEKING PREFERMENT Wet Sentiment in Varying Degrees Predominates Among the Con- gress Aspirants. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/johnson-on-negro-spirituals.html | JOHNSON ON NEGRO SPIRITUALS | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/kozeluh-vanquishes-tilden-in-chicago-wins-in-four-sets-in-national.html | KOZELUH VANQUISHES TILDEN IN CHICAGO; Wins in Four Sets in National Pro Tennis Journey to Meet Nasslein for Title. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/kiangsu-plans-a-law-to-boycott-japanese-would-have-process.html | KIANGSU PLANS A LAW TO BOYCOTT JAPANESE; Would Have Process Perpetual and in Accordance With Strict Regulations. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/upturn-in-philadelphia-textile-lead-expansion-of-employ-ment-in.html | UPTURN IN PHILADELPHIA.; Textile Lead Expansion of Employ-ment in Several Lines. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/to-be-seen-at-chicago-automobiles-to-occupy-prominent-position-in.html | TO BE SEEN AT CHICAGO; Automobiles to Occupy Prominent Position In World's Fair | True | By Malcolm McDowell. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/reading-for-college-men-professor-gray-of-chicago-would-include.html | READING FOR COLLEGE MEN; Professor Gray of Chicago Would Include Subject In Higher Education | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/another-great-central-bank-proposed-to-facilitate-trade-swedens.html | ANOTHER GREAT CENTRAL BANK PROPOSED TO FACILITATE TRADE; Sweden's Riksbank Is the Oldest Institution of the Kind -- How Some of Them Came Into Being | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/edward-bennett-former-adirondack-guide-and-hotel-operator-was.html | EDWARD BENNETT.; Former Adirondack® Guide and Hotel Operator Was Widely Known. | True | 1 Special to THE NET? "sonic TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/miss-burke-to-wed-george-fburt-jr-her-troth-to-new-york-banker-is-a.html | MISS BURKE TO WED GEORGE F.BURT JR.; Her Troth to New York Banker Is Announced by Her Parents, Mr. and Mrs. R. E. Burke. A STUDENT OF SCULPTURE Bride-Elect Is a Member of National Arts Clubu-Her Fiance a I Graduate' of Princetoru | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/william-f-hasslock-insurance-man-dead-retiredexecutive-so-7s-victim.html | WILLIAM F. HASSLOCK, INSURANCE MAN, DEAD; Retired'Executive, SO, 7s Victim of Injuries Received When Auto Ran Over Him on Tuesday. fz _ _ _ _ _ n i e--( l( f * | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/dr-ge-bill-dead-was-graduated-from-tufts-in-1877-40-years-in.html | DR. G.E. BILL DEAD.; Was Graduated From Tufts, in 1877 -- 40 Years in Harrisburg, Pa. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/aided-by-crop-prospects-business-in-minneapolis-district-improves.html | AIDED BY CROP PROSPECTS.; Business in Minneapolis District Improves -- Rail Shops Busy. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/urge-federal-aid-for-rail-repairs-secretaries-mills-and-lamont.html | URGE FEDERAL AID FOR RAIL REPAIRS; Secretaries Mills and Lamont Suggest Way to Employ Thousands of Men. ROADS CONSIDERING PLAN Some Oppose It as Increasing Their Indebtedness to the Finance Corporation. URGE FEDERAL AID FOR RAIL REPAIRS | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/browsing-among-tombstones.html | BROWSING AMONG TOMBSTONES | True | WILLIAM B. CROMBIE. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/hewitt-defends-hawaii-attorney-general-finds-amazing-absence-of.html | HEWITT DEFENDS HAWAII; Attorney General Finds "Amazing Absence" of Major Crimes. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/showdown-is-near-for-german-nazis-with-unemployment-rising-again.html | SHOW-DOWN IS NEAR FOR GERMAN NAZIS; With Unemployment Rising Again, Gains at Polls Today Mean Test of Theories. ROLE CRITICAL HERETOFORE Hitler Faces Loss of Followers if He Comes Into Power and Fails to Provide Jobs. NO PLAN TO MEET CRISIS Idleness of Millions Poses a Social Problem Fraught With the Gravest Social Implications. | True | By Guido Enderis.wireless To the New York Times. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/controversy-on-in-england.html | Controversy on in England. | True | Wireless to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/direct-primary-row-due-in-pennsylvania-strength-of-opposition-to.html | DIRECT PRIMARY ROW DUE IN PENNYSLVANIA; Strength of Opposition to Sys- tem Seen in Recent Action of Senate. PLAN HAS STRANGE RESULTS Candidates Are Nominated by Several Parties on Widely Divergent Platforms. GOV. PINCHOT A BENEFICIARY Executive Might Be Expected to Veto Any Bill to Return to Convention Method. | True | By William T. Martin.editorial Correspondence, the New York Times. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/savage-will-press-grievance.html | Savage Will Press Grievance. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/comment-on-walkers-reply-is-adverse.html | Comment on Walkers Reply Is Adverse | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/the-last-post-at-thiepval-president-of-france-and-prince-of-wales.html | THE LAST POST" AT THIEPVAL; President of France and Prince of Wales in World-Wide Broadcast At Unveiling of Largest War Memorial | True | By Orrin E. Dunlap Jr. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/riflemen-prepare-for-annual-meets-matches-in-the-various-corps.html | RIFLEMEN PREPARE FOR ANNUAL MEETS; Matches in the Various Corps Areas to TaKe place of Usual Event at Camp Perry. NONE IN THIS DISTRICT But New York Marksmen Will Be Permitted to Take Part in Others During Next Two Months. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/montreal-wins-twice-defeats-toronto-7-to-2-and-2-to-1-in.html | MONTREAL WINS TWICE.; Defeats Toronto, 7 to 2 and 2 to 1, in DoubJe-Header. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/against-prison-goods-womens-federation-invites-stores-to-attend.html | AGAINST PRISON GOODS.; Women's Federation Invites Stores to Attend Conference. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/verdict-tomorrow-on-garment-strike-spokesman-for-union-insists.html | VERDICT TOMORROW ON GARMENT STRIKE; Spokesman for Union Insists 12,000 Will Be Called Out if New Conference Fails. JOBBERS EXPECT ACCORD Dubinsky Holds Refusal to Abide by Alger Ruling Means Pledge to Lehman Is Repudiated. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/financial-markets-and-business-future.html | FINANCIAL MARKETS AND BUSINESS FUTURE. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/saddle-horse-title-to-lady-margaret-lady-mildred-also-owned-by-dr.html | SADDLE HORSE TITLE TO LADY MARGARET; Lady Mildred, Also Owned by Dr. Edwards, Is Reserve Winner at Southampton Show. BRIAN BORU CAINS BLUE Triumphs in the Hunter Class -- Marksman Captures Spectator Challenge Cup. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/red-sox-victors-in-12th-turn-back-browns-32-in-long-battle-in-st.html | RED SOX VICTORS IN 12TH.; Turn Back Browns, 3-2, in Long Battle in St. Louis. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/curtis-formally-opens-olympic-games-100000-view-the-parade-of-39.html | Curtis Formally Opens Olympic Games; 100,000 View the Parade of 39 Nations | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/hamilton-wins-tennis-crown.html | Hamilton Wins Tennis Crown. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/pownall-wins-twice-in-races-at-mineola-scores-with-peter-laconda.html | POWNALL WINS TWICE AT RACES AT MINEOLA; Scores With Peter Laconda and General Hanover in Harness Events at Fair Grounds. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/notes-from-the-hollywood-studios-the-producing-companies-are.html | NOTES FROM THE HOLLYWOOD STUDIOS; The Producing Companies Are Preparing for the Start of a New Season -- Other Activities and Plans | True | CHAPIN HALL. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/action-in-manchuria-due-to-many-causes-dr-hishidas-report-tells-how.html | ACTION IN MANCHURIA DUE TO MANY CAUSES; Dr. Hishida's Report Tells How Army Came to Take Matters Into Its Own Hands. FOLLOWS OFFICIAL THESIS Accepts Fiction That Blowing Up Railway Was Sole Cause for September Attack. BUT EXPOSES BACKGROUND Explains How Incident, Trivial in Itself, Was in Effect the Pro- verbial Last Straw. | True | By Hugh Byas.special Correspondence, the New York Times. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/wee-sis-and-loon-score-finish-first-in-series-races-of-stamford-y.c.html | WEE SIS AND LOON SCORE.; Finish First in Series Races of Stamford Y.C. Boats. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/asks-rule-to-curb-dangerous-cargoes-billings-wilson-at-los-angeles.html | ASKS RULE TO CURB DANGEROUS CARGOES; Billings Wilson at Los Angeles Tells Port Authority Session of Explosives Peril. REGULATIONS HELD LAX Several Bodies Restrict Movements but Enforcement Is Lacking, New Yorker Says. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/boston-maine-head-for-higher-truck-tax-legal-handicaps-of-railroads.html | Boston & Maine Head for Higher Truck Tax; Legal Handicaps of Railroads Pointed Out | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/decrease-in-individual-account-debits-shown-in-weekly-federal-bank.html | Decrease in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/weinbergers-poker-flat.html | WEINBERGER'S "POKER FLAT" | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/miss-walsh-explains-her-olympic-choice-star-sprinter-also-says-she.html | MISS WALSH EXPLAINS HER OLYMPIC CHOICE; Star Sprinter Also Says She Does Not Intend to Become Pro -- Sees "No Fan in It." | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/mr-priestley-turns-to-romance-his-faraway-brings-the-stevenson.html | Mr. Priestley Turns to Romance; His "Faraway" Brings the Stevenson Tradition Down to Date in a New Tale of the South Pacific FARAWAY. By J.B. Priestley. 450 pp. New York: Harper & Broth- ers. $2.75. | True | By Percy Hutchison | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/hake-clog-bay-state-beaches.html | Hake Clog Bay State Beaches. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/news-of-markets-in-london-berlin-prices-irregular-on-english.html | NEWS OF MARKETS IN LONDON, BERLIN; Prices Irregular on English Exchange -- International Group Advances. CREDIT CONDITIONS EASY Trend Upward on the German Boerse -- Traders Optimistio Over the Elections. | True | Wireless to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/princess-bibesco-in-the-holy-land-crusade-for-the-anemone-by.html | Princess Bibesco in the Holy Land; CRUSADE FOR THE ANEMONE. By Princess Marthe Bibesco. Translated by Thomas Keman. 180 pp. New York: The Mac- mitlan Company. $2. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/new-tariff-drive-on-us-valuation-importers-see-move-to-enact.html | NEW TARIFF DRIVE ON U.S. VALUATION; Importers See Move to Enact American Basis of Value in Next Congress. EXPERIENCE IN CHEMICALS Dr. Pickrell States Coal Tar Duties Offer Poor Test -- Advocates See End of Undervaluation. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/frank-j-titus.html | FRANK J. TITUS. | True | Special to Tsz NEW ToBK Tntts. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/bonds-go-higher-in-steady-buying-cains-of-1-to-6-points-made-by-the.html | BONDS GO HIGHER IN STEADY BUYING; Cains of 1 to 6 Points Made by the Leading Rail Securities. FOREIGN LOANS STRONGER United States Government List Irregular in Turnover of Only $243,000. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/club-nassau-thugs-judge-urges-police-johnson-opposes-3d-degree-but.html | CLUB NASSAU THUGS, JUDGE URGES POLICE; Johnson Opposes "3d Degree," but Favors Harsh Treatment on Way to the Station. WOULD BE GUIDED BY CRIME Says Community Has No Use for a "Pink Tea" Force -- Companions of Stark Deny Guilt. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/cassville-exeter-railroad-does-not-need-federal-loan.html | Cassville & Exeter Railroad Does Not Need Federal Loan | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/austria-to-delay-decision-on-loan-move-at-lausanne-to-help-nation.html | AUSTRIA TO DELAY DECISION ON LOAN; Move at Lausanne to Help Nation Meets With Sharp Criticism. FARMERS JOIN OPPOSITION Hope to Induce the League In September to Drop Clauses Restricting Independence. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/boom-for-maryin-started-upstate-republicans-urged-to-name-fighting.html | BOOM FOR MARYIN STARTED UP-STATE; Republicans Urged to Name "Fighting Candidate" in Race for the Governorship. MACY PLEDGES NEUTRALITY Promises Full Support to Any Man Chosen by Party -- Confers Here With Donovan. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/government-costs-cut-in-philippines-economic-pressure-prevails.html | GOVERNMENT COSTS CUT IN PHILIPPINES; Economic Pressure Prevails Where Wise Counsel Was of No Avail. BUREAU CHIEFS COOPERATE Elimination of Overlapping Duties Expected to Result in Saving of Time and Money. | True | By Robert Aura Smith.special Correspondence, the New York Times. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/national-variations-in-the-venice-biennial.html | NATIONAL VARIATIONS IN THE VENICE BIENNIAL | True | By Francesco Monotti. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/composers-and-american-ballet.html | COMPOSERS AND AMERICAN BALLET | True | OLIVER M. SAYLER. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/16-killed-in-4-days-by-poisoned-liquor-east-side-searched-by-police.html | 16 KILLED IN 4 DAYS BY POISONED LIQUOR; East Side Searched by Police for Wood Alcohol Source in New Outbreak. 5 FOUND DEAD IN STREETS Others, Blinded, Succumb in Less Than Two Hours After Arrival at Hospital. 16 KILLED IN 4 DAYS BY POISONED LIQUOR | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/naval-policy.html | NAVAL POLICY. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/todays-programs-in-citys-churches-several-congregations-will-hold.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Several Congregations Will Hold Last Services Until After Labor Day. SOME OF GROUPS TO UNITE Two Pastors From Brooklyn and One From Queens Will Preach in Manhattan. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/court-rule-upset-kentucky-politics-federal-judges-hold-states-new.html | COURT RULE UPSET KENTUCKY POLITICS; Federal Judges Hold State's New Reapportionment Meas- ure Violates Law. FOR STATE-WIDE CONTESTS Candidates for Congress Must Now Be Nominated for State at Large. | True | By Robert E. Dundon.editorial Correspondence, the New York Times. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/white-convicts-have-increased-in-georgia-almost-as-numerous-as.html | WHITE CONVICTS HAVE INCREASED IN GEORGIA; Almost as Numerous as Negroes, They Constitute a Problem for Jail Officials. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/ambassador-mellons-speech.html | Ambassador Mellon's Speech | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/a-printing-press-centuries-old.html | A PRINTING PRESS CENTURIES OLD | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/12-drowned-in-cuban-flood-heavy-rains-cut-off-two-districts-from.html | 12 DROWNED IN CUBAN FLOOD; Heavy Rains Cut Off Two Districts From Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/increase-of-suicide-reported-in-tokyo-illness-principal-cause.html | INCREASE OF SUICIDE REPORTED IN TOKYO; Illness Principal Cause, Police Say, With Mental Trouble Second on List. DISAPPOINTED LOVE NEXT Self-Destruction of Thwarted Pairs Arouses Only Minor Interest in Japan. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/excerpts-from-letters-wide-range-of-brief-comment-on-many-subjects.html | EXCERPTS FROM LETTERS; Wide Range of Brief Comment on Many Subjects of Current Interest | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/paris-honors-gustave-dore-centenary-of-the-prodigal-and-ambitious.html | PARIS HONORS GUSTAVE DORE; Centenary of the Prodigal and Ambitious Illustrator Who Left a Vivid Gallery | True | By H.i. Brock | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/collateral-changed-by-national-steel-corporation-notifies-stock-ex.html | COLLATERAL CHANGED BY NATIONAL STEEL; Corporation Notifies Stock Ex- change of Substitutions Relat- ing to Bond Security. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/essex-troop-scores-62-defeats-112th-fa-four-clements-and-wagner.html | ESSEX TROOP SCORES, 6-2.; Defeats 112th F.A. Four, Clements and Wagner Starring. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/colleges-to-test-the-amusement-tax-major-griffin-announces-that.html | COLLEGES TO TEST THE AMUSEMENT TAX; Major Griffin Announces That State Universities Will Ques- tion the New Law. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/urges-roosevelt-define-new-deal-dickinson-on-radio-demands-blue.html | URGES ROOSEVELT DEFINE 'NEW DEAL'; Dickinson on Radio Demands "Blue Prints" of Program, Not "Nebulous Promises." STATE FINANCES ARE CITED Senator, Discussing Economy, Tells of $100,000,000 Expense Rise in Governor's Regime. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/corners-that-give-charm-to-the-room-decorators-exhibit-shows-how-to.html | CORNERS THAT GIVE CHARM TO THE ROOM; Decorators' Exhibit Shows How To Arrange Furniture to Make The Most of Difficult Spaces CORNERS THAT GIVE NEW CHARM TO THE ROOM | True | By Walter Rendell Storey | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/textiles-deadlock-results-at-parley-british-manufacturers-fail-at.html | TEXTILES DEADLOCK RESULTS AT PARLEY; British Manufacturers Fail at Ottawa to Win Changes in Canadian Tariffs. LUMBER ACCORD IS LIKELY Canada Hopes to Win a Large Part of the Trade Now Held by Soviet Union and Scandinavia. | True | By Joseph Shaplen.special To the New York Times. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/navy-sets-up-base-to-observe-eclipse-tower-for-65foot-telescope-is.html | NAVY SETS UP BASE TO OBSERVE ECLIPSE; Tower for 65-Foot Telescope Is Being Built in Maine to Study Blotting of Sun Aug. 31. IN THE PATH OF TOTALITY Expedition Composed of Nineteen Men -- Percentage of Shadow to Be Seen Here Will Be 95. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/crosss-nomination-is-held-a-certainty-connecticut-governor-agrees-a.html | CROSS'S NOMINATION IS HELD A CERTAINTY; Connecticut Governor Agrees After Party Conferences to Run Again. PLANS VIGOROUS CAMPAIGN Tunney Will Stump State With Him -- Reports of Party Coolness to Roosevelt Denied. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/mrs-joseph-p-days-funeral-tomorrow-private-funeral-services-to-be.html | MRS. JOSEPH P. DAY'S FUNERAL TOMORROW; Private Funeral Services to Be Held in Short Hills for Wife of Real Estate Auctioneer. MEMBER OF NOTED FAMILY Grandfather, J. M. Taylor, Was 1 Leader In Baking Powder Industry and Iron Bridge Building. | True | Special to THB NIW TORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/miss-jacobs-victor-in-seabright-final-defeats-miss-cruickshank-by.html | MISS JACOBS VICTOR IN SEABRIGHT FINAL; Defeats Miss Cruickshank by 6-4, 6-3, to Take Permanent Possession of Bowl. BRYAN-McDIARMID TRIUMPH Halt Gilpin-Jacobs in Doubles Final -- Mixed Doubles to Stoefen-Miss Babcock. MISS JACOBS VICTOR IN SEABRIGHT FINAL | True | By Kingsley Childs.special To the New York Times.by Kingsley Childs. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/chateau-de-richelieu-dedicated-as-refuge-dukes-gift-to-the-sorbonne.html | CHATEAU DE RICHELIEU DEDICATED AS REFUGE; Duke's Gift to the Sorbonne to Be Used as Resting Place for French Professors. | True | By May Birkhead.special Correspondence, the New York Times. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/countess-karolyi-hurt-seriously-injured-in-collision-with-mrs.html | COUNTESS KAROLYI HURT.; Seriously Injured in Collision With Mrs. Barney's Auto Cannes. | True | Special Cable to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/quotation-marks-on-a-better-future-chinas-strength-our-load-of.html | QUOTATION MARKS; On a Better Future, China's Strength, Our Load of Taxes and a Rebirth of Courage | True | By Pierre-Etienne Flandin, | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/asks-finance-corporation-loan.html | Asks Finance Corporation Loan. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/hot-bath-towel-hatches-eggs-when-heat-kills-georgia-hen.html | Hot Bath Towel Hatches Eggs When Heat Kills Georgia Hen | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/prussian-ouster-raises-a-constitutional-issue-right-of-germanys.html | PRUSSIAN OUSTER RAISES A CONSTITUTIONAL ISSUE; Right of Germany's President to Intervene in State Affairs Is Still Before the Leipzig Court | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/farm-board-policy-on-cotton-sought-leaders-of-the-industry-say.html | FARM BOARD POLICY ON COTTON SOUGHT; Leaders of the Industry Say Persistent Selling Keeps Market Unsettled. 3,500,000 BALES IN HAND Board or the Cooperatives Are Disposing of 10,000 Daily on Exchange Here. WOULD END UNCERTAINTY Distribution of Holdings Over a Period of Years Urged as Vital to Trade. FARM BOARD POLICY ON COTTON SOUGHT | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/esperanto-sessions-draw-1500-to-paris-only-universal-language-will.html | ESPERANTO SESSIONS DRAW 1,500 TO PARIS; Only "Universal" Language Will Be Used -- Great Progress Is Reported in Many Lands. | True | Special Cable to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/sanders-visits-coolidge-hoover-campaign-manager-to-spend-weekend-in.html | SANDERS VISITS COOLIDGE.; Hoover Campaign Manager to Spend Week-End in Vermont. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/harry-m-adams-dies-once-rail-executive-_____a-engaged-in.html | HARRY M. ADAMS DIES; ONCE RAIL EXECUTIVE _____a; Engaged in Transportation Work tor 52 YearsuHeaded Inland Traffic During War. | True | Special to THE NBTT YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/osprey-sails-home-first-triumphs-in-knockabout-point-race-at-rumson.html | OSPREY SAILS HOME FIRST.; Triumphs in Knockabout Point Race at Rumson. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/henry-g-dornheim-retired-principal-of-philadelphia-school-was-long.html | HENRY G. DORNHEIM.; Retired Principal of Philadelphia School Was Long an Educator. | True | I Special to THE NEW TORK TQJES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/dullness-in-st-louis-area-trade-is-slow-at-retail-but-wholesale.html | DULLNESS IN ST. LOUIS AREA.; Trade Is Slow at Retail, but Wholesale Volume Is Better. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/richmond-has-advances-plants-prosper-and-wholesale-trade-is.html | RICHMOND HAS ADVANCES.; Plants Prosper and Wholesale Trade Is Slightly Improved. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/the-week-in-europe-germans-vote-today-elect-a-new-reichstag-nazi.html | THE WEEK IN EUROPE; GERMANS VOTE TODAY; ELECT A NEW REICHSTAG Nazi Drive for Power a Dramatic Feature of Bitter Campaign. REPUBLIC SEEN AT STAKE Decisive Hitler Victory Would Be Taken as Big Blow to the Existing Regime. REICH DEMANDS EQUALITY After Ending Reparations Berlin Would Abolish Military and Naval Restrictions. | True | By Edwin L. James. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/mistral-atlantic-class-victor.html | Mistral Atlantic Class Victor. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/-the-lady-of-the-boat-and-some-other-works-of-fiction-the-lady-of.html | " The Lady of the Boat" and Some Other Works of Fiction; THE LADY OF THE BOAT. Lady Murasaki. Translated by Arthur Waley. 309 pp. Boston: Hough- ton Mifflin Company. $3.50. Latest Works of Fiction | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/tie-in-manchester-golf.html | Tie In Manchester Golf. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/dr-brooks-to-resume-clarkson-presidency.html | Dr. Brooks to Resume Clarkson Presidency. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/the-soviet-and-us-observer-sees-us-less-inclined-to-sneer-at.html | THE SOVIET AND US.; Observer Sees Us Less Inclined to Sneer at Bolshevik Experiments. | True | By Walter Duranty. Mossow Correspondent of the New York Times. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/federals-in-brazil-capture-rail-tunnel-victory-gives-them-access-to.html | FEDERALS IN BRAZIL CAPTURE RAIL TUNNEL; Victory Gives Them Access to Cruzeiro, Key to Sao Paulo Communication Lines. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/funeral-autos-in-augusta-ga-must-keep-headlights-burning.html | Funeral Autos in Augusta, Ga., Must Keep Headlights Burning | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/two-new-utilities-incorporated.html | Two New Utilities Incorporated. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/twin-sisters-are-wed-misses-mildred-and-dorothy-pugh-married-in.html | TWIN SISTERS ARE WED.; Misses Mildred and Dorothy Pugh Married in Rutherford. | True | Special to THE New YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/milwaukee.html | MILWAUKEE. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/anglofrench-pact-revival-of-entente-viewed-as-pointed-invitation-to.html | ANGLO-FRENCH PACT REVIVAL OF ENTENTE; Viewed as Pointed Invitation to European Powers to Play the Game. AIMED MAINLY AT GERMANS Intimation Is That State Which Does Not Join Will Be Open to Suspicion. NOT A CHALLENGE TO US Action Seen as Move by MacDonald and Herriot to Avoid Total Failure at Lausanne. | True | By Augur.special Correspondence the New York Times. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/a-nantucket-sea-captain-in-pursuit-of-the-whale-through-the-hawse.html | A Nantucket Sea Captain in Pursuit of the Whale; " Through the Hawse-Hole" Is a True Nar- rative of Hazard- ous Days THROUGH THE HAWSE-HOLE. The True Story of a Nantucket Whaling Captain. By Florence Bennett Anderson. 274 pp. Illus- trated. New York: The Macmil- lan Company. A Nantucket Captain | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/chinas-generals-again-on-the-warpath-some-are-politicians-others.html | CHINA'S GENERALS AGAIN ON THE WARPATH; Some Are Politicians, Others Are Soldiers, but Most of Them Use Their Armies to Gain Wealth and Power CHINA'S GENERALS AGAIN TAKE ARMS | True | By George E. Sokolsky. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/paris-visitor-now-takes-cruise-route-statistics-show-french-capital.html | PARIS VISITOR NOW TAKES CRUISE ROUTE; Statistics Show French Capital Could Not Entertain All Its Tourists in One Night. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/stocks-advance-moderately-in-face-of-realizing-bonds-also-extend.html | Stocks Advance Moderately in Face of Realizing -- Bonds Also Extend Their Recent Gains. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/florenz-ziegfeld-a-tribute-from-a-friend-an-associate-of-the-late.html | FLORENZ ZIEGFELD: A TRIBUTE FROM A FRIEND; An Associate of the Late Producer Tells of His Extraordinary Career | True | By Gene Buck. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/article-7-no-title-gold-production-up-in-british-columbia-rose-to.html | Article 7 -- No Title; GOLD PRODUCTION UP IN BRITISH COLUMBIA Rose to $1,881,137 in First Half Year -- Total Mineral Output Off to $14,336,000. LOW-GRADE ORE DEPOSITS Ontario Premier Predicts Develop- ment From Abitibi Canyon Project -- Canadian Pig Iron Drops. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/we-pay-a-heavy-unseen-toll-to-inefficient-organization-industry.html | WE PAY A HEAVY UNSEEN TOLL TO INEFFICIENT ORGANIZATION; Industry, Transportation, Distribution and Civic Administration Involved | True | S. BERTRAND BARNARD. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/cotton-rise-is-laid-to-trade-optimism-all-transactions-are-made-at.html | COTTON RISE IS LAID TO TRADE OPTIMISM; All Transactions Are Made at a Higher Range, Prices Finishing at Top. GAINS ARE 4 TO 6 POINTS Government-Financed Staple Put Out In Last Three Weeks Is Es- timated at 200,000 Bales. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/new-mystery-stories-the-conjureman-dies-by-ru-dolph-fisher-316-pp.html | New Mystery Stories; THE CONJURE-MAN DIES. By Ru- dolph Fisher. 316 pp. New York: Covici, Friede. $2. | True | By Isaac Anderson | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/new-company-gets-royal-mail-fleet-furness-withy-chairman-heads.html | NEW COMPANY GETS ROYAL MAIL FLEET; Furness Withy Chairman Heads British Concern Taking Over South American Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/says-new-attack-will-mean-war.html | Says New Attack Will Mean War. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/china-withholds-boxer-payment-from-japan-adds-great-tension-to.html | China Withholds Boxer Payment From Japan; Adds Great Tension to Dispute on Customs | True | By Hallett Abend.special Cable To The New York Times. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/away-from-the-crowd-stirring-tour-includes-gaspe-peninsula-and-lake.html | AWAY FROM THE CROWD; Stirring Tour Includes Gaspe Peninsula and Lake St. Jean | True | By Leon A. Dickinson. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/braves-beat-cards-on-bergers-homer-long-blow-with-one-on-base-gives.html | BRAVES BEAT CARDS ON BERGER'S HOMER; Long Blow With One on Base Gives Boston 3-1 Verdict in Series Opener. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/recruiting-khaki-shirts-leaders-get-pledges-of-2500-to-join.html | RECRUITING 'KHAKI SHIRTS'; Leaders Get Pledges of 2,500 to Join Political Party of the Jobless. MAYOR DEFIES THE COUNCIL McCloskey Advises State Police to Ignore Appeal of Chamber of Commerce. CAPITAL BARS RE-INVASION Maryland Woman Gives 25 Acres for Permanent Camp 20 Miles From Washington. JOHNSTOWN PEOPLE REBEL OVER B.E.F. | True | By F. Raymond Daniell.special To the New York Times.by F. Raymond Daniell. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/cabin-cruiser-race-captured-by-bobet-raynors-craft-triumphs-in.html | CABIN CRUISER RACE CAPTURED BY BOBET; Raynor's Craft Triumphs in 35-Mile Handicap Test at Great South Bay Regatta. FRANCO OUTBOARD VICTOR Wins in Class C Amateur Contest and Annexes Trophy -- Sawyer Is Among Others to Score. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/urges-use-of-seaplane-expert-holds-air-transport-can-be-speeded.html | URGES USE OF SEAPLANE; Expert Holds Air Transport Can Be Speeded With Water Terminals | True | By George B. Post. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/seeks-legion-convention.html | Seeks Legion Convention. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/6900-found-pinned-to-clothing-of-vagrant-81-years-old-who-died.html | $6,900 Found Pinned to Clothing of 'Vagrant,' 81 Years Old, Who Died After Years of Roving | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/gerrit-smith-tablet-is-unveiled.html | Gerrit Smith Tablet Is Unveiled. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/alekhine-captures-tourney-at-berne-finishes-full-point-ahead-of.html | ALEKHINE CAPTURES TOURNEY AT BERNE; Finishes Full Point Ahead of Euwe and Flohr in Inter- national Chess Play. SCORES IN THE FINAL ROUND Beats Colin In Shortest Game of Series, Winning After Only Nine Moves -- To Sail Wednesday. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/advance-in-prices-spreads-to-stocks-average-for-fifty-issues-has.html | ADVANCE IN PRICES SPREADS TO STOCKS; Average for Fifty Issues Has Risen 40 Per Cent in Three Weeks. BEST GAINS BY RAIL GROUP Upswings Are Interpreted as Reflection of Improved Busi- ness Sentiment. ADVANCE IN PRICES SPREADS TO STOCKS | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/national-lottery-an-issue-in-paris-two-deputies-champion-one-as-a.html | NATIONAL LOTTERY AN ISSUE IN PARIS; Two Deputies Champion One as a Means of Meeting the Deficit in the Budget. EDITORS OPPOSE SCHEME Moral Objections Are Cited and Statisticians Assert It Would Not Supply Needed Revenue. | True | By William P. Carney.wireless To the New York Times. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/carol-opens-parliament-liberal-party-boycotts-rumanian-session-king.html | CAROL OPENS PARLIAMENT.; Liberal Party Boycotts Rumanian Session -- King Assures Creditors. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/saratoga-meeting-to-open-tomorrow-350000-will-be-distributed-to.html | SARATOGA MEETING TO OPEN TOMORROW; $350,000 Will Be Distributed to Horsemen During Month-Long Spa Session. 38 STAKES ON PROGRAM Steeplechasing, With New Course, Expected to Prove Popular -- Stables Reported Full. | True | By Bryan Field. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/fate-of-gorguloff-typical-of-his-life-lonely-and-turbulent-slayer.html | FATE OF GORGULOFF TYPICAL OF HIS LIFE; Lonely and Turbulent Slayer of Doumer Seemed Predestined for a Violent End. HAD TO "JUSTIFY" HIMSELF Assassination of French President "Made Him Somebody" in His Own Mind, Counsel Argued. | True | By P.j. Philip.wireless To the New York Times. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/new-soviet-decree-will-speed-output-lifting-of-restriction-on-trade.html | NEW SOVIET DECREE WILL SPEED OUTPUT; Lifting of Restriction on Trade Is Expected to Increase In- terest in Earning Money. | True | BY Robin Kinkead.wireless To the New York Times. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/enforced-publicity-urged-for-pricing-dr-paul-t-cherington-suggests.html | ENFORCED PUBLICITY URGED FOR PRICING; Dr. Paul T. Cherington Suggests That Stockholders, Public and Labor Be Informed. BY LAW OR AN AGREEMENT Offers Feasible Basis for Corrective Action -- Restricted Competition May Be Required. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/star-class-race-won-by-hennessy-libaires-craft-first-to-finish-in.html | STAR CLASS RACE WON BY HENNESSY; Libaire's Craft First to Finish in West Hampton Country Club's Regatta. WINDS SECOND OVER LINE Pflug Syndicate's Entry Trails by 49 Seconds—Malubar and Cuyahoga Also Triumph. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/golf-and-tennis-for-berkshires-tournaments-in-both-sports-are.html | GOLF AND TENNIS FOR BERKSHIRES; Tournaments in Both Sports Are Scheduled to Start This Week -- Program at White Sulphur Springs | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/business-abroad-has-a-few-gains-shoe-and-machinery-lines-better-in.html | BUSINESS ABROAD HAS A FEW GAINS; Shoe and Machinery Lines Better in Canada, and Aus- tralia's Imports Rise a Little. BUT GENERAL TONE IS DULL Mexico Reports Decline in Month -- Hungary Wheat Crop Is Down, Commerce Survey Says. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/steel-plants-resume-work-some-others-in-the-cleveland-area-increase.html | STEEL PLANTS RESUME WORK.; Some Others in the Cleveland Area Increase Production. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/von-gronau-forced-down-near-detroit-defective-pipe-causes-german.html | VON GRONAU FORCED DOWN NEAR DETROIT; Defective Pipe Causes German Flier to Alight on Lake -- Halts Trip for Repairs. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/bar-harbor-navy-men-to-engage-in-tennis-meet.html | BAR HARBOR; Navy Men to Engage In Tennis Meet | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/soft-southern-drawl-creates-serious-problem-in-phonetics.html | Soft Southern Drawl Creates Serious Problem in Phonetics | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/princess-beats-firefly-scores-in-star-class-race-at-noroton-yacht.html | PRINCESS BEATS FIREFLY.; Scores in Star Class Race at Noroton Yacht Club Regatta. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/auto-licenses-rose-15000000-in-10-years-average-registration-fee-in.html | AUTO LICENSES ROSE 15,000,000 IN 10 YEARS; Average Registration Fee In- creased From $11.71 to $13.34, Nation-Wide Tax Survey Shows. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/red-wings-triumph-64-defeat-bisons-for-second-straight-despite.html | RED WINGS TRIUMPH, 6-4.; Defeat Bisons for Second Straight, Despite Winsett's Homer. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/his-elegance-wins-rye-hunter-title-mrs-gimbels-entry-ridden-by-miss.html | HIS ELEGANCE WINS RYE HUNTER TITLE; Mrs. Gimbel's Entry, Ridden by Miss Caral Gimbel, Scores Over Flying High. SILVER DARE TAKES CROWN Misses Patterson Gelding Defeats Clearview Ringmaster to Show Way in Saddle Group. | True | Special to THE NEW YORK TIMES.By Henry B. Ilsley. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/reds-accept-blame-for-bonus-rioting-communist-party-here-declares.html | REDS ACCEPT BLAME FOR BONUS RIOTING; Communist Party Here Declares It Also Plans New March on Capital Next December. WORKERS" URGED TO FIGHT Foster Calls on Them to Stand Behind Veterans -- Defense for Seized Marchers Provided. REDS ACCEPT BLAME FOR BONUS RIOTING | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/the-automobile-industry-reports-varied-news-of-activities.html | THE AUTOMOBILE INDUSTRY REPORTS; Varied News of Activities Concerning Motors and Motor Men | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/consulting-at-a-sick-worlds-bedside-the-worlds-economic-crisis-and.html | Consulting at a Sick World's Bedside; THE WORLD'S ECONOMIC CRISIS AND THE WAY OF ESCAPE. By Sir Arthur Salter, Sir Josiah Stamp, J. Maynard Keynes, Sir Basil Blackett, Henry Clay and Sir W.H. Bev- eridge. 185 pp. New York: The Century Company. $1.75. | | CHARLES MERZ. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/course-for-olympics-lauded-by-ebright-california-coach-says-it-is.html | COURSE FOR OLYMPICS LAUDED BY EBRIGHT; California Coach Says It Is Finest He Has Seen -- Pearce to Row Buhtz and Miller. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/robbed-captures-suspect-store-manager-trouserless-chases-alleged.html | ROBBED, CAPTURES SUSPECT; Store Manager, Trouserless, Chases Alleged Thug Two Blocks. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/five-killed-as-campaign-ends.html | Five Killed as Campaign Ends. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/offers-rewards-for-reds.html | Offers Rewards for Reds. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/making-watermelons-crowproof.html | Making Watermelons Crow-Proof. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/consider-advancing-toys-manufacturers-may-mark-up-prices-because-of.html | CONSIDER ADVANCING TOYS; Manufacturers May Mark Up Prices Because of Late Orders. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/jersey-shore-prepares-for-governors-ball.html | JERSEY SHORE PREPARES FOR GOVERNOR'S BALL | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/manyfactors-lift-business-optimism-rising-commodities-gains-in.html | MANY-FACTORS LIFT BUSINESS OPTIMISM; Rising Commodities, Gains in Trade and Buoyancy in Securities Cited. OVERCAUTIOUSNESS WANES Reports From Federal Reserve Areas Note Also Some Increases in Manufacturing Forces. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/irt-note-deposits-to-aid-transit-unity-committees-for-7-and-6-per.html | I.R.T. NOTE DEPOSITS TO AID TRANSIT UNITY; Committees for 7 and 6 Per Cent Issues Hope to Obviate Funding at Maturity. B.M.T. ESCAPES PROBLEM Private Sale of Company's $13,- 500,000 6 Per Cents Replaces Same Amount of 6 1/2 % Notes. I.R.T. NOTE DEPOSITS TO AID TRANSIT UNITY | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/the-return-of-willa-cather-in-obscure-destinies-three-long-stories.html | THE RETURN OF WILLA CATHER; In "Obscure Destinies" Three Long Stories of the Western Country OBSCURE DESTINIES. By Willa Cather. 230 pp. New York: Al- fred A. Knopf. $2. | True | By John Chamberlain | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/shoe-reform-paris-adopts-models-with-high-backs.html | SHOE REFORM; Paris Adopts Models With High Backs | True | K.C. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/marriages-in-city-this-month-fewer-than-in-july-last-year.html | Marriags in City This Month Fewer Than in July Last Year | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/the-193233-prospects-the-193233-prospects.html | The 1932-33 Prospects; The 1932-33 Prospects | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/conquering-ourselves-desuggestion-for-the-attain-ment-of-health.html | Conquering Ourselves; DESUGGESTION. For the Attain- ment of Health, Happiness and Success. By E. Tietjens. Trans- lated from the Second German Edition by Eden and Cedar Paul. 593 pp. Hew York: Lin- coln MacVeigh, The Dial Press. $4. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/4000-church-injunction-pleas-rejected-by-court-in-mexico.html | 4,000 Church Injunction Pleas Rejected by Court in Mexico | True | Special Cable to THE New YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/suffolk-veterans-oppose-cash-bonus-demand-rejected-at-stormy.html | SUFFOLK VETERANS OPPOSE CASH BONUS; Demand Rejected at Stormy Convention Session by a Vote of 89 to 58. SILENT ON CAPITAL RIOTS Committee Heads Lose Power for Future Meetings -- Houston Is Elected Commander. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/german-princes-enjoy-visit-here-two-grandsons-of-exkaiser-spending.html | GERMAN PRINCES ENJOY VISIT HERE; Two Grandsons of Ex-Kaiser Spending Vacation on Estate at Malden-on-Hudson. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/john-wolferstan-thomas-____-i-officer-of-montreal-advertising-j.html | JOHN WOLFERSTAN THOMAS. ____; I Officer of Montreal Advertising j Firm. Once Practiced Medicine Here. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/geneva-attaches-go-to-other-posts-s-pinkney-tuck-is-appointed.html | GENEVA ATTACHES GO TO OTHER POSTS; S. Pinkney Tuck Is Appointed Secretary at Prague, Samuel Reber at Brussels. | True | Special to THE NEW YORK TIMES. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/in-classroom-and-on-campus-study-of-economics-finance-and-public.html | IN CLASSROOM AND ON CAMPUS; Study of Economics, Finance and Public Administra- tion Held Essential in a Commercial Education | True | By Eunice Barnard. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/curtis-proclaims-the-olympics-open-as-100000-look-on-stirring.html | CURTIS PROCLAIMS THE OLYMPICS OPEN AS 100,000 LOOK ON; Stirring Pageantry Marks the Inaugural Ceremonies of Tenth Modern Revival. 2,000 ATHLETES IN PARADE Representatives of 39 Nations March Proudly in Pictur- esque Costumes. OATH RITUAL IMPRESSIVE Lieutenant Calnan of Navy Leading Figure in the Climax Before Throng at Los Angeles. CURTIS PROCLAIMS THE OLYMPICS OPEN | True | By Allison Danzig.special To the New York Times.by Allison Danzig. | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-07-31 | 1932-07-31 | https://www.nytimes.com/1932/07/31/archives/general-ma-killed-japanese-declare-harbin-headquarters-announce.html | GENERAL MA KILLED, JAPANESE DECLARE; Harbin Headquarters Announce Chinese Leader Was Slain in Battle in Mountains. SIBERIA PUSHES DEFENSES Travelers Report Vladivostok Is Training Citizens to Resist Expected Japanese Attack. | True | | C1B 162282,C1B 162283,C1B 162284,C1B 162285,C1B 162286,C1B 162287,C1B 162288 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/governor-and-platform.html | GOVERNOR AND PLATFORM. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/watson-assails-tariff-views.html | Watson Assails Tariff Views. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/the-repudiated-debts-campaign-for-the-fourteenth-amendment-is.html | THE REPUDIATED DEBTS.; Campaign for the Fourteenth Amendment Is Recalled. | True | ISIDOR LEWI. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/war-funds-of-both-sides-grow.html | War Funds of Both Sides Grow. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/savings-accounts-show-gain-in-1932-mutual-banks-of-the-nation.html | SAVINGS ACCOUNTS SHOW GAIN IN 1932; Mutual Banks of the Nation Report Increase of 72,468 in First Six Months. AVERAGE DEPOSIT SMALLER Interest Rate in 18 States 4.09, Compared to 4.32 on Jan, 1 -- Assets Slightly Lower. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/hansbrough-joins-roosevelt-ranks-north-dakota-exsenator-contends.html | HANSBROUGH JOINS ROOSEVELT RANKS; North Dakota Ex-Senator Contends That "Hooverism, as Predicted, Has Failed." TARIFF ACT DENOUNCED Republican Who Bolted Ticket in 1928 Says Administration Has "Flouted" Congress. | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/35000-gems-in-dressing-gown-as-police-search-beach-club.html | $35,000 Gems in Dressing Gown As Police Search Beach Club | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/milled-inreich-as-the-nation-votes-hows-between-nazis-and-reds-are.html | MILLED INREICH AS THE NATION VOTES; Hows Between Nazis and Reds Are Numerous, but the Police Check Most of Them Easily. HEAVY VOTE IN MANY AREAS Ludendorff Keeps Members of His Organization Away From the Polls in Silesia. BERLIN RED PAPER BANNED Suppressed for 10 Days for Alleged Incitement to Civil War -- Report Hitler Is Shot At False. | True | Special Cable to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/first-rank-air-force-is-planned-by-spain-azana-also-announces.html | FIRST RANK AIR FORCE IS PLANNED BY SPAIN; Azana Also Announces Entire Army Will Be Re-equipped and Reorganized for Defense. | True | Special Cable to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/arabs-try-to-revolt-ibn-saud-kills-360-longexpected-rising-of.html | ARABS TRY TO REVOLT; IBN SAUD KILLS 360; Long-Expected Rising of Bedouins Led by Ibn Rafoda Revealed by Announcement of Its End, | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/the-worst-offenders.html | THE WORST OFFENDERS. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/defense-seeks-stark-case-record.html | Defense Seeks Stark Case Record. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/bandit-ii-is-victor-in-star-class-race-vanderveer-yacht-home-first.html | BANDIT II IS VICTOR IN STAR CLASS RACE; Vanderveer's Yacht Home First in Elimination Contest at the Port Washington Y.C. | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/zagreb-official-shifted-police-chief-accused-by-croatians-is-moved.html | ZAGREB OFFICIAL SHIFTED.; Police Chief Accused by Croatians Is Moved to Belgrade. | True | Wireless to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/malaya-asks-lower-canadian-tariff.html | Malaya Asks Lower Canadian Tariff | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/worship-of-wealthy-success-and-ease-viewed-as-bandits-of-americas.html | Worship of Wealthy Success and Ease Viewed As "Bandits" of America's Spiritual Life | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/hint-of-radio-interference-plot.html | Hint of Radio Interference 'Plot'. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/eastmans-axion-victor-takes-fourth-race-for-coursen-memorial-cup.html | EASTMAN'S AXION VICTOR; Takes Fourth Race for Coursen Memorial Cup. | True | Special to THE NEW YORK TIMES. | C1B 161784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/let-troth-do-good-mconnell-advises-methodist-bishop-at-columbia.html | LET TROTH DO GOOD, M'CONNELL ADVISES; Methodist Bishop, at Columbia Chapel, Says Mere Honesty Is Not Enough for Christian. URGES A MAXIMUM FAITH Proposes Belief In "a God Worth While" -- Pictures Church as "a Controlled Experiment." | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/racingat-saratoga-will-start-today-many-leading-figures-of-turf.html | RACING-AT SARATOGA WILL START TODAY; Many Leading Figures of Turf World on Hand for Thirty-Day Program. TWO FEATURES IN OPENER Flash Stakes and Saratoga Handicap Listed, With Faireno, Blenheim Named in Latter. | True | By Bryan Field.special To the New York Times. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/countessjtaste-dead-i-j-found-unconscious-in-paris-ceme-tery-with.html | COUNTESSJTASTE DEAD.; I j Found Unconscious in Paris Ceme-tery With Tubes of Soporifid | True | Special Cable to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/pay-cut-too-little-merchants-declare-letter-to-mayor-urges-slash-in.html | PAY CUT TOO LITTLE, MERCHANTS DECLARE; Letter to Mayor Urges Slash in City Salaries Equal to Drop In Cost of Living. LASTING' RELIEF IS ASKED Association Criticizes One-Year Plan, Citing the Taxpayers' Lower Income Level. FIREMEN OPPOSE THE CUT Poll, Nearly Completed, Reported to Be "Overwhelmingly" Against Giving Up Month's Pay. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/2-die-in-plane-crash-on-ohio-golf-course-craft-hits-phone-wire.html | 2 DIE IN PLANE CRASH ON OHIO GOLF COURSE; Craft Hits Phone Wire Near-Day-- tonuParachute Jumper Killed in First Exhibition. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/argentine-police-station-raided.html | Argentine Police Station Raided. | True | Special Cable to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/new-liner-to-leave-ways-on-saturday-mrs-chc-pearsall-will-act-as.html | NEW LINER TO LEAVE WAYS ON SATURDAY; Mrs. C.H.C. Pearsall Will Act as Sponsor of the Colombia at Newport News. OFFICIALS ON GUEST LIST Sister Ship, the Haiti, Will Be Launched in September -- They Will Have Speed of 18 Knots. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/chicago-bank-clearings.html | Chicago Bank Clearings. | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/girl-stabbed-in-jersey-butcher-held-said-to-have-admitted-attack-in.html | GIRL STABBED IN JERSEY.; Butcher, Held, Said to Have Admitted Attack in Danville Shop. | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/three-drown-as-plane-plunges-into-a-river-summer-reddsni-ad.html | THREE DROWN AS PLANE PLUNGES INTO_A RIVER; * Summer Reddsni ad Mechanics Trapped in Cabin After Crash Near Montreal. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/coolidge-to-help-party-sanders-visiting-expresident-says-plans-are.html | COOLIDGE TO HELP PARTY; Sanders, Visiting Ex-President, Says Plans Are Not Yet Clear. | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/miss-jacobs-heads-list-at-maidstone-seeded-first-in-invitation-gold.html | MISS JACOBS HEADS LIST AT MAIDSTONE; Seeded First in Invitation Gold Cup Tennis Tourney Which Opens Today. | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/france-defeats-us-to-keep-davis-cup-series-is-clinched-32-when.html | FRANCE DEFEATS U.S. TO KEEP DAVIS CUP; Series Is Clinched, 3-2, When Borotra Halts Allison, 1-6, 3-6, 6-4, 6-2, 7-5. 12,000 WATCH THE PLAY Great Excitement Prevails as the Tense Duel Comes to a Close. VINES VANQUISHES COCHET U.S. Star Rallies After Losing First Two Sets, Scoring by 4-6, 0-6, 7-5, 8-6, 6-2. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/maniu-to-return-to-lead-his-party-former-premier-of-rumania-opens.html | MANIU TO RETURN TO LEAD HIS PARTY; Former Premier of Rumania Opens Way for His Formation of New Government. | True | Wireless to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/roosevelt-to-make-a-nationwide-tour-he-plans-trip-in-september-that.html | ROOSEVELT TO MAKE A NATION-WIDE TOUR; He Plans Trip in September That Will Probably Take Him to West Coast. TO CALL HOOVER "RADICAL" " 'Unsound" Relief to Be Hit -- The Governor Is Pleased by Pledge From Ely. ROOSEVELT TO MAKE A NATION-WIDE TOUR | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/collazo-badly-hurt-in-cuban-auto-wreck-car-of-revolt-leader.html | COLLAZO BADLY HURT IN CUBAN AUTO WRECK; Car of Revolt Leader Overturns -- He Tried to Lead Expedition From Atlantic City. | True | Special Cable to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/wheat-ripening-rapidly-hot-dry-weather-in-northwest-maturing-crops.html | WHEAT RIPENING RAPIDLY.; Hot, Dry Weather in Northwest Maturing Crops -- Yield Reduced. | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/warn-of-care-of-eyes-in-watching-eclipse-harvard-observatory-and.html | WARN OF CARE OF EYES IN WATCHING ECLIPSE; Harvard Observatory and Bay State Infirmary Advise Precautions for Public. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/washington-denies-negotiations.html | Washington Denies Negotiations. | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/three-tell-plans-for-broadway-plays-standish-oneill-howard-inches.html | THREE TELL PLANS FOR BROADWAY PLAYS; Standish O'Neill, Howard Inches and General Play Company to Sponsor Productions. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/store-near-the-treasury-and-white-house-robbed.html | Store Near the Treasury and White House Robbed | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/paraguays-version-differs-bolivians-assault-strong-chaco-fort.html | Paraguay's Version Differs.; BOLIVIANS ASSAULT STRONG CHACO FORT | True | Special Cable to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/guests-handicap-reduced-to-7-goals-internationlist-is-cut-from.html | GUEST'S HANDICAP REDUCED TO 7 GOALS; internationlist Is Cut From Rating of Eight in U.S. Polo Body's New List. HOPPING RAISED TO EIGHT One of Few Outstanding Players to Receive Increase -- Hitchcock at 10 for 11th Year in Row. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/society-aids-charity-at-a-horse-show-childrens-classes-a-feature-of.html | SOCIETY AIDS CHARITY AT A HORSE SHOW; Children's Classes a Feature of Annual Event on the Davis Estate at Brookville. | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/bef-move-hit-in-mexico-newspaper-says-ousting-of-men-will-affect.html | B.E.F. MOVE HIT IN MEXICO.; Newspaper Says Ousting of Men Will Affect Elections. | True | Special Cable to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/roosevelt-aided-by-business-league-ji-straus-to-enlist-men-and.html | ROOSEVELT AIDED BY BUSINESS LEAGUE; J.I. Straus to Enlist Men and Women Throughout Nation in Governor's Campaign. TO NAME STATE CHAIRMAN They Will Organize In Their Own States -- Clubs Already Formed Are Being Affiliated. | True | | C1B 161784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/rally-to-protest-veterans-eviction-prof-dewey-bishop-mcconnell-and.html | RALLY TO PROTEST VETERANS' EVICTION; Prof. Dewey, Bishop McConnell and Others Also Will Demand Adequate General Relief. WARN OF FURTHER RIOTS Meeting at Town Hall to Demand Special Session of Legislature -- Reds to March Here Today. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/psychological-aspect-of-the-rise.html | Psychological Aspect of the Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/cholera-and-floods-afflict-the-chinese-thirty-towns-inundated-50000.html | CHOLERA AND FLOODS AFFLICT THE CHINESE; Thirty Towns Inundated, 50,000 Made Homeless as Yellow River Overflows Banks. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/carns-is-designated-to-run-against-bloom-lawyer-selected-by.html | CARNS IS DESIGNATED TO RUN AGAINST BLOOM; Lawyer Selected by Republicans of 19th District as Candidate for Representative. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/text-of-south-africas-reply-to-britain.html | Text of South Africa's Reply to Britain | True | Special to THE NEW YORK TIMES.HAVENGA. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/browns-vanquish-red-sox-twice-bat-six-boston-pitchers-to-triumph-by.html | BROWNS VANQUISH RED SOX TWICE; Bat Six Boston Pitchers to Triumph by 13-2 in First and 7-3 in Second. HADLEY AND COONEY STAR Latter Makes First Start of Season and Wins -- Campbell Connects for Homer. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/memorials-unveiled-in-france-to-37000-british-war-dead.html | Memorials Unveiled in France To 37,000 British War Dead | True | Wireless to THE NEW YORK TIMES. I | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/john-pettigrew-croal-editor-of-edinburgh-scotsman-for-almost-21.html | JOHN PETTIGREW CROAL; Editor of Edinburgh Scotsman for Almost 21 Years. | True | Wireless to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/republicans-score-roosevelt-speech-mills-asserts-nations-greatest.html | REPUBLICANS SCORE ROOSEVELT SPEECH; Mills Asserts Nation's Greatest Need Is to Arrest Deflation and Expand Credit. ST. LAWRENCE PLANK CITED Senator Dickinson Accuses the Governor of Urging Seaway After Treaty Was Signed. TARIFF STAND ATTACKED Senator Smoot Asks if Nominee Would Reduce Duties Democrats In Congress Supported. | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/fc-walker-named-as-aide-to-farley-theatre-lawyer-here-former.html | F.C. WALKER NAMED AS AIDE TO FARLEY; Theatre Lawyer Here, Former Montana Legislator, to Serve as Democratic Treasurer. IS FRIEND OF ROOSEVELT Early Supporter of Senator Walsh Was Active as Strategist in Pre-Convention Campaign. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/food-on-hand-for-12-hours.html | Food on Hand for 12 Hours. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/free-trade-and-farmers-abolition-of-tariff-and-farm-board-seen-as.html | FREE TRADE AND FARMERS.; Abolition of Tariff and Farm Board Seen as Benefits. | True | HENRY WARE ALLEN. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/rambling-along-the-sidelines.html | Rambling Along the Sidelines. | True | By John Kieran. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/matters-biographical-present-style-predicted-by-reviewer-of-allsop.html | MATTERS BIOGRAPHICAL.; Present style Predicted by Reviewer of Allsop in 1836. | True | WARREN E. GIBBS. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/stock-average-rising-fisher-index-number-24-38-per-cent-above-three.html | STOCK AVERAGE RISING.; " Fisher Index Number" 24 3/8 Per Cent Above Three Weeks Ago. | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/views-of-position-here-industrial-outlook-not-liked-but-gold.html | VIEWS OF POSITION HERE.; Industrial Outlook Not Liked, but Gold Situation Is Better. | True | Wireless to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/yacht-firefly-is-victor-takes-final-race-of-noroton-yacht-club-star.html | YACHT FIREFLY IS VICTOR.; Takes Final Race of Noroton Yacht Club Star Class Series. | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/steers-in-demand-as-supply-drops-ready-safe-in-chicago-for-heavies.html | STEERS IN DEMAND AS SUPPLY DROPS; Ready Safe in Chicago for Heavies at $9.75 and Yearlings at $9.50. HOG BUYERS LESS ACTIVE Top Price for Week $5.10 -- Lambs Up 25 to 50 Cents -- Yearlings, Feeders and Sheep Also Gain. | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/jersey-city-divides-two-with-reading-defeated-by-118-in-opener-wins.html | JERSEY CITY DIVIDES TWO WITH READING; Defeated by 11-8 in Opener, Wins Second, 15-10, Hard Hitting Featuring Games. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/bank-of-france-begins-to-return-gold-to-america-as-dollar-exchange.html | Bank of France Begins to Return Gold To America, as Dollar Exchange Advances | True | By Fernand Maroni.wireless To the New York Times. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/recovery-here-not-unexpected.html | Recovery Here Not Unexpected. | True | Wireless to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/f-h-wells-member-of-old-family-dies-official-of-american-meter-co-i.html | F. H. WELLS, MEMBER OF OLD FAMILY, DIES; Official of American Meter Co. I uBelonged to Several His- torical Societies. | True | Special to THB N1/2w YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/newport-scene-of-many-parties-mrs-thomas-ridgway-mrs-loew-and-miss.html | NEWPORT SCENE OF MANY PARTIES; Mrs. Thomas Ridgway, Mrs. Loew and Miss Berwind Are Among Luncheon Hostesses. ROBERT GOELETS ARRIVE Will Spend Most of August in Colony -- Daily Concerts and Teas at Casino for Rest of Season. | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/guest-and-aide-rob-a-hotel-of-4250-martinique-bellboy-sent-on-dawn.html | GUEST AND AIDE ROB A HOTEL OF $4,250; Martinique Bellboy Sent on Dawn Errand Before Armed Men Bind and Gag Clerk. USE GLOVES ON STRONG BOX Leave Them Behind, With Crowbar and Screw-Driver -- Police Cars Search Area in Vain. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/capital-of-brazil-fears-rising-there-regime-prepares-to-put-down-a.html | CAPITAL OF BRAZIL FEARS RISING THERE; Regime Prepares to Put Down a Demonstration Today by "Unscrupulous Elements." SAYS REBELS ARE LOSING Sao Paulo, However, Reports Battle in Which 800 Federals Were Killed -- Place Not Given. | True | Wireless to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/opens-bids-today-on-speedway-link-levy-expects-proposals-for.html | OPENS BIDS TODAY ON SPEEDWAY LINK; Levy Expects Proposals for Foundation of Third Section to Be Under Estimated Cost. SECOND SECTION SPEEDED Borough President Hopes That Entire West Side Highway Will Be in Use by End of 1933. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 161784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/panama-students-denounce-peru.html | Panama Students Denounce Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/20-large-banks-here-maintain-earning-power-net-profits-for-6-months.html | 20 Large Banks Here Maintain Earning Power; Net Profits for 6 Months Total $69,605,000 | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/brownustoodley-i.html | BrownuStoodley. I | True | Special to TH3 KEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/reserve-bank-begin-direct-relief-loans-for-business-today-the.html | RESERVE BANK BEGIN DIRECT RELIEF LOANS FOR BUSINESS TODAY; The Reserve Board Authorizes Advances to Corporations, Partnerships, Individuals FOR PERIOD OF SIX MONTHS Those Unable to Borrow From Other Banks and Who Meet Terms Are Eligible. SPECULATIVE USE IS BARRED Action Carries Out the Program Recently Enacted by Congress to Ease Credits. GOVERNMENT BEGINS LOANS TO BUSINESS | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/fire-and-police-pay.html | FIRE AND POLICE PAY. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/cuba-guards-our-embassy-against-bombing-by-reds.html | Cuba Guards Our Embassy Against Bombing by Reds | True | Special Cable to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/charles-e-champaigne.html | CHARLES E. CHAMPAIGNE. | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/argentine-loan-fails-to-reach-125000000-books-are-closed-at.html | ARGENTINE LOAN FAILS TO REACH $125,000,000; Books Are Closed at 150,000,000 Pesos -- Moratorium in Santa Fe Likely. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/north-atlantic-air-services.html | NORTH ATLANTIC AIR SERVICES | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/confidence-gaining-in-londons-market-series-of-favorable.html | CONFIDENCE GAINING IN LONDON'S MARKET; Series of Favorable Developments Has Begun to Dispel the "Calamity Complex." FALL IN STERLING IGNORED Ascribed Partly to European Buying of Securities Here -- Low Rate Not Disliked. | True | By Lewis L. Nettleton.special Cable To the New York Times. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/on-the-eastern-front.html | ON THE EASTERN FRONT. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/ivee-leads-pequot-boats-wins-in-atlantic-class-while-little-pampero.html | IVEE LEADS PEQUOT BOATS.; Wins in Atlantic Class, While Little Pampero Outsails Stars. | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/reforms-suggested.html | Reforms Suggested. | True | CHARLES H. THORNTON. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/bolivians-assault-strong-chaco-fort-la-paz-hears-boqueron-has.html | BOLIVIANS ASSAULT STRONG CHACO FORT; La Paz Hears Boqueron Has Fallen, but Asuncion Says Battle Still Rages. RIVER IS APPARENT GOAL Points on the Paraguay Seen as Objective of Advance -- War Chests Growing. | True | Special Cable to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/makers-and-buyers-of-steel-hopeful-sentiment-in-the-industry-is.html | MAKERS AND BUYERS OF STEEL HOPEFUL; Sentiment in the Industry Is Reversed as Checks to Activity Relax. FARM PURCHASING IS SEEN Pittsburgh Expects Also a Spur to Structural Demands From the Federal-Aid Projects. | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/rumor-booms-gen-butler-but-talk-of-his-leading-khaki-shirts-is-news.html | RUMOR BOOMS GEN. BUTLER.; But Talk of His Leading "Khaki Shirts" Is "News" to Him. | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/citizenship-held-ideal-of-cmtc-camp-dix-commander-stresses-aim-in.html | CITIZENSHIP HELD IDEAL OF C.M.T.C.; Camp Dix Commander Stresses Aim in Greeting Officers Who Will Train Army Students. 1,400 YOUTHS ENROLLED 306th Infantry Reserve to Direct Largest Military Instruction Project Ever Held in Area. | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/hunter-title-won-by-my-bachelor-miss-moorheads-entry-scores-over.html | HUNTER TITLE WON BY MY BACHELOR; Miss Moorhead's Entry Scores Over Cheerio at Brookville Charity Horse Show. HERMOSA CAPTURES CROWN Post's Bay Maire Takes Award In Polo Mount Group -- Three Blues to Big Boy in Saddle Events. | True | By Henry R. Ilsley.special To the New York Times. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/dr-c-i-ihitney-urqlogist-dead-tufts-college-professor-is-stricken-i.html | DR. C, I. IHITNEY, URQLOGIST, DEAD; Tufts College Professor Is Stricken in Maine Woods on Camera Expedition. I FAMOUS AS PHOTOGRAPHER Had Been Taking Pictures of Wild Life In Native Haunts for Nearly Fifty Years. | True | Spacdal to THE New YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/new-building-code-will-reduce-noise-provides-for-welding-in-all.html | NEW BUILDING CODE WILL REDUCE NOISE; Provides for Welding in All Structural Steel Riveting, Says Colonel McCaffrey. LOWERS ALTERATION COSTS Many Difficulties Recently Adjusted and Public Hearings Expected In September. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/british-dissatisfied-with-offers.html | British Dissatisfied with Offers | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/culinary-firstaid-revives-runaway-at-coney-when-girl-faints-after.html | Culinary First-Aid Revives Runaway at Coney When Girl Faints After Not Eating for 2 Days | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/holds-regulation-benefits-utilities-go-smith-power-board-head-says.html | HOLDS REGULATION BENEFITS UTILITIES; G.O. Smith, Power Board Head, Says It Has Lessened Market Value Shrinkage. VAST GROWTH ENCOURAGED The Praise Work of State Commissions in Ending Waste and Controlling Rates. | True | By George Otis Smith, Chairman, Federal Power Commission. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/dies-in-flapping-plane-philadelphia-man-killedin-crash-of-craft.html | DIES IN FLAPPING PLANE.; Philadelphia Man Killed'in Crash of Craft, Piloted by Brother. | True | Special to THE NEW YORE Tnizs. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/rise-in-our-market-impresses-europe-recovery-welcomed-as-indicating.html | RISE IN OUR MARKET IMPRESSES EUROPE; Recovery Welcomed as Indicating Disappearance of the "Psychology of Fear." GOLD POSITION STRESSED All European Markets Agree That the Movement Will Now Favor America. NO TRADE REVIVAL YET But Paris Emphasizes Importance of Recovery in Confidence to Improvement of Industry. | True | Special Cable to THE NEW YORK TIMES. | C1B 161784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/barnes-is-victor-at-shenecossett-captures-marston-trophy-with.html | BARNES IS VICTOR AT SHENECOSSETT; Captures Marston Trophy With 1-Up-Victory Over Beard in 36-Hole Golf Final. STAGES A LATE COMEBACK Piping Rock Linksman Rallies to Win After Being 2 Down at 28th Hole. | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/five-recent-events-seen-as-trade-aids-bankers-journal-notes-what.html | FIVE RECENT EVENTS SEEN AS TRADE AIDS; Bankers' Journal Notes What May Be Viewed Later as Milestones to Recovery. BONUS BILL DEFEAT CITED End of Gold Run, Refinancing in Britain and Reparations Plan Detailed. HOPES FOR ARMAMENT CUTS Sharp Advances in Commodity Prices Also Mentioned as a Favorable Sign. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/a-point-for-lawmakers-senator-glasss-proposed-amendment-leaves.html | A POINT FOR LAWMAKERS.; Senator Glass's Proposed Amendment Leaves Something Out. | True | HOWARD THAYER KINGSBURY. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/tunney-urges-more-jobs-says-people-want-more-than-a-republican.html | TUNNEY URGES MORE JOBS.; Says People Want More Than a Republican Market Boom. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/boxholders-listed-for-saratoga-racing-governor-roosevelt-is-among.html | BOXHOLDERS LISTED FOR SARATOGA RACING; Governor Roosevelt Is Among Those Having Reservations at the Meeting. | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/argentines-seek-debt-suspension-movement-started-for-halting-of.html | ARGENTINES SEEK DEBT SUSPENSION; Movement Started for Halting of Payments on the Foreign Loans. CABINET FROWNS ON PLAN Proposal That State's Example Be Followed Not Considered, It Is Said Officially. | True | Special Cable to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/80285-see-indians-bow-to-athletics-crowd-in-cleveland-municipal.html | 80,285 SEE INDIANS BOW TO ATHLETICS; Crowd in Cleveland Municipal Stadium Is Second Biggest in Major League History. GROVE HURLS 1-0 TRIUMPH Contest Marks Debut of Losers in Park -- Philadelphia Gets Run Off Harder in Eighth. | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/first-baby-born-in-camp-girl-is-named-edwarda-in-honor-of-johnstown.html | FIRST BABY BORN IN CAMP.; Girl Is Named "Edwarda" in Honor of Johnstown Mayor. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/the-bank-of-england-is-still-buying-gold-u4000000-has-arrived-at.html | THE BANK OF ENGLAND IS STILL BUYING GOLD; u4,000,000 Has Arrived at London From Australia, Africa and India. | True | Special Cable to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/rhode-island-mills-resume-activity-past-week-in-textile-plants-is.html | RHODE ISLAND MILLS RESUME ACTIVITY; Past Week in Textile Plants Is Called Most Encouraging in Two Years. MORE FACTORIES TO OPEN Cocheco Mill in New Hampshire Will Employ 325 -- Taunton (Mass.) Plant to Take On 125. | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/nine-play-tryouts-by-summer-groups-school-for-lovers-from-moliere.html | NINE PLAY TRYOUTS BY SUMMER GROUPS; ' School for Lovers' From Moliere at Country Playhouse, Westport, Conn., Tonight. BACHELOR TAX" PREMIERE " Strange Gods," "Widow's Mite," "Tiger Hour" and "These Gay Romans" Among Openings. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/roosevelt-in-rain-reviews-soldiers-he-stands-in-open-car-as-two.html | ROOSEVELT, IN RAIN, REVIEWS SOLDIERS; He Stands in Open Car as Two Guard Regiments at Camp Smith Pass in Downpour. RAINBOW FOLLOWS SQUALL 5,000 Hall Governor on the Parade Ground and Witness the Military Ceremonies. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/money-markets-last-week-rates-very-low-at-paris-slightly-stiffer-at.html | MONEY MARKETS LAST WEEK; Rates Very Low at Paris, Slightly Stiffer at Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/paris-priest-preaches-in-esperanto.html | Paris Priest Preaches in Esperanto. | True | Special Cable to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/baker-heads-drive-for-relief-in-nation-exsecretary-named-chairman.html | BAKER HEADS DRIVE FOR RELIEF IN NATION; Ex-Secretary Named Chairman of Community Chest Group to Mobilize Welfare Work. PARLEY AT CAPITAL IS SET Meeting on Sept. 15 to Be Opened by Hoover -- 23 Country-Wide Agencies Will Cooperate. URGENT NEED IS STRESSED Unifying All City, County and State Social Agencies Will Supplement Federal Aid. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/hold-law-violated-on-city-contracts-international-pavers-charge.html | HOLD LAW VIOLATED ON CITY CONTRACTS; International Pavers Charge Workers Are Being Exploited on Street Jobs. SUBLETTING ALSO ASSAILED Return of "Old Padrone System" Seen in Practice of Shifting Work From One Concern to Another. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/camp-in-maryland-tract-first-of-bonus-army-takes-up-quarters.html | CAMP IN MARYLAND TRACT.; First of Bonus Army Takes Up Quarters -- Citizens Oppose Plan. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/children-of-a-larger-growth.html | CHILDREN OF A LARGER GROWTH. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/commodity-average-higher-for-the-week-small-further-advance-brings.html | COMMODITY AVERAGE HIGHER FOR THE WEEK; Small Further Advance Brings Index Number 2 5/8% Above June Lowest. | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/giants-down-reds-twice-43-and-64-break-7game-losing-streak-by.html | GIANTS DOWN REDS TWICE, 4-3 AND 6-4,; Break 7-Game Losing Streak by Capturing Opening Tussle in Ten Innings. FLY BY LESLIE DECIDES Long Drive Comes With the Bases Loaded in Extra Frame -- Fitzsimmons Injures Hand. | True | BY John Drebinger. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/murder-and-suicide-bare-money-plant-notorious-criminal-shoots-woman.html | MURDER AND SUICIDE BARE 'MONEY' PLANT; Notorious Criminal Shoots Woman and Himself in Flat Used for Counterfeiting. SUSPECTED OF BLACKMAIL Washington Officials Reported Listed in Memorandum Book -- Man Was Sought as Killer. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/bank-of-netherlands-may-ship-out-gold-note-issue-now-covered-up-to.html | BANK OF NETHERLANDS MAY SHIP OUT GOLD; Note Issue Now Covered Up to 103% -- Dutch Trade Movement Unfavorable. | True | Wireless to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/quezon-would-keep-manila-link-with-us-says-freedom-with-reciprocal.html | QUEZON WOULD KEEP MANILA LINK WITH US; Says Freedom With Reciprocal Trade Relations Would Be Advantageous All Around. CRITICAL OF OUR CONGRESS Declares Its Concern Only for Local Interests May Make All Ties Unacceptable. FEARS FOREIGN AGGRESSION Our Retaining of a Foothold in the Islands Would Be Safeguard, Says Senate President. | True | By Russell Owen. | C1B 161784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/albany-post-road-milestone-stolen.html | Albany Post Road Milestone Stolen. | True | Special to THE NEW YORK TIMES. | CIB 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/texas-county-republicans-split.html | Texas County Republicans Split. | True | | CIB 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/nine-stars-entered-for-title-regatta-international-event-listed-for.html | NINE STARS ENTERED FOR TITLE REGATTA; International Event Listed for Sept. 16-23 -- Challenges Received From 32 Fleets. | True | | CIB 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/denies-white-star-deal-chairman-of-furness-withy-says-it-has-not.html | DENIES WHITE STAR DEAL.; Chairman of Furness Withy Says It Has Not Bought Line. | True | Wireless to THE NEW YORK TIMES. | CIB 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/philadelphia-church-appoints-dr-robbins-former-dean-of-st-johns.html | PHILADELPHIA CHURCH APPOINTS DR. ROBBINS; former Dean of St. John's Will Preach There During the Winter at Holy Trinity. | True | Special to THE NEW YORK TIMES. | CIB 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/youngstown-stocks-low-some-steel-producers-predict-upswing-in.html | YOUNGSTOWN STOCKS LOW.; Some Steel Producers Predict Upswing In September. | True | Special to THE NEW YORK TIMES. | CIB 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/70-pros-to-compete-today-in-philadelphia-pga-test.html | 70 Pros to Compete Today In Philadelphia P.G.A. Test | True | | CIB 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/a-son-to-mrs-fritz-p-lindh.html | A Son to Mrs. Fritz P. Lindh. | True | Special to THE NEW YORK TIMES. | CIB 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/ely-pledging-aid-praises-roosevelt-statement-of-support-says.html | ELY, PLEDGING AID, PRAISES ROOSEVELT; Statement of Support Says Governor Will Carry Out Platform "Earnestly." CONVINCED" AT ALBANY Former Smith Backer Feels Radio Speech Shows Nominee Is Moving "Constructively." WILL RUN FOR RE-ELECTION With Bay State Facing Difficult Problems In Abnormal Times, He Would Finish Task. | True | Special to THE NEW YORK TIMES. | CIB 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/wardebt-payment-as-warning.html | War-Debt Payment as Warning. | True | M. WALPIN. | CIB 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/weetamoo-keeps-constellation-cup-beats-vanitie-off-newport-in-third.html | WEETAMOE KEEPS CONSTELLATION CUP; Beats Vanitie Off Newport in Third and Decisive Race of Series for Trophy. SAIL A TRIANGULAR COURSE Winner Has Four-Minute Margin at End of First Leg-Scores by 9.21 on Corrected Time. | True | Special to THE NEW YORK TIMES. | CIB 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | CIB 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/fairfield-poloists-win-triumph-over-bowman-park-four-at-westport-65.html | FAIRFIELD POLOISTS WIN.; Triumph Over Bowman Park Four at Westport, 6-5. | True | Special to THE NEW YORK TIMES. | CIB 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | CIB 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/senators-subdue-white-sox-8-to-5-weaver-gains-17th-victory-of.html | SENATORS SUBDUE WHITE SOX, 8 TO 5; Weaver Gains 17th Victory of Season, Tying Ferrell and Gomez for Major Honors. FRASIER DRIVEN FROM BOX Pitching Opponent Plays Part In Batting Rally -- Rice Delivers Four-Bagger. | True | | CIB 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/sexton-of-nyac-wins-the-shotput-at-olympic-games-66000-see-american.html | SEXTON OF N.Y.A.C. WINS THE SHOT-PUT AT OLYMPIC GAMES; 60,000 See American Better Mark for Meet With Toss of 52 Feet 6 3-16 Inches. HIGH JUMP TO CANADIAN McNaughton Triumphs in Stadium at Los Angeles, Leaping 6 Feet 5 5/8 Inches. POLISH RUNNER IS VICTOR Kusocinski Lowers Olympic Figures to Take 10,000 Meters -- World Record for Miss Didrikson. | True | BY Arthur J. Daley.special To the New York Times.by Arthur J. Daley. | CIB 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/state-work-relief-is-85-effective-survey-shows-most-of-20000000.html | STATE WORK RELIEF IS 85% EFFECTIVE; Survey Shows Most of $20,000,000 Used to Aid 130,000 Families in Winter and Spring. | True | | CIB 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/shot-in-speakeasy-row-wounded-youth-left-outside-gate-of-staten.html | SHOT IN SPEAKEASY ROW.; Wounded Youth Left Outside Gate of Staten Island Hospital. | True | | CIB 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/baltimore-beaten-twice-by-newark-bears-capture-first-game-by-125.html | BALTIMORE BEATEN TWICE BY NEWARK; Bears Capture First Game by 12-5, Then Take Second, 4-3, in Ten Innings. ARLETT DRIVES 3 HOMERS Increases His Total for Season to 49 -- Jordan and Packard Also Hit for Circuit. | True | | CIB 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/seasons-great-rise-on-londons-markets-average-of-fixedinterest.html | SEASON'S GREAT RISE ON LONDON'S MARKETS; Average of Fixed-Interest Securities Highest Since 1923 -- British Government Bonds Up. | True | Special Cable to THE NEW YORK TIMES. | CIB 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/things-could-be-worse-future-it-is-held-holds-much-good-in-store.html | THINGS COULD BE WORSE.; Future, It Is Held, Holds Much Good in Store for Us. | True | W.E. WOLLHEIM. | CIB 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/robeson-sings-at-stadium-baritone-warmly-greeted-coates-gives.html | ROBESON SINGS AT STADIUM.; Baritone Warmly Greeted -- Coates Gives Tchaikovsky Symphony. | True | | CIB 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/will-meet-at-silver-bay-annual-vacation-conference-opens-sessions.html | WILL MEET AT SILVER BAY.; Annual Vacation Conference Opens Sessions Today. | True | | CIB 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/ruths-no-30-helps-yankees-win-128-mccarthymen-take-second-in-row.html | RUTH'S NO. 30 HELPS YANKEES WIN, 12-8; McCarthymen Take Second in Row From Tigers, Rallying to Overcome 6-Run Lead. BABE DRIVES IN 5 TALLIES Homer Comes With Two on Bases, While His Pair of Singles Also Account for Runs. | True | By William E. Brandt.special To the New York Times. | CIB 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/british-conversion-praised-by-stamp-english-financier-says-country.html | BRITISH CONVERSION PRAISED BY STAMP; English Financier Says Country "Is Greasing Wheels for a Real Industrial Revival." PATRIOTISM AIDED MOVE $100,000,000 Saved Directly by Placing $10,000,000,000 Loan on 3 1/2 Per Cent Basis. | True | | CIB 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/3-children-killed-in-crash-on-outing-two-girlsand-boy-are-injured.html | 3 CHILDREN KILLED IN CRASH ON OUTING; Two Girls-and Boy Are Injured Fatally as Auto Goes Into Ditch Near Bay Shore. 3 OTHERS IN THE CAR HURT Brooklyn Man Dies in Accident in New Jersey When Machine Hits Pole and Turns Over. Special to THE NEW YORK TIMES. | True | | CIB 161784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/dr-s-i-handler-gynecologist-dies-former-professor-at-post-graduate.html | DR. S. I. HANDLER, GYNECOLOGIST, DIES; Former Professor at Post- Graduate Medical Schoolso Practiced Here 30 Years. uuuuuu I A GRADUATE OF COLUMBIA _____ i Author of Several Books of Medi- cine-uA Fellow of American College of Surgeons. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/red-wings-capture-two-defeat-bisons-1511-and-63-before-crowd-of.html | RED WINGS CAPTURE TWO.; Defeat Bisons, 15-11 and 6-3, Before Crowd of 19,000. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/nanking-raises-duties-to-meet-debt-charges-increases-effective.html | NANKING RAISES DUTIES TO MEET DEBT CHARGES; Increases, Effective Today, Made to Cover $7,000,000 Monthly Loss of Manchuria Customs. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/noted-bear-winniethepooh-is-dying-of-old-age-in-london.html | Noted Bear, Winnie-the-Pooh, Is Dying of Old Age in London | True | Wireless to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/mrs-james-s-coleman-widow-of-san-francisco-surgeon-was-102-years.html | MRS. JAMES S. COLEMAN.; Widow of San Francisco Surgeon Was 102 Years Old. | True | Special to THB NEW TOBK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/upturn-in-philadelphia-reserve-bank-survey-reports-improvement-in.html | UPTURN IN PHILADELPHIA.; Reserve Bank Survey Reports Improvement in Several Lines. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/trenton-woman-107-today-mrs-sarah-clark-to-get-gift-from-bank.html | TRENTON WOMAN 107 TODAY.; Mrs. Sarah Clark to Get Gift From Bank, Dollar for Each Year. | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/200-at-ball-given-by-the-lenox-club-among-other-berkshire-social.html | 200 AT BALL GIVEN BY THE LENOX CLUB; Among Other Berkshire Social Events Is Picnic Party of the E.N. Perkinses. | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/sermons-at-plattsburg-citizens-training-camp-chaplains-give-parting.html | SERMONS AT PLATTSBURG.; Citizens' Training Camp Chaplains Give Parting Advice to Candidates. | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/cicely-lkershai-to-marry-lawyer-forest-hills-l-i-girl-is-be-trothed.html | CICELY L.KERSHAI TO MARRY LAWYER; Forest Hills (L. I.) Girl Is Be- trothed -to Samuel Lan- fear Rosenberry. SHE IS SMITH GRADUATE _____ i Bridegroom-to-Be Is the Son of Chief Justice of the Supreme Court of Wisconsin. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/washington-fete-opens-in-denville.html | Washington Fete Opens in Denville. | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/high-distribution-cost.html | High Distribution Cost. | True | ARTHUR J. HAMMOND. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/firmness-at-berlin-awaiting-elections-last-weeks-german-markets.html | FIRMNESS AT BERLIN, AWAITING ELECTIONS; Last Week's German Markets Were Not Affected by Political Uncertainties. BOND POLICY DISCUSSED Reichsbank's Reserve Unchanged, Although Gold Was Exported to Replenish Foreign Balances. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/japanese-bombard-jehol-in-2-air-raids-threaten-further-attacks-over.html | JAPANESE BOMBARD JEHOL IN 2 AIR RAIDS; Threaten Further Attacks Over Manchurian Region as Chang's Allies Are Reported Massing. CLASH AT SHANHAIKWAN Japanese Fight With Chinese Irregulars--Trenches Dug to Protect Harbin. KILLING OF GEN. MA DOUBTED Staff Officer in Tokyo Skeptical as Troops Are on Way With Body for Identification. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/german-trade-unchanged-building-construction-activities-down-to-15.html | GERMAN TRADE UNCHANGED.; Building Construction Activities Down to 15% of Capacity. | True | Wireless to THE New YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/the-juvenile-trend.html | THE JUVENILE TREND. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/star-class-race-is-won-by-spray-grovers-craft-leads-nicknack-in.html | STAR CLASS RACE IS WON BY SPRAY; Grover's Craft Leads Nicknack in Weekly Event Sailed Off Seaside Park. DUCKLING ALSO IS VICTOR Shows Way to Petrol In Junior Catboat Division -- Light Southeasterly Prevails. | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/buy-wheat-for-export-some-interests-long-out-of-market-active-in.html | BUY WHEAT FOR EXPORT.; Some Interests Long Out of Market Active in Chicago. ADVANCES FOR WEEK HEARTEN GRAIN MEN | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/andrew-sees-a-jekyll-and-hyde.html | Andrew Sees a Jekyll and Hyde. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/seabury-to-dispute-walkers-defense-roosevelt-grants-request-of.html | SEABURY TO DISPUTE WALKER'S DEFENSE; Roosevelt Grants Request of Inquiry Counsel for Right of Rebuttal. MAYOR MAY ANSWER HIM Removal Would Necessitate an Election This Year, Governor's Legal Advisers Believe. SEABURY TO DISPUTE WALKER'S DEFENSE | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/will-rogers-views-the-scene-at-the-opening-of-olympics.html | Will Rogers Views the Scene At the Opening of Olympics | True | WILL ROGERS. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/win-brown-scholarships-five-freshmen-receive-universitys-john-hay.html | WIN BROWN SCHOLARSHIPS.; Five Freshmen Receive University's John Hay Awards. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/waters-calls-bef-to-mobilize-anew-amid-cheers-at-johnstown.html | WATERS CALLS B.E.F. TO MOBILIZE ANEW; Amid Cheers at Johnstown, Commander Offers 'Refuge' in 'Colony' for Veterans. ASKS ALL IN 'KHAKI SHIRTS ' Economic Justice' Force Is Put at 30,000,000 in Day of Eloquence at Camp Ground. MAYOR WIRES FOR RELIEF McCloskey Sends Pleas to Hoover and Red Cross to Provide for 6,000 "Stranded" Campers. | True | By F. Raymond Daniell.special To the New York Times. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/fund-is-near-goal-of-salvation-army-575432-collected-for-relief.html | FUND IS NEAR GOAL OF SALVATION ARMY; $575,432 Collected for Relief Work, Assuring Success of Drive for $600,000. 125,901 DONORS ARE LISTED Gifts Range From Few Pennies to $100,000 -- Free Subway Passes Send 12,000 Children to Parks. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/us-fencers-beat-argentines-106-score-in-opening-round-of-olympic.html | U.S. FENCERS BEAT ARGENTINES, 10-6; Score in Opening Round of Olympic Competition, Levis Taking Three Bouts. DANISH TEAM ALSO VICTOR Triumphs Over Mexican Squad by 11 to 5 -- French Turn Back the Argentines, 12 to 4. | True | | C1B 161784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/urges-faith-amid-stress-dr-js-holden-in-northfield-sermon-says-god.html | URGES FAITH AMID STRESS; Dr. J.S. Holden, in Northfield Sermon, Says God Is Near. | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/drexel-institute-gives-21-awards.html | Drexel institute Gives 21 Awards. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/thomas-carroll-once-noted-athlete-dies-in-califor-nia-at-78-years.html | THOMAS CARROLL.; Once Noted Athlete Dies in Califor- nia at 78 Years. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/count-ostrorog-noted-jurist-dead-distinguished-tor-knowledge-of-the.html | COUNT OSTROROG, NOTED JURIST, DEAD; Distinguished for Knowledge of the International Law of European Countries. A MOSLEM LAW AUTHORITY Had Been Adviser to Sublime Porte of Turkey With the Rank of Minister Plenipotentiary, | True | Wireless to THE Ngw YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/plainfield-cricketers-score-11270.html | Plainfield Cricketers Score, 112-70. | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/banking-house-formed-lm-marks-co-will-engage-in-investment-business.html | BANKING HOUSE FORMED.; L.M. Marks & Co. Will Engage In Investment Business. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/sands-point-rides-to-1210-triumph-hitchcock-and-pedley-lead-drive.html | SANDS POINT RIDES TO 12-10 TRIUMPH; Hitchcock and Pedley Lead Drive as Team Sets Back Sanford's Hurricanes. 3D-PERIOD RUSH DECIDES Victors Hit Four Goals and Lead for Remainder of Way in Fast Match at Sands Point Club. | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/kills-wife-doomed-by-cancer-ends-life-dk-morris-sea-cliff-lawyer.html | KILLS WIFE, DOOMED BY CANCER, ENDS LIFE; D.K. Morris, Sea Cliff Lawyer, Shoots Her in Hospital, Then Turns Pistol on Himself. LOST FORTUNE AND HEALTH Called Family to Bedside After Planning Act -- Was a Nassau Democratic Leader. KILLS WIFE, DOOMED BY CANCER, ENDS LIFE | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/fight-elizabeth-blaze-for-11-hours.html | Fight Elizabeth Blaze for 11 Hours. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/columbia-pictures-for-rko-circuit-contract-made-to-exhibit-48.html | COLUMBIA PICTURES FOR R.K.O. CIRCUIT; Contract Made to Exhibit 48 Productions -- Premieres at Radio City When Opened. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/leaseholds-listed-many-business-changes-reported-for-city.html | LEASEHOLDS LISTED.; Many Business Changes Reported for City Properties. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/dr-andrew-s-moohhead-prominent-toronto-surgeon-was-veteran-of-world.html | DR. ANDREW S. MOOHHEAD.; Prominent Toronto Surgeon Was Veteran of World War. | True | I Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/average-german-prices-unchanged.html | Average German Prices Unchanged. | True | Wireless to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/poison-liquor-toll-rises-to-18-in-city-two-more-deaths-over-weekend.html | POISON LIQUOR TOLL RISES TO 18 IN CITY; Two More Deaths Over Week-End Spur Police and Federal Agents in Hunt for Source. NATION'S AUTHORITY DENIED McCampbell Points Out Sale of Wood Alcohol Is Not in Violation of Prohibition Laws. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/army-poloists-win-in-extra-period-65-triumph-over-ramson-quartet-at.html | ARMY POLOISTS WIN IN EXTRA PERIOD, 6-5; Triumph Over Ramson Quartet at Fort Monmouth on Goal Driven In by Major Smith. | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/de-valera-climbs-st-patricks-peak-irish-free-state-president-joins.html | DE VALERA CLIMBS ST. PATRICK'S PEAK; Irish Free State President Joins 50,000 Pilgrims on Perilous Journey. SERVES IN SUMMIT MASS 12-Year-Old Son Accompanies Republican Leader Through Rain -- 3,000 Americans Present. | True | Special Cable to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/berlin-opinion-more-reserved.html | Berlin Opinion More Reserved. | True | Wireless to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/german-revenue-below-estimates.html | German Revenue Below Estimates. | True | Wireless to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/london-bank-and-treasury-still-plan-return-to-gold.html | London Bank and Treasury Still Plan Return to Gold | True | Special Cable to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/dies-on-wedding-trip-wife-of-lieut-j-g-fowler-u-s-a-succumbs-on.html | DIES ON WEDDING TRIP.; Wife of Lieut. J. G. Fowler, U. S. A., Succumbs on Liner at Sea. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/trade-views-buoy-cotton-quotations-improved-crop-checks-rise.html | TRADE VIEWS BUOY COTTON QUOTATIONS; Improved Crop Checks Rise Furthered by Upturns in Stocks and Wheat. | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/holds-stock-rise-sound-tg-lee-armour-co-head-invokes-economic-law.html | HOLDS STOCK RISE SOUND.; T.G. Lee, Armour & Co. Head, Invokes Economic Law. | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/finds-four-families-of-bonus-marchers-red-cross-scours-countryside.html | FINDS FOUR FAMILIES OF BONUS MARCHERS; Red Cross Scours Countryside in Vain Attempt to Aid Wives and Children. | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/protective-tariff-scored-as-warlike-trade-walls-termed-contrary-to.html | PROTECTIVE TARIFF SCORED AS WARLIKE; Trade Walls Termed Contrary to Christianity in Review of Federal Church Council. DOUBTS ON LAUSANNE CITED Our Attitude Viewed as Harmful -- Survey Commends Five-Day Week, Assails Concentrated Wealth. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/mccormick-scores-crooked-thinking-bishop-offers-three-essentials-for.html | M'CORMICK SCORES 'CROOKED THINKING'; Bishop Offers Three Essentials for Economic and Moral Recovery of Nation. CALLS FOR NEW LEADERS Dishonest Politicians and Citizens Must Be Corrected and Facts Must Be Faced, He Says. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/adjusted-car-loadings-index-drops-to-485-three-commodity-groups-at.html | Adjusted Car Loadings Index Drops to 48.5; Three Commodity Groups at Higher Totals | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/british-retail-sales-3-78-below-last-year-decrease-in-june-however.html | BRITISH RETAIL SALES 3 7/8% BELOW LAST YEAR; Decrease in June, However, Was the Smallest in Twelve Months. | True | Special Cable to THE NEW YORK TIMES. | C1B 161784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/bayside-y-c-race-won-by-tidal-wave-wetherills-ketch-scores-on.html | BAYSIDE Y.C. RACE WON BY TIDAL WAVE; Wetherill's Ketch Scores on Corrected Time in Annual Block Island Contest. COOPER'S SURPRISE SECOND Trails Victory by 51:16 in 225-Mile Event -- Merwin's Dauntless Takes Best Time Prize. | True | By James Robbins.special To the New York Times. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/harbin-believes-report.html | Harbin Believes Report. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/mcloskey-happy-amid-opposition-johnstowns-redhaired-mayor-hits-back.html | M'CLOSKEY HAPPY AMID OPPOSITION; Johnstown's Red-Haired Mayor Hits Back Like the Fighter His Cauliflower Ear Shows He Is. | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/brooklyn-eleven-wins-triumphs-over-newark-cricket-club-at-losers.html | BROOKLYN ELEVEN WINS; Triumphs Over Newark Cricket Club at Losers' Field. | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/jersey-church-marks-250th-year.html | Jersey Church Marks 250th Year. | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/jsmayr-of-germany-victor-in-olympics-takes-weightlifting-title-for.html | JSMAYR OF GERMANY VICTOR IN OLYMPICS; Takes Weight-lifting Title for Middleweights -- Surpasses Mark for Games. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/mcain-to-support-democrats-on-tariff-chase-national-officer-urges.html | M'CAIN TO SUPPORT DEMOCRATS ON TARIFF; Chase National Officer Urges Quick Adjustment Downward to Help War Debt Payment. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/iiss-alice-bishop-engaged-to-marry-her-betrothal-to-a-ludlow-kramer.html | IISS ALICE BISHOP ENGAGED TO MARRY; Her Betrothal to A. Ludlow Kramer of Philadelphia An- nounced by Her Father. OF THE COLONIAL DAMES Her Fiance, a Former Vice President of Equitable Trust Company, Is a Member of Many Clubs. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/panama-again-cuts-pay-president-alfaro-reduces-his-own-30-per-cent.html | PANAMA AGAIN CUTS PAY; President Alfaro Reduces His Own 30 Per Cent. | True | Special Cable to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/corn-has-brief-spurt-prices-break-after-early-gain-on-reports-of.html | CORN HAS BRIEF SPURT.; Prices Break After Early Gain on Reports of Drought Damage. | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/sees-concessions-needed-sydney-nsw-newspaper-outlines-ottawa.html | SEES CONCESSIONS NEEDED; Sydney (N.S.W.) Newspaper Outlines Ottawa Program. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/see-piling-up-of-idle-capital-as-potential-trade-stimulus.html | See Piling Up of Idle Capital As Potential Trade Stimulus | True | Wireless to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/south-africa-assails-british-plea-at-ottawa-holds-england-is-gainer.html | South Africa Assails British Plea at Ottawa; Holds England Is Gainer in Trade With Her; SOUTH AFRICA FINDS BRITISH VIEW FALSE | True | By Charles A. Selden.special To the New York Times.by Charles A. Selden. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/right-parties-fail-to-carry-germany-nazi-seats-doubled-hitler-party.html | RIGHT PARTIES FAIL TO CARRY GERMANY; NAZI SEATS DOUBLED; Hitler Party Gets Only 37% of the Votes--Will Have 229 Members in Reichstag. CENTRE TO HOLD BALANCE Communists Make Big Gains--Von Papen Cabinet to Hold Power Until Settlement. TEN SLAIN ON EVE OF POLL But Balloting Itself Is Free of Disorder-- Heavy Vote Is Cast in Many Districts. RIGHT PARTIES FAIL TO CARRY GERMANY | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/third-athlete-stricken-fijiya-of-japan-latest-to-be-operated-on-for.html | THIRD ATHLETE STRICKEN.; Fijiya of Japan Latest to Be Operated On for Appendicitis. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/mrs-lpl_a_holden-radio-entertainer-stricken-while-j-singing-for.html | J MRS. lpl_A_HOLDEN.; Radio Entertainer Stricken While j Singing for Group of Friends. i | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/advances-for-week-hearten-grain-men-continued-upward-trend-for.html | ADVANCES FOR WEEK HEARTEN GRAIN MEN; Continued Upward Trend for Wheat Seen, Despite Slight Drop in Last Few Days. EUROPEAN BUYING IS SLOW Apathy Abroad Is Held Likely to Limit Rise -- Crop Reports No Longer Major Factor. | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/canadians-lead-in-yacht-series-royal-st-lawrence-club-scores-21.html | CANADIANS LEAD IN YACHT SERIES; Royal St. Lawrence Club Scores 21 Points to 18 for Barnegat Bay Skippers. HANNA TAKES TWO RACES Twice Sails to Victory at Montreal -- Merrick of U.S. Second in Both Tests. | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/jersey-factory-deal-textile-concern-buys-in-belleville-residence.html | JERSEY FACTORY DEAL.; Textile Concern Buys in Belleville -- Residence Sale. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/i-jersey-war-dead-honored-1-guards12-encamped-at-seagirt-i-hear.html | I JERSEY WAR DEAD HONORED |; 1 Guards-"e1/2. Encamped at Seagirt, I Hear Moore at Services. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/miss-anne-hadler-weds-married-to-william-j-h-bolte-in-st-peters.html | MISS ANNE HADLER WEDS.; Married to William J. H. Bolte in St. Peter's Lutheran Church. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/smoot-criticizes-speech.html | Smoot Criticizes Speech. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/our-bank-policy-approved-financial-journal-ascribes-recovery-here.html | OUR BANK POLICY APPROVED; Financial Journal Ascribes Recovery Here to Federal Reserve Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/287-arrests-in-berlin.html | 287 Arrests in Berlin. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/gasoline-use-up-in-may-9026480-more-gallons-sold-in-state-than-in.html | GASOLINE USE UP IN MAY.; 9,026,480 More Gallons Sold in State Than in April Despite Tax Rise. | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/hopeful-about-ottawa-financial-london-persists-in-belief-that-world.html | HOPEFUL ABOUT OTTAWA; Financial London Persists in Belief That World Trade Will Be Helped. | True | Special Cable to THE NEW YORK TIMES. | C1B 161784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/moving-week-casts-gloom-over-the-zoo-central-park-fraternity-is.html | MOVING WEEK CASTS GLOOM OVER THE ZOO; Central Park Fraternity Is Anxious About "Wolfie's" Noon Howl in New Home. IT'S BECAUSE IT FACES EAST Structure May Be Occupied on Wednesday, However, to Avoid the Fall Rush. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/debuchi-to-go-home-and-may-quit-post-japanese-envoy-in-washington.html | DEBUCHI TO GO HOME AND MAY QUIT POST; Japanese Envoy in Washington Not Expected to Return in Diplomatic Shake-Up. UNDER FIRE OF MILITARISTS They Held His Stand in Manchurian Crisis Too Weak -- Has Served More Than Usual Period. | True | Wireless to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/loan-conversion-assured-london-confident-that-unconverted-portion.html | LOAN CONVERSION ASSURED; London Confident That Unconverted Portion Can Be Easily Handled. | True | Special Cable to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/william-henry-mcmoran.html | WILLIAM HENRY McMORAN. | True | Special to THE NEW YOBK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/auto-racer-killed-at-sterling-ill.html | Auto Racer Killed at Sterling, Ill. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/aspects-of-the-stock-exchange-recovery-prophets-of-1929-and-of.html | Aspects of the Stock Exchange Recovery -- Prophets of 1929 and of Today | True | By Alexander D. Noyes. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/violet-leads-wee-scots-eversons-yacht-beats-jinx-in-riverside-yc.html | VIOLET LEADS WEE SCOTS; Everson's Yacht Beats Jinx In Riverside Y.C. Race. | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/new-loans-small-in-july-only-u3312000-issued-at-london-due-to.html | NEW LOANS SMALL IN JULY.; Only u3,312,000 Issued at London, Due to Treasury Embargo. | True | Special Cable to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/mexican-rider-is-injured-moncada-taken-to-hospital-after-being.html | MEXICAN RIDER IS INJURED.; Moncada Taken to Hospital After Being Thrown From Horse. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/miss-turkey-is-miss-universe.html | Miss Turkey is Miss Universe. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/city-brief-attacks-commuters-fare-hilly-asks-boards-to-rescind-25.html | CITY BRIEF ATTACKS COMMUTERS' FARE; Hilly Asks Boards to Rescind 25% Rise Already in Force on New York Central. WARNS ON COMPETITION Predicts the Road Will Be Injured If Further Increase It Is Seeking Is Allowed. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/aid-crippled-children-westchester-elks-to-be-hosts-to-600.html | AID CRIPPLED CHILDREN.; Westchester Elks to Be Hosts to 600 Youngsters at Playland Today. | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/text-of-reserve-board-loan-order.html | Text of Reserve Board Loan Order | True | Special to THE NEW YORK TIMES.CHESTER MORRILL, Secretary. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/sheila-alexander-to-wed-prof-smith-meriden-conn-bankers-daugh-ter.html | SHEILA ALEXANDER TO WED PROF. SMITH; Meriden (Conn.) Banker's Daugh- ter to Marry Member of Faculty of Yale Law School. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/evidence-gathered-on-bonus-radicals-new-yorker-their-real-chief-and.html | EVIDENCE GATHERED ON BONUS RADICALS; New Yorker Their Real Chief and Most Dangerous Rad at Capital, Police Say. GRAND JURY MEETS TODAY 26 Men Under Investigation -- Authorities Frown on Projected B.E.F. Maryland Colony. | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/european-markets-steady-last-week-berlin-and-paris-predominantly.html | EUROPEAN MARKETS STEADY LAST WEEK; Berlin and Paris Predominantly Firm -- Government Bonds Active at London. | True | Special Cable to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/seek-record-in-toy-wagon-seven-hackensack-boys-still-in-race-for.html | SEEK RECORD IN TOY WAGON; Seven Hackensack Boys Still in Race for Shoving Endurance Mark. | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/trap-negro-wanted-in-melville-beating-jersey-detectives-capture-man.html | TRAP NEGRO WANTED IN MELVILLE BEATING; Jersey Detectives Capture Man in Maryland Accused of Atlantic City Attack. | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/dodgers-and-cubs-split-a-twin-bill-32000-see-brooklyn-triumph-by-54.html | DODGERS AND CUBS SPLIT A TWIN BILL; 32,000 See Brooklyn Triumph by 5-4 After Losing 6-3 at Ebbets Field. CLANCY STARS IN DEBUT Former White Sox Player Gets Six Hits in Eight Times at Bat for the Home Club. | True | By Roscoe McGowen. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/asks-stand-on-war-debts-newport-conference-telegraphs-query-to.html | ASKS STAND ON WAR DEBTS.; Newport Conference Telegraphs Query to Roosevelt and Stimson. | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/managua-malaria-worse-government-seeks-to-halt-spread-of-severe.html | MANAGUA MALARIA WORSE; Government Seeks to Halt Spread of Severe Epidemic. | True | By Tropical Radio To the New York Times. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/new-party-needed-economist-writes-professor-douglas-in-book.html | NEW PARTY NEEDED, ECONOMIST WRITES; Professor Douglas in Book Suggests Political Unit to Represent Farmer and Labor. FOLLOWS IN DEWEY'S STEPS Republican and Democratic Ideals Now So Similar, He Says, Latter Group Has No Logical Place. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/abitibi-payments-wait-service-on-bonds-is-suspended-company.html | ABITIBI PAYMENTS WAIT.; Service on Bonds Is Suspended, Company Announces. | True | Special to THE NEW YORK TIMES. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/resident-offices-report-on-trade-buyers-show-confidence-in-fall.html | RESIDENT OFFICES REPORT ON TRADE; Buyers Show Confidence in Fall Apparel Lines -- Coat Activity Encourages Trade. FAVOR GOODS IN $48 RANGE Fox-Trimmed Styles Featured -- Dress Orders Gain in Volume -- Velvet Hats Sell -- Men's Lines Active. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/paris-also-expects-parley.html | Paris Also Expects Parley. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/doubts-ma-was-slain-japanese-staff-officer-skeptical-as-troops.html | DOUBTS MA WAS SLAIN; Japanese Staff Officer Skeptical as Troops Are on Way With Body. | True | By Hugh Byas.wireless To the New York Times. | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/le-ducq-wins-cycling-test.html | Le Ducq Wins Cycling Test. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/insurance-drops-in-fire-and-marine-total-in-force-in-state-in-1931.html | INSURANCE DROPS IN FIRE AND MARINE; Total in Force in State in 1931 Down $9,460,526,069, Van Schaick Reports. DECLINE IN ASSETS SHOWN Aggregate of $2,497,365,242 on Dec. 31, Decrease for Year of $136,358,839. | True | | C1B 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/german-envoy-angers-poles-tears-flag-from-his-house.html | German Envoy Angers Poles; Tears Flag From His House | True | Special Cable to THE NEW YORK TIMES. | C1B 161784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | CIB 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/asks-public-to-aid-cleanup-of-stage-father-woods-appeals-to-all.html | ASKS PUBLIC TO AID CLEAN-UP OF STAGE; Father Woods Appeals to All Christians to Exercise a Personal Censorship. CITES CATHOLIC MOVEMENT In Cathedral Sermon He Asserts Theatre Uses Subtle Means to Spread Evil Influence. | True | | CIB 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/jt-smiths-hosts-at-southampton-give-large-reception-for-mr-and-mrs.html | J.T. SMITHS HOSTS AT SOUTHAMPTON; Give Large Reception for Mr. and Mrs. W.C. Durant -- Tea Served on Garden Terraces. CHESTER DALES ENTERTAIN Have Luncheon Party at the Beach Club -- Several Other Events in Summer Colony. | True | Special to THE NEW YORK TIMES. | CIB 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/walker-if-removed-to-run-for-governor-plan-amazes-party-mayor.html | WALKER, IF REMOVED, TO RUN FOR GOVERNOR; PLAN AMAZES PARTY; Mayor Confident Tammany Can Get Him the Nomination for a Vindication Campaign. EFFECT ON VOTE UPSETTING Republicans Hail Possibility of Candidacy as Aiding Their Chance to Carry State. NOMINATION HELD IN DOUBT Many Democrats Think Roosevelt Forces Would Win Fight to Put Lehman on the Ticket. GOVERNORSHIP RACE PLANNED BY WALKER | True | By James A. Hagerty.by James A. Hagerty. | CIB 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/parley-next-month-on-arms-forecast-london-paper-says-that-five.html | PARLEY NEXT MONTH ON ARMS FORECAST; London Paper Says That Five Powers Will Join, Gibson Acting for Us. DEBTS INVOLVED IN PLAN Paris Hears Negotiations Will Be Step Toward Reduction of Obligations to Us. | True | Special Cable to THE NEW YORK TIMES. | CIB 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/holds-fellowship-is-above-all-else-dr-adam-burnet-of-glasgow-says.html | HOLDS FELLOWSHIP IS ABOVE ALL ELSE; Dr. Adam Burnet of Glasgow Says Here It Transcends Cultural Differences. CITES THE FIRST CENTURY Church Then Laid No Stress on Organization, Social Position or Eloquence. | True | | CIB 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/governors-island-triumphs-at-polo-defeats-first-division-1110-for.html | GOVERNORS ISLAND TRIUMPHS AT POLO; Defeats First Division, 11-10, for Third Straight in the Colyer Trophy Series. COAL BY JONES DECIDES Tallies Winning Point Soon After Start of Extra Period -- 3,000 Watch Match. | True | | CIB 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/gradual-trade-rise-is-revealed-in-west-turn-for-the-better-on-farms.html | GRADUAL TRADE RISE IS REVEALED IN WEST; Turn for the Better on Farms Viewed as Important Factor in Wide Improvement. RETAIL SPURT IS EXPECTED Increased Buying by Merchants Is Looked For to Meet Better Demand -- Fair Steel Revival Reported. GRADUAL TRADE RISE REVEALED IN WEST | True | Special to THE NEW YORK TIMES. | CIB 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/will-oppose-snell-colonel-k-garner-to-run-for-congress-in-31st.html | WILL OPPOSE SNELL; Colonel K. Garner to Run for Congress in 31st District. | True | | CIB 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/braves-and-cards-divide-two-games-boston-blanked-by-derringer-70-in.html | BRAVES AND CARDS DIVIDE TWO GAMES; Boston, Blanked by Derringer, 7-0 in First, Bats Out 7-2 Victory in Nightcap. DEAN DRIVES A HOME RUN Pitcher's Blow One of Two Tallies Off Brandt, Who Allows Only Seven Hits. | True | | CIB 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/schleicher-seen-as-boss-enigma-of-german-politics-believed-to-hold.html | SCHLEICHER SEEN AS "BOSS."; Enigma of German Politics Believed to Hold Control. | True | | CIB 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/cabinet-likely-to-continue.html | Cabinet Likely to Continue. | True | | CIB 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/recordbreakers-fall-by-wayside-crowd-surprised-by-failure-of-spitz.html | RECORD-BREAKERS FALL BY WAYSIDE; Crowd Surprised by Failure of Spitz and Hirschfeld to Make the Grade. FACELLI'S FORM BRILLIANT Italian Hurdler Displays Beautiful Style and Great Speed -- Other Sidelights. | True | By Allison Danzig.special To the New York Times. | CIB 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/112th-fa-winner-64-defeats-essex-troop-polo-team-in-trenton-match.html | 112TH F.A. WINNER, 6-4.; Defeats Essex Troop Polo Team in Trenton Match. | True | Special to THE NEW YORK TIMES. | CIB 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/royals-beat-leafs-twice-prevail-by-76-and-80-before-12000-crowd-at.html | ROYALS BEAT LEAFS TWICE; Prevail by 7-6 and 8-0 Before 12,000 Crowd at Montreal. | True | | CIB 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/senator-borah-and-war-debts.html | Senator Borah and War Debts. | True | L. RODNEY BERG. | CIB 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/church-observes-swiss-liberty-day-leglise-du-saint-esprit.html | CHURCH OBSERVES SWISS LIBERTY DAY; L'Eglise du Saint Esprit Commemorates Founding of Confederation. PASTOR STRESSES HARMONY Dr. Maynard Says Peace Will Come When One Understands His Neighbors. | True | | CIB 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/caleb-powerss-jail-term.html | Caleb Powers's Jail Term. | True | KELLY KASH. | CIB 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/kozeluh-wins-pro-title-beats-nusslein-62-62-75-to-take-national.html | KOZELUH WINS PRO TITLE; Beats Nusslein, 6-2, 6-2, 7-5, to Take National Tennis Crown. | True | | CIB 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/mrs-mary-craddock-dunn.html | MRS. MARY CRADDOCK DUNN. | True | Special to THE NEW YORK TIMES. | CIB 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/122-annapolis-vacancies-only-14-navy-enlisted-men-admitted-to-new.html | 122 ANNAPOLIS VACANCIES; Only 14 Navy Enlisted Men Admitted to New Class at Academy. | True | Special to THE NEW YORK TIMES. | CIB 161784 |
| 1932-08-01 | 1932-08-01 | https://www.nytimes.com/1932/08/01/archives/dr-williss-a-reeve-dies-in-patchogue-i-exassemblyman-active-in-civic.html | DR. WILLIS A. REEVE DIES IN PATCHOGUE I; Ex-Assemblyman, Active in Civic Life, Accompanied Two Ex- peditions to Labrador. | True | | CIB 161784 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/election-gives-reich-new-kind-of-regime-von-papen-cabinet-to-carry.html | ELECTION GIVES REICH NEW KIND OF REGIME; Von Papen Cabinet to Carry On Without Party Backing, but Sure of Reichstag Support. ROLE TO BE ADMINISTRATIVE Plan Adapts American Division of Power Idea -- Four Killed in Post-Election Riots. VOTE GIVES REICH NEW KIND OF REGIME | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/mrs-francis-hazlehurst.html | MRS. FRANCIS HAZLEHURST. | True | I Special to THE NBTT YORK TIMES. | CIB 161785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/tm-boyd-left-500000-estate.html | T.M. Boyd Left $500,000 Estate. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/c-m-ramsdell-dead-a-buffalo-banker-was-vice-president-of-the-manu.html | C. M. RAMSDELL DEAD; A BUFFALO BANKER; Was Vice President of the Manu- facturers and Traders Trust Company. | True | Special to THE NEW YORK TIMBB. I | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/market-firm-in-berlin.html | Market Firm in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/huey-long-opens-drive-senator-with-sound-truks-talks-in-arkansas.html | HUEY LONG OPENS DRIVE.; Senator, With Sound Truks Talks In Arkansas for Mrs. Caraway. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/alter-pier-for-new-ship-carpenters-building-platform-for-use-of.html | ALTER PIER FOR NEW SHIP.; Carpenters Building Platform for Use of Manhattan's Passengers. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/league-already-watching-clash.html | League Already Watching Clash. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/i-admiral-ettore-rota.html | I ADMIRAL ETTORE ROTA. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/walker-boom-fails-to-perturb-albany-smith-for-lehman-with-backing.html | WALKER BOOM FAILS TO PERTURB ALBANY; SMITH FOR LEHMAN; With Backing of Roosevelt and Predecessor, Lieut. Governor Held Sure of Nomination. BATTLE BELIEVED UNLIKELY Governor Prepares to Meet Raskob Friday for Further Cementing of Party Unity. ENJOYS REPUBLICAN FIRE But Executive Has the Convention Records Searched to Refute Waterway Charge. WALKER BOOM FAILS TO PERTURB ALBANY | True | Special to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/waters-names-camp-commander.html | Waters Names Camp Commander. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/sister-mary-sabina.html | ' SISTER MARY SABINA. | True | I Special to THE NEW YORK TIMES. | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/debuchi-expects-to-hold-embassy-but-rumor-of-his-retirement.html | DEBUCHI EXPECTS TO HOLD EMBASSY; But Rumor of His Retirement, Together With Two Other Envoys, Persists in Tokyo. JEHOL INVASION EXPECTED Air Raids Are Believed to Be Only in Preparation for Entry of Two Japanese Divisions. | True | Special to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/boys-club-benefit-to-be-held-friday-annual-southampton-dinner-dance.html | BOYS CLUB BENEFIT TO BE HELD FRIDAY; Annual Southampton Dinner Dance Will Aid Jamesport (L.I.) Summer Camp. EDITH MALO ENTERTAINS Has a Luncheon at Meadow Club for Miss Maribelle Rodiger -- Mrs. T.B. Davis Has Guests. | True | Special to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/begins-64th-year-as-daily-commutar-addison-h-day-has-traveled.html | BEGINS 64TH YEAR AS DAILY COMMUTER; Addison H. Day Has Traveled 956,000 Miles Between Chatham, N.J., and Here. BUT HE BELITTLES RECORD It Is Just a Part of His Everyday Business, He Sieys, and Turns to Thoughts of Politics. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/us-foils-team-is-defeated-twice-bows-to-italy-and-france-in-a.html | U.S. FOILS TEAM IS DEFEATED TWICE; Bows to Italy and France in a Fence-Off Resulting From a Triple Deadlock. IS VIRTUALLY ELIMINATED Competition Marks First Time In Olympic History That American Squad Reached Last Round. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/paper-companies-default-interest-three-canadian-concerns-fail-to.html | PAPER COMPANIES DEFAULT INTEREST; Three Canadian Concerns Fail to Meet Payments Owing to Bondholders. GRACE FOR PRICE BROTHERS Ninety Days Must Elapse Before Action Is Taken Regarding Obligations on $11,061,600. ABITIBI TIME HAS EXPIRED Lake St. John Trustees Plan Meeting -- Holders Reported Willing to Wait for Expected Recovery. | True | Special to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/3-indicted-in-fraud-on-tourists-families-federal-grand-jury-charges.html | 3 INDICTED IN FRAUD ON TOURISTS' FAMILIES; Federal Grand Jury Charges Men Sent Bogus C.O.D. Bundles Ordered by Travelers. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/de-kuh-stops-jackson-brooklyn-heavyweight-wins-fn-the-fourth-round.html | DE KUH STOPS JACKSON.; Brooklyn Heavyweight Wins Fn the Fourth Round at Englewood. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/new-deal-in-europe-urged-at-williams-mettler-tells-institute.html | NEW DEAL IN EUROPE URGED AT WILLIAMS; Mettler Tells Institute Disarmament Must Fail Without Economic Changes. WAR GAS FIGHT HELD VAIN Mrs. Fradkin Sees Little Hope for International Pact, After Study at Geneva. GREGORY EXCULPATES GOLD Pierre Lyautey, Defending French Import Quotas, Blames American Tariff for World Depression. | True | By Louis Stark.special To the New York Times. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/rebel-drive-begins-in-brazils-revolt-sao-paulo-insurgents-announce.html | REBEL DRIVE BEGINS IN BRAZIL'S REVOLT; Sao Paulo Insurgents Announce Offensive Around Itarare to Advance on Capital. VARGAS ASKS MORE TROOPS Federals Claim New Victory -- Report Revolutionists' Planes Dropped Flowers on Battleships. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/rio-grande-oil-plans-sale-to-consolidated-will-vote-sept-14-on.html | RIO GRANDE OIL PLANS SALE TO CONSOLIDATED; Will Vote Sept. 14 on Accepting 4-10 Share for 1 Share -- New Conditions Blamed. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/westchester-parks-show-revenue-gains-income-for-july-and-prospects.html | WESTCHESTER PARKS SHOW REVENUE GAINS; Income for July and Prospects for August Seen as Solution of Operation Problem. | True | Special to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/90000000-aid-given-utilities-by-banks-accommodations-are-extended.html | $90,000,000 AID GIVEN UTILITIES BY BANKS; Accommodations Are Extended to Companies for Meeting Maturities Due. INSULL CONCERNS INCLUDED Action Is Viewed as Evidence of Confidence of Financiers in Public Service Structure. AID OF $90,000 GIVEN TO UTILITIES | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/i-miss-rebecca-f-chew-i.html | I MISS REBECCA F. CHEW. I | True | Special to THE Nsw YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/east-side-houses-leased-four-tenements-and-a-bronx-corner-in-long.html | EAST SIDE HOUSES LEASED.; Four Tenements and a Bronx Corner in Long Contracts. | True | | C1B 161785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/balk-at-homeward-ride-veterans-present-problem-to-pennsylvania.html | BALK AT HOMEWARD RIDE.; Veterans Present Problem to Pennsylvania Authorities. | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/andrew-e-kenney-inventor-is-dead-president-of-neto-york-concern-and.html | ANDREW E. KENNEY, INVENTOR, IS DEAD; President of Neto York Concern and His Brother Designed a Vacuum Cleaner. | True | uuuuuuuuuuuuu- I Special to THE NEW YORK TIMES. ! | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/mrs-william-odonwell.html | MRS. WILLIAM O'DONWELL. | True | Special to THE NEW YORK TIMES. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/3-newspapers-suspend-wage-disagreement-at-butte-and-anaconda-mont.html | 3 NEWSPAPERS SUSPEND.; Wage Disagreement at Butte and Anaconda, Mont., is Cause. | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/d-rgw-asks-4000000-goes-to-finance-board-for-funds-to-build-dotsero.html | D. & R.G.W. ASKS $4,000,000.; Goes to Finance Board for Funds to Build Dotsero Cut-Off. | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/direct-loans-by-reserve-banks.html | DIRECT LOANS BY RESERVE BANKS. | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/wagner-death-confirmed-fingerprints-prove-man-slain-in-st-paul-was.html | WAGNER DEATH CONFIRMED.; Fingerprints Prove Man Slain in St. Paul Was East Side Bootlegger. | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/crowds-fairness-feature-of-games-60000-cheer-without-regard-to.html | CROWD'S FAIRNESS FEATURE OF GAMES; 60,000 Cheer Without Regard to Nationality--Tolan and Metcalfe Special Favorites. STEEPLECHASE IS CLIMAX Brilliant Race Caps Day of Thrills--Other Sidelights on the Olympic Games. | True | By Allison Danzig.special To The New York Times. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/camden-plants-reemploy-1300.html | Camden Plants Re-Employ 1,300. | True | Special to THE NEW YORK TIMES. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/frank-a-weeks-.html | FRANK A. WEEKS. - | True | Special to THE NEW YORK TIMES. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/reds-pack-union-sq-in-orderly-meeting-10000-at-communist-rally-boo.html | REDS PACK UNION SQ. IN ORDERLY MEETING; 10,000 at Communist Rally Boo Hoover for Calling Troops, but Give Police No Trouble. 4 PARADES MARCH TO PARK Gathering Called to Denounce War Becomes Protest Against Eviction of Veterans From Capital. | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/views-of-an-allnight-parker.html | Views of an All-Night Parker. | True | A.G. WOOD. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/girl-an-embassy-refugee-cuban-gets-mexican-protection-in-havana.html | GIRL AN EMBASSY REFUGEE.; Cuban Gets Mexican Protection in Havana. | True | Special Cable to THE NEW YOKE TIMES. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/j-ernest-teare.html | J. ERNEST TEARE. | True | Special to THE NEW YORK TIMES. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/the-old-one.html | The Old One! | True | Reg. U.S. Pat. Off.By John Kieran. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/bisons-stop-red-wings-goulds-pitching-gives-buffalo-21-triumph.html | BISONS STOP RED WINGS; Gould's Pitching Gives Buffalo 2-1 Triumph After Four Defeats. | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/gain-of-35-per-cent-made-by-bank-stocks-here-in-july.html | Gain of 35 Per Cent Made By Bank Stocks Here in July | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/pinchot-bars-loan-of-tents-but-governor-promises-health-aid-for.html | PINCHOT BARS LOAN OF TENTS.; But Governor Promises Health Aid for Veterans' Camp. | True | Special to THE NEW YORK TIMES. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/stimson-speaks-here-monday-on-foreign-relations-policies.html | Stimson Speaks Here Monday On Foreign Relations Policies | True | Special to THE NEW YORK TIMES. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/missing-hospital-patient-found.html | Missing Hospital Patient Found. | True | Special to THE NEW YORK TIMES. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/record-vote-expected-in-missouri.html | Record Vote Expected in Missouri. | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/prince-axel-of-denmark-saves-actress-after-yawl-overturns.html | Prince Axel of Denmark Saves Actress After Yawl Overturns | True | Wireless to THE NEW YORK TIMES. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/albert-a-friedmann.html | ALBERT A. FRIEDMANN. | True | Special' to THB NEW YOBK Tons. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/carnera-in-ring-tonight-meets-birkie-in-feature-10round-bout-at.html | CARNERA IN RING TONIGHT.; Meets Birkie in Feature 10-Round Bout at Queensboro Stadium. | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/duryea-horse-wins-in-east-hampton-show-takes-jumping-event-at.html | DURYEA HORSE WINS IN EAST HAMPTON SHOW; Takes Jumping Event at Riding Club -- Mrs. Ogden M. Edwards Jr. Gives Tea for Visitors. | True | Special to THE NEW YORK TIMES. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/edwards-backs-donovan-nassau-leader-denies-he-seeks-the-nomination.html | EDWARDS BACKS DONOVAN.; Nassau Leader Denies He Seeks the Nomination for Governor. | True | Special to THE NEW YORK TIMES. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/bonbons-hide-bomb-daughter-of-fairlawn-nj-widow-discovers-infernal.html | BON-BONS HIDE BOMB.; Daughter of Fairlawn, N.J., Widow Discovers Infernal Machine. | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/belgium-sends-text-of-new-pact.html | Belgium Sends Text of New Pact. | True | Wireless to THE NEW YORK TIMES. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/-steeleublake.html | ; SteeleuBlake. | True | Special to THE NEW TORK TIMES. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/new-d-h-pay-plan-accepted-by-onions-work-guarantee-applies-to-2850.html | NEW D.& H. PAY PLAN ACCEPTED BY ONIONS; Work Guarantee Applies to 2,850 on Railroad, With Ending of Mileage Basis. INDUSTRIES RECALLING MEN Camden Plants Re-employing 1,300 and U.S. Rubber Reopens Its Connecticut Factories. | True | | CIB 161785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/colonel-drayo-burial-in-arlington.html | Colonel Drayo Burial in Arlington. | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/broadway-potpourri.html | Broadway Potpourri. | True | J.B. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/harry-t-bramer.html | HARRY T. BRAMER. | True | Special to TSB NEW YORK Trmss. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/loan-of-18000000-for-insull-utility-banking-group-will-offer.html | LOAN OF $18,000,000 FOR INSULL UTILITY; Banking Group Will Offer Commonwealth Edison Bonds in a Day or Two. SAFEGUARD FOR INVESTORS Company to Set Up Fund for Buying the Securities at Par or Less. | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/bus-services-to-theatres-planned-for-suburbanites.html | Bus Services to Theatres Planned for Suburbanites | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/business-leases.html | BUSINESS LEASES. | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/henry-friend-chicago-merchant-was-on-way-to-europe-with-mayor.html | HENRY FRIEND.; Chicago Merchant Was on Way to Europe With Mayor Cermak. | True | Special to THE NEW YORK TIMES. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/alternatives.html | ALTERNATIVES. | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/paraguay-mobilizes-appeals-to-league-congress-gives-the-president.html | PARAGUAY MOBILIZES; APPEALS TO LEAGUE; Congress Gives the President Dictatorial Powers to Meet Bolivian War Activity. PLANES SHARE IN BATTLE Heavy Artillery Also Joins in Assault on Fort Boqueron, Under High Command. | True | Special Cable to THE NEW YORK TIMES. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/reception-opens-berkshire-art-show-88-modern-paintings-by-50.html | RECEPTION OPENS BERKSHIRE ART SHOW; 88 Modern Paintings by 50 Artists on Exhibition at Museum in Pittsfield. | True | Special to THE NEW YORK TIMES. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/sales-increase-in-150-markets.html | Sales Increase in 150 Markets. | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/piccard-to-explore-stratosphere-again-belgian-scientist-is-on-way.html | PICCARD TO EXPLORE STRATOSPHERE AGAIN; Belgian Scientist Is on Way to Switzerland to Try New Ascent Next Week. | True | Wireless to THE NEW YORK TIMES. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/thousands-back-in-rubber-plant.html | Thousands Back in Rubber Plant. | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/westchester-lists-its-tax-exemptions-value-of-private-property-not.html | WESTCHESTER LISTS ITS TAX EXEMPTIONS; Value of Private Property Not Levied Against Is Put at $108,869,227. | True | Special to THE NEW YORK TIMES. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/article-9-no-title.html | Article 9 -- No Title | True | Wireless to THE NEW YORK TIMES. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/waters-rules-army-like-a-major-general-dresses-the-part-has-a-staff.html | WATERS RULES 'ARMY' LIKE A MAJOR GENERAL; Dresses the Part, Has a Staff and Travels in Plane -- Was Sergeant in War. | True | Special to THE NEW YORK TIMES. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/100000000-deficit-predicted-by-fearon-senator-cites-drop-in-revenue.html | $100,000,000 DEFICIT PREDICTED BY FEARON; Senator Cites Drop in Revenue -- Urges Mayor Marvin of Syracuse for Governor. | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/will-evict-100-families-court-acts-as-jersey-city-relief-fund.html | WILL EVICT 100 FAMILIES.; Court Acts as Jersey City Relief Fund Shortage Bars Aid. | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/plea-sent-to-all-american-nations.html | Plea Sent to All American Nations. | True | Special to THE NEW YORK TIMES. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/phillies-23-hits-bout-pirates-185-league-leaders-beaten-for-third.html | PHILLIES 23 HITS BOUT PIRATES, 18-5; League Leaders Beaten for Third Straight, Four Pitchers Failing to Stop Attack. HURST HURT, LEAVES GAME Star Batsman Struck on Head by Pitched Ball In Fifth -- Rhem Scores 12th Triumph. | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/rodriguez-in-calles-post-mexican-president-shifts-commerce-minister.html | RODRIGUEZ IN CALLES POST; Mexican President Shifts Commerce Minister to War Office. | True | Special Cable to THE NEW YORK TIMES. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/many-countries-have-quotas.html | Many Countries Have Quotas. | True | Special to THE NEW YORK TIMES. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/real-estate-securities.html | Real Estate Securities. | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/may-continue-follies-billie-burke-considers-carrying-ziegfeld.html | MAY CONTINUE "FOLLIES."; Billle Burke Considers Carrying Ziegfeld Tradition in Shows. | True | Special to THE NEW YORK TIMES. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/held-in-death-after-jersey-row.html | Held in Death After Jersey Row. | True | Special to THE NEW YORK TIMES. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/carleton-of-cards-beats-braves-42-yields-only-seven-hits-while.html | CARLETON OF CARDS BEATS BRAVES, 4-2; Yields Only Seven Hits, While Boston's Support of Brown Is Weak. REESE IS FIELDING STAR St. Louis Second Baseman Accepts Twelve Chances In Game Without an Error. | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/missing-army-men-return-party-separated-in-hawaiian-hills-comes.html | MISSING ARMY MEN RETURN.; Party Separated in Hawaiian Hills Comes Back as Planes Search. | True | Special to THE NEW YORK TIMES. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/twelve-are-indicted-in-bankrupt-swindle-two-sentenced-in-750000.html | TWELVE ARE INDICTED IN BANKRUPT SWINDLE; Two Sentenced in $750,000 Case Said to Have Confessed to Hiding $75,000 Assets. | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/mgr-spellman-named-an-auxiliary-bishop.html | MGR. SPELLMAN NAMED AN AUXILIARY BISHOP | True | First American Aide to the Papal Secretary of State Is Appointed to Boston Post. | CIB 161785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/miss-fixel-is-held-widow-of-erlanger-commonlaw-marriage-found.html | MISS FIXEL IS HELD WIDOW OF ERLANGER; Common-Law Marriage Found Proved -- She Gets Right to Claim Half Estate. FIGHT ON WILL NEXT STEP Demand for an Accounting of Estate Said to Have Shrunk From Millions to $124 Likely. VALUE REDUCED BY GIFTS Legal Action to Void Transfers Made by Producer to Relatives Is Expected -- Appeal Is Planned. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/old-hospital-vacated-new-york-institutions-removal-to-new-building.html | OLD HOSPITAL VACATED.; New York Institution's Removal to New Building Nearly Completed. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/beaupre-leads-with-143-hagen-and-armour-are-among-qualifiers-in.html | BEAUPRE LEADS WITH 143.; Hagen and Armour Are Among Qualifiers In Michigan. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/ernest-hammers-50-years-wed.html | Ernest Hammers 50 Years Wed. | True | Special to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/curtis-races-home-but-loses-vote.html | Curtis Races Home, but Loses Vote. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/yanks-beat-tigers-for-third-straight-gehrig-plays-outstanding-role.html | YANKS BEAT TIGERS FOR THIRD STRAIGHT; Gehrig Plays Outstanding Role in 6-3 Victory -- Ruth Is Passed Four Times. PITCHER MOORE PURCHASED Obtained From Red Sox by New York -- Rhodes Sold to Boston, Phillips Released. | True | By William E. Brandt.special To The New York Times. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/alien-eludes-enlarged-ellis-island-guard-seized-after-stabbing.html | Alien Eludes Enlarged Ellis Island Guard; Seized After Stabbing Enemy in Brooklyn | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/cuban-reds-try-to-parade-police-disperse-35-in-santiago-rest-of.html | CUBAN REDS TRY TO PARADE; Police Disperse 35 in Santiago -- Rest of Island Quiet | True | Special Cable to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/defends-farm-board-against-propaganda-vice-chairman-williams.html | DEFENDS FARM BOARD AGAINST 'PROPAGANDA'; Vice Chairman Williams Denounces Middlemen in Address at Cooperation Institute. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/mr-zero-out-on-bail-arraigned-as-fugitive-in-atlantic-city-bad.html | MR. ZERO OUT ON BAIL; Arraigned as Fugitive in Atlantic City Bad Check Charge. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/icc-approves-loan-to-great-western-authorizes-1289210-from-the.html | I.C.C. APPROVES LOAN TO GREAT WESTERN; Authorizes $1,289,210 From the Finance Corporation to Meet Maturing Obligations. $2,000,000 WAS APPLIED FOR But Rail Credit Corporation Is Held Ready to Provide $710,880 Balance. BANK FUNDS UNAVAILABLE Uvalde & Northern, Serving Garner's Home Town, Requests Advance of $50,000. I.C.C. APPROVES LOAN TO GREAT WESTERN | True | Special to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/imissawfrissell-engaged-to-marry-her-betrothal-to-francis-m-bacon.html | iMISSA.W.FRISSELL ! ENGAGED TO MARRY; Her Betrothal to Francis M. Bacon 3d Announced by Her. Father, Dr. L. F. Frissell, SISTER OF LATE EXPLORER Her Fiance, a Graduate of Oxford, Is a Member of the New York Stock Exchange. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/gives-hollins-college-to-board-of-trustees-the-cocke-family-turns.html | GIVES HOLLINS COLLEGE TO BOARD OF TRUSTEES; The Cocke Family Turns Over $1,250,000 Virginia Girls' School to Perpetuate Work. | True | Special to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/legs-diamonds-aide-dies-paul-quattrocci-succumbs-to-long-illness-at.html | 'LEGS' DIAMOND'S AIDE DIES; Paul Quattrocci Succumbs to Long Illness at Catskill. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/veteran-dies-of-wounds-eric-carison-is-second-victim-of-thursdays.html | VETERAN DIES OF WOUNDS; Eric Carison Is Second Victim of Thursday's Strife. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/henry-frank-jr.html | HENRY FRANK JR. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/jacobstein-now-in-race-rochester-banker-may-oppose-wadsworth-for.html | JACOBSTEIN NOW IN RACE; Rochester Banker May Oppose Wadsworth for Congress | True | Special to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/gold-stock-rises-10947400-in-day-upturn-due-principally-to-releases.html | GOLD STOCK RISES $10,947,400 IN DAY; Upturn Due Principally to Releases From Earmark, France Shifting $7,512,800. $3,216,000 FROM FAR EAST Sterling, Reichsmarks and Guilders Advance as Francs Ease In Foreign Exchange Market. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/1400-at-camp-dix-open-army-routine-cmtc-students-routed-from.html | 1,400 AT CAMP DIX OPEN ARMY ROUTINE; C.M.T.C. Students Routed From Showers to Stand at "Retreat" Clad in Slickers. COMPANY UNITS FORMED Recruits Will Take Oath and Start Drill Program Today -- Huge Hempstead Youth Cheered. | True | Special to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/the-st-lawrence-seaway-representative-black-finds-fault-with-the.html | THE ST. LAWRENCE SEAWAY.; Representative Black Finds Fault With the Administration. | True | LORING M. BLACK. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/lumber-plant-on-full-time.html | Lumber Plant on Full Time. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/julia-ward-howes-daughter-hurt.html | Julia Ward Howe's Daughter Hurt. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/sentenced-in-seedloan-fraud.html | Sentenced in Seed-Loan Fraud. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/maude-adams-replies-asks-court-to-delete-some-queries-in-proposed.html | MAUDE ADAMS REPLIES.; Asks Court to Delete Some Queries in Proposed Examination in Suit. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/all-varieties-in-speakeasy.html | All Varieties in Speakeasy. | True | C.G.P. | C1B 161785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/arab-revolt-ends-with-death-of-chief-tribesmen-routed-by-forces-of.html | ARAB REVOLT ENDS WITH DEATH OF CHIEF; Tribesmen, Routed by Forces of Ibn Saud, Abandon Attempt to Drive Him From Mecca. KING SAID TO PLAN REVENGE Ruler of the Hedjaz Blames Emir Abdullah of Transjordania for Plot to Seize His Throne. | True | Wireless to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/mrs-cromwells-estate-appraisal-puts-fortune-left-by-wife-of-lawyer.html | MRS. CROMWELL'S ESTATE.; Appraisal Puts Fortune Left by Wife of Lawyer at $1,478,746. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/vienna-nazis-find-solace-hitlers-foes-cannot-rule-germany-newspaper.html | VIENNA NAZIS FIND SOLACE.; Hitler's Foes Cannot Rule Germany, Newspaper Comments. | True | Wireless to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/gambleaubabcock.html | GambleauBabcock. | True | Special to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/william-j-phillips-.html | WILLIAM J. PHILLIPS. ! | True | Special to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/dance-in-newport-honors-jane-pope-the-misses-peggy-and-polly-easton.html | DANCE IN NEWPORT HONORS JANE POPE; The Misses Peggy and Polly Easton Entertain for Her, Having Forty Guests. CASINO NAMES GOVERNORS Mrs. W.G. Loew, Vincent Astor, W.H. Vanderbilt and J.S. Cushman Re-elected to Board. | True | Special to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/cotton-prices-rise-highest-in-3-weeks-heavy-sales-in-last-hour-wipe.html | COTTON PRICES RISE HIGHEST IN 3 WEEKS; Heavy Sales in Last Hour Wipe Out Most of Gain, Ending List Even to 2 Points Up. MORE WEEVILS REPORTED Decline in Condition of Crop in Last Month -- Selling of Seed-Loan Staple Denied in Washington. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/water-colors-by-pennell-shown-at-grand-central-galleries-strikingly.html | Water Colors by Pennell Shown at Grand Central Galleries Strikingly Un-American, in Feeling. | True | K.G.S. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/the-army-of-relief.html | THE ARMY OF RELIEF. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/worlds-consumption-of-cotton-increases-takings-1475000-bales-above.html | WORLD'S CONSUMPTION OF COTTON INCREASES; Takings 1,475,000 Bales Above Previous Season -- Carry-Over 4,319,000 Bales Larger. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/bermuda-consul-feted-sir-thomas-a-cubitt-gives-banquet-for-him-and.html | BERMUDA CONSUL FETED.; Sir Thomas A. Cubitt Gives Banquet for Him and Wife. | True | Special Cable to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/bolivians-learn-battle-details.html | Bolivians Learn Battle Details. | True | Wireless to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/pratt-estate-tops-glen-cove-tax-list-valuation-put-at-1342650jp.html | PRATT ESTATE TOPS GLEN COVE TAX LIST; Valuation Put at $1,342,650--J.P. Morgan Assessed $1,121,000. PERSONALTY AT $65,000 Renewal of Protests by Wealthy, Residents Indicated-- "Grievance Day" Set for Aug. 16. | True | Special to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/ship-board-cuts-bureaus-oconnor-is-redected-chairman-in.html | SHIP BOARD CUTS BUREAUS.; O'Connor Is Re-elected Chairman in Reorganized Body. | True | Special to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/macy-gets-ready-to-pick-candidates-first-parley-will-be-held-here.html | MACY GETS READY TO PICK CANDIDATES; First Parley Will Be Held Here Tomorrow in Series That Will Call In State Leaders. NOW SEE BENEFIT IN DELAY Chieftains Hopeful of State Victory as Roosevelt's Problem in Walker Case Becomes Acute. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/hungarys-debt-pact-ends-years-extension-of-standstill-agreement-is.html | HUNGARY'S DEBT PACT ENDS; Year's Extension of Standstill Agreement Is Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/joseph-f-kelly.html | JOSEPH F. KELLY. | True | Social to THE NEW TOHK TIMES. I | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/antifascists-ask-inquiry-leaders-here-tell-stimson-vice-consuls.html | ANTI-FASCISTS ASK INQUIRY.; Leaders Here Tell Stimson Vice Consuls Aided In Fatal Riot. | True | Special to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/meadjtaiser.html | Mead-Jtaiser. | True | 1 Special to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/jobbers-now-yield-for-garment-peace-group-that-caused-eleventh-hour.html | JOBBERS NOW YIELD FOR GARMENT PEACE; Group That Caused "Eleventh Hour" Break in Negotiations Will Sign Contract Today. STRIKE OF 12,000 AVERTED One Other Employer Association Plans to Ratify New Labor Contract This Morning. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/sir-alan-jomsme-is-dead-in-london-retired-diplomat-73-once-served.html | SIR ALAN JOMSME IS DEAD IN LONDON; Retired Diplomat, 73, Once Served in Washington, The Hague and Copenhagen. HE BEGAN CAREER IN 1879 Was Knighted in 1908uHis Wife Was Sister of Governor Pinchot of Pennsylvania. | True | Wireless to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/ship-captain-closes-45-year-sea-career-master-of-the-pennsylvania.html | SHIP CAPTAIN CLOSES 45-YEAR SEA CAREER; Master of the Pennsylvania Becomes More Loquacious as Retirement Day Nears. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/water-for-refrigeration.html | Water for Refrigeration. | True | I.S. SHERMAN | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/denounce-hoover-in-canada-700-jobless-to-march-on-parliament-in.html | DENOUNCE HOOVER IN CANADA; 700 Jobless to March on Parliament in Ottawa Today. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/athletics-blank-indians-again-10-walberg-scores-over-ferrell-in.html | ATHLETICS BLANK INDIANS AGAIN, 1-0; Walberg Scores Over Ferrell in Mound Duel, Repeating Grove's 4-Hit Effort. BATTLE DECIDED IN NINTH Cochrane, Foxx and McNair Bunch Singles to Score Catcher With Winning Run. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/news-of-markets-in-paris-and-berlin-french-list-strong-reacting.html | NEWS OF MARKETS IN PARIS AND BERLIN; French List Strong, Reacting Favorably to Result of Reich Elections. DOLLAR DECLINES SHARPLY Price Trend Upward on the German Boerse -- Holiday on English Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/wasted-electricity.html | Wasted Electricity. | True | FRANK J. RUFFINO. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/600000-school-for-bronx-plans-filed-fop-fourstory-structure-on.html | $600,000 SCHOOL FOR BRONX; Plans Filed fop Four-Story Structure on Seward Avenue. | True | | C1B 161785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/city-gets-no-bids-for-ashes-once-sold-as-high-as-20000.html | City Gets No Bids for Ashes; Once Sold as High as $20,000 | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/chinese-heros-widow-defends-hr-isaacs-mme-san-criticizes-washington.html | CHINESE HERO'S WIDOW DEFENDS H.R. ISAACS; Mme. San Criticizes Washington After Its Threat to Withdraw Protection From Editor. | True | Special Cable to THE NEW YORK TIMES. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/the-honored-guest.html | THE HONORED GUEST. | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/labor-session-ousts-reds-governor-ely-tells-bay-state-federation.html | LABOR SESSION OUSTS REDS; Governor Ely Tells Bay State Federation Wage Cuts Will Be Adjusted. | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/anne-rittenhouse-fashion-writer-dies-in-private-life-she-was-miss.html | ANNE RITTENHOUSE, FASHION WRITER, DIES; In Private Life She Was Miss Harry-dele HallmarkuWrote for 100 Newspapers. | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/export-copper-price-up-moderate-tonnage-sold-here-at-480-cents-a.html | EXPORT COPPER PRICE UP.; Moderate Tonnage Sold Here at 4.80 Cents a Pound. | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/two-hurt-on-bridle-path-rockefeller-estate-scene-of-accident-to.html | TWO HURT ON BRIDLE PATH.; Rockefeller Estate Scene of Accident to Brother and Sister. | True | Special to THE NEW YORK TIMES. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/dr-henry-a-waldron-newburgh-oculist-76-fatally-in-jured-in-auto.html | DR. HENRY A. WALDRON.; Newburgh Oculist, 76. Fatally In- jured in Auto Accident. | True | ! Special to THB Nsw YORK TIMES. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/hold-up-detroit-relief-grocers-demand-payment-from-r-fc-loan-needy.html | HOLD UP DETROIT RELIEF.; Grocers Demand Payment From R. F.C. Loan -- Needy on Light Rations | True | Special to THE NEW YORK TIMES. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/suicide-identified-as-exaide-of-capone-counterfeiter-who-shot-woman.html | SUICIDE IDENTIFIED AS EX-AIDE OF CAPONE; Counterfeiter Who Shot Woman and Himself Here Linked to Murders in Three Cities. | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/demand-congress-take-up-bonus-riot-senators-mckellar-and-shipstead.html | DEMAND CONGRESS TAKE UP BONUS RIOT; Senators McKellar and Shipstead, Scoring Use of Troops, Advance Inquiry Plan. GRAND JURY HEARS POLICE Mitchell Aide Named Special Prosecutor of Radicals, Indicating Hoover's Interest. DEMAND CONGRESS TAKE UP BONUS RIOT | True | Special to THE NEW YORK TIMES. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/australia-cricket-victor-scores-240-runs-for-five-wickets-to-hold.html | AUSTRALIA CRICKET VICTOR.; Scores 240 Runs for Five Wickets to Conquer Regina Eleven. | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/agree-on-salvador-bonds-government-and-holders-here-effect-interest.html | AGREE ON SALVADOR BONDS.; Government and Holders Here Effect Interest Payment. | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/happy-gal-faireo-win-spa-features-are-ridden-to-victory-by-malley.html | HAPPY GAL, FAIREO WIN SPA FEATURES; Are Ridden to Victory by Malley in The Flash and Saratoga Handicap, Respectively. GIVE DOUBLE TO WOODWARD Triumphs Are First Ever Scored in These Two Races in One Day by Any Owner. FITZSIMMONS GETS TRIPLE Trainer Saddles Happy Gal, Faireno and Iseult -- Crowd of 10,000 Attends. | True | By Bryan Field.special To the New York Times. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/bar-british-anthem-at-dublin-horse-show-british-jumping-team.html | BAR BRITISH ANTHEM AT DUBLIN HORSE SHOW; British Jumping Team Withdraws, Ending Anxiety -- Contests Start Toddy. | True | Special Cable to THE NEW YORK TIMES. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/yonkers-felon-is-recaptured.html | Yonkers Felon is Recaptured. | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/canadas-cup-race-won-by-conewago-rochester-yc-defender-beats.html | CANADA'S CUP RACE WON BY CONEWAGO; Rochester Y.C. Defender Beats Invader II as Series Gets Under Way at Rochester. OVERCOMES RIVAL'S LEAD Overhauls Canadian Entry on the Third Lap of 18-Mile Test to Score by 35-Second Margin. | True | Special to THE NEW YORK TIMES. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/commander-g-m-courts-received-congressional-medal-of-honor-for.html | COMMANDER G. M. COURTS. ¦; Received Congressional Medal of Honor for Services at Vera Cruz. | True | Special to THE NEW YORK TIMES. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/cabinet-men-make-survey.html | Cabinet Men Make Survey. | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/questions-for-mr-mills-former-senator-hitchcock-seeks-light-on.html | QUESTIONS FOR MR. MILLS; Former Senator Hitchcock Seeks Light on Statements. | True | GILBERT M. HITCHCOCK. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/gen-mas-body-not-found-story-of-captured-chinese-is-the-only.html | GEN. MA'S BODY NOT FOUND.; Story of Captured Chinese Is the Only Evidence of His Death. | True | Wireless to THE NEW YORK TIMES. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/suicide-dissolves-firm-new-concern-in-baltimore-will-succeed-john-p.html | SUICIDE DISSOLVES FIRM.; New Concern in Baltimore Will Succeed John P. Baer & Co. | True | Special to THE NEW YORK TIMES. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/british-honor-dead-on-field-of-somme-dedicate-monument-at-thiepval.html | BRITISH HONOR DEAD ON FIELD OF SOMME; Dedicate Monument at Thiepval to 73,413 Whose Graves Are Shellholes Where They Fell. PRINCE OF WALES SPEAKS His Voice and That of President Le Brun Come Clearly Over Nation-Wide Networks. | True | Wireless to THE NEW YORK TIMES. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/paraguay-appeals-to-league-paraguay-orders-reserves-to-colors.html | Paraguay Appeals to League.; PARAGUAY ORDERS RESERVES TO COLORS | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/security-buyers-to-pay-shipping-expense-forbids-brokers-to.html | Security Buyers to Pay Shipping Expense; Exchange Forbids Brokers to Absorb Cost | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/rudolph-rosenstengelj-head-of-an-engineering-department-j-i-at.html | °R.RUDOLPH ROSENSTENGELJ; . Head of an Engineering Department j I at Gettysburg College. | True | Special tr TH1/2 NEW YORK TIMES. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/refuses-grain-figures-national-milling-company-blocks-toledo-report.html | REFUSES GRAIN FIGURES.; National Milling Company Blocks Toledo Report. | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/mrs-l-l-glarke-dies-after-stroke-prominent-member-of-society-active.html | MRS. L. L. GLARKE DIES AFTER STROKE; Prominent Member of Society Active Until Recently in Civic Enterprises. HUSBAND ON MANY BOARDS Wedding of Daughter, Former Flor- ence Kip Clarke, to Guernsey "burran Jr. a Notable Event. | True | | CIB 161785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/charges-price-rise-is-aim-of-coal-pact-government-opens-asheville.html | CHARGES PRICE RISE IS AIM OF COAL PACT; Government Opens Asheville Trial -- Defense Backs Plan as Promoting Economy, | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/henry-millers-twin-daughter-dies.html | Henry Miller's Twin Daughter Dies. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/tolan-us-equals-the-world-record-in-olympic-victory-wins-the.html | TOLAN, U.S., EQUALS THE WORLD RECORD IN OLYMPIC VICTORY; Wins the 100-Meter Dash in 10.3 Seconds in Near Dead-Heat Finish With Metcalfe. IRISH ATHLETES EXCEL Tisdall Gets 400-Meter Hurdles Title -- O'Callaghan Keeps Hammer-Throw Crown. MISS WALSH SETS RECORD Polish Girl Betters Universal Sprint Figures -- Williams and Lord Burghley Are Defeated. Tolan, Tisdall and O'Callaghan Capture Olympic Championships at Los Angeles | True | By Arthur J. Daley.special To the New York Times.by Arthur J. Daley. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/i-uu-i-hobsonuschanz.html | I uu I HobsonuSchanz. | True | Special to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/consolidated-gas-reports-income-off-net-for-the-june-quarter-was.html | CONSOLIDATED GAS REPORTS INCOME OFF; Net for the June Quarter Was 94c a Share, Against $1.15 a Year Before. DECLINE BY N.Y. EDISON Brooklyn Edison and New York Steam, Also Affiliates, Report Decreased Earnings. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/bruno-stops-kaplan-scores-in-fifth-round-before-3000-crowd-at.html | BRUNO STOPS KAPLAN.; Scores in Fifth Round Before 3,000 Crowd at Starlight Park. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/july-rise-in-stocks-largest-in-a-year-240-representative-issues-add.html | JULY RISE IN STOCKS LARGEST IN A YEAR; 240 Representative Issues Add 39% to Valuations in Month's Trading. AVERAGE GAIN 3.498 POINTS Rail Group'Leads Advances, With 25 Having Mean Upturn of S.480 Points a Share. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/will-aids-handicapped.html | WILL AIDS "HANDICAPPED." | True | Philadelphian's $410,000 Eventually to Help the Unfortunates. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/stocks-more-irregular-advance-in-bonds-continues-large-addition-to.html | Stocks More Irregular, Advance in Bonds Continues, Large Addition to Our Gold. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/raggozzino-stops-craig-wins-in-first-round-of-new-york-ac-bout-at.html | RAGGOZZINO STOPS CRAIG.; Wins in First Round of New York A.C. Bout at Travers Island. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/goodwill-waning-at-empire-parley-dominions-unite-on-grievances.html | GOOD-WILL WANING AT EMPIRE PARLEY; Dominions Unite on Grievances Following Sharp Retort of South Africa to Britain. WILL RESUME WORK TODAY No Effort Made During Holiday to Compose Differences Through Private Conversations. HIGHER SILVER PRICE URGED; English Financier Offers Evidence of Chinese Mill Which Earned 36% Because of Slump. | True | By Charles A. Selden.special To the New York Times. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/12000-see-funeral-of-slain-bootlegger-chicago-crowd-riots-at.html | 12,000 SEE FUNERAL OF SLAIN BOOTLEGGER; Chicago Crowd Riots at Services and Cemetery -- Three Are Pushed Into Grave. | True | Special to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/testifies-against-lawyer.html | TESTIFIES AGAINST LAWYER. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/j-r-quirk-editor-am-publisher-dies-half-million-movie-fans-were.html | J. R. QUIRK, EDITOR AM) PUBLISHER, DIES; Half Million Movie 'Fans' Were Readers of His Once Little Known Photoplay Magazine. FORMERLY WAS*A REPORTER Had Owned Several Magazines During CareeruHusband of May Allison, Film Actress. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/hospitals-press-for-aid-united-fund-urges-city-to-increase-fees-for.html | HOSPITALS PRESS FOR AID.; United Fund Urges City to Increase Fees for Charity Patients. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/woolen-mills-reemploy-200.html | Woolen Mills Re-employ 200. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/mdiarmid-upsets-coen-in-three-sets-texan-takes-firstround-match-at.html | M'DIARMID UPSETS COEN IN THREE SETS; Texan Takes First-Round Match at Southampton by Score of 2-6, 6-1, 6-2. LEWIS CONQUERS MARTIN Routs Canadian Davis Cup Player -- Williams Beats McCauliff -- Seeded Stars Gain. | True | By Ktngsley Childs.special To the New York Times. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/gen-butler-advises-bef-to-disperse-declining-to-visit-johnstown-he.html | GEN. BUTLER ADVISES B.E.F, TO DISPERSE; Declining to Visit Johnstown, He Urges That Men Go Home for States' Care. CAMP SANITATION A WORRY Mayor Flies to Harrisburg for Tents, but Is Told State Has None Available. CAMPERS IN GOOD SPIRITS Enjoy Life Despite Hardships -- Panhandling Forbidden, but Fee is Levied on Visitors. | True | By F. Raymond Daniell.special To the New York Times. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/risko-is-victor-defeats-griffith-receives-decision-in-12round-bout.html | RISKO IS VICTOR; DEFEATS GRIFFITH; Receives Decision in 12-Round Bout Before 7,000 in Cleveland. BODY ATTACK EFFECTIVE Ohio Heavyweight, Beaten Three Times by Rival, Piles Up Points in Late Stages. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/dry-issue-up-today-in-kansas-primary-several-repealists-are-running.html | DRY ISSUE UP TODAY IN KANSAS PRIMARY; Several Repealists Are Running -- Farm Board Abolishment a Factor in Senate Race. MISSOURI WILL ALSO VOTE Speaker clark's Son Is a Candidate for Hawes's Senate Seat -- Bitter Fight for Governor. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/supports-wendel-claim-fosterbrother-of-morris-recalls-remittances.html | SUPPORTS WENDEL CLAIM.; Foster-Brother of Morris Recalls Remittances From United States. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/sande-once-premier-rider-then-owner-becomes-breeder.html | Sande, Once Premier Rider, Then Owner, Becomes Breeder | True | Special to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/chaco-war-threat-scored-uruguayan-deputies-denounce-bolivia-and.html | CHACO WAR THREAT SCORED; Uruguayan Deputies Denounce Bolivia and Paraguay. | True | | C1B 161785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/limits-citys-power-in-taxi-ratefixing-hilly-rules-new-control-board.html | LIMITS CITY'S POWER IN TAXI RATE-FIXING; Hilly Rules New Control Board Has No Right to Establish a Minimum Tariff. CURBS WAR ON COMPETITION Uniform Charge of 20 Cents a Mile Had Been Proposed -- Lawsuit to Test Regulative Authority. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/coal-output-rose-last-week.html | Coal Output Rose Last Week. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/edith-knight-wedjl-albert-e-hussey-ceremony-at-brides-home-in.html | EDITH KNIGHT WEDjl ALBERT E. HUSSEY; Ceremony at Bride's Home in Fairfield, Conn., Performed by Rev. C. C. Rowlinson. SISTER IS HONOR MATRON Chester L. Hussey His Brother's Best Man±Bride Is a Graduate of Mount Holyoke. | True | I I ! Special to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/mr-borahs-conference-senator-it-reminded-that-tariff-is-an.html | MR. BORAH'S CONFERENCE.; Senator It Reminded That Tariff is an Important Subject. | True | S.T. DRUTZU. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/kansas-grain-board-bars-farmers-unit-hutchinson-ban-follows-action.html | KANSAS GRAIN BOARD BARS FARMERS' UNIT; Hutchinson Ban Follows Action Which Brought Closing Order for Chicago Exchange. "PREJUDICE" IS CHARGED Manager of Hall-Baker Company Attacks Ruling for Which "No Reason Was Given." | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/business-world.html | BUSINESS WORLD | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/hog-prices-uneven-in-chicago-market-top-10-cents-higher-with-the.html | HOG PRICES UNEVEN IN CHICAGO MARKET; Top 10 Cents Higher, With the Average Unchanged -- Cattle Move Downward. | True | Special to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/coolidge-stresses-unity-writes-to-admiral-byrd-business-and-labor.html | COOLIDGE STRESSES UNITY.; Writes to Admiral Byrd Business and Labor Must Urge Economy. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/retaliatory-move-considered.html | Retaliatory Move Considered. | True | Special Cable to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/lays-huge-deficit-to-administration-senator-hull-takes-mills-to.html | LAYS HUGE DEFICIT TO ADMINISTRATION; Senator Hull Takes Mills to Task and Challenges Smoot on Tariff. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/rapidan-camp-expenses-borne-by-hoover-adams-denies-marines-built.html | Rapidan Camp Expenses Borne by Hoover; Adams Denies Marines Built Power Plant | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/big-brand-scores-as-12000-look-on-favorite-defeats-cathop-by-a-neck.html | BIG BRAND SCORES AS 12,000 LOOK ON; Favorite Defeats Cathop by a Neck in Feature at Opening of Hawthorne Track. CRYSTAL PRINCE IS THIRD Victor Runs Mile and a Sixteenth in 1:46 1-5 and Pays $5.32 for $2 in Mutuels. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/sterling-easier-at-montreal.html | Sterling Easier at Montreal. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/helen-carlisle-to-wed-novelist-to-marry-james-m-reid-editor-here-on.html | HELEN CARLISLE TO WED.; Novelist to Marry James M. Reid, Editor, Here on Aug. 16. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/a-son-to-mrs-john-c-maxwell.html | A Son to Mrs. John C. Maxwell. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/mrs-alexander-mann-wife-of-protestant-episcopal-bishop-of.html | MRS. ALEXANDER MANN. .; Wife of Protestant Episcopal Bishop of Pittsburgh. 1 | True | Special to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/justice-john-f-orde-of-ontario-dead-at-62-jarist-of-appeal-division.html | JUSTICE JOHN F. ORDE OF ONTARIO DEAD AT 62; Jarist of Appeal Division of Su- preme Court Became III After Hearing Hydro-Electric Case. | True | Special to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/training-ship-off-europe-merchant-marine-cadets-expected-to-reach.html | TRAINING SHIP OFF EUROPE; Merchant Marine Cadets Expected to Reach London Saturday. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/rebels-seize-brazilian-customs-men.html | Rebels Seize Brazilian Customs Men | True | Wireless to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/more-gifts-to-bolivias-funds.html | More Gifts to Bolivia's Funds, | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/freeforall-race-won-by-ramona-grattan-captures-feature-event-on.html | FREE-FOR-ALL RACE WON BY RAMONA GRATTAN; Captures Feature Event on Card of Light Harness Meeting at Goderich, Ont. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/sees-britain-safe-without-gold-basis-gdh-cole-suggests-sterling-be.html | SEES BRITAIN SAFE WITHOUT GOLD BASIS; G.D.H. Cole Suggests Sterling Be Made Rallying Point for Other Currencies. URGES ECONOMICS FOR ALL English Author Calls It "Everybody's Business" and Necessary for Good Citizenship. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/davis-cup-incident-stirs-french-press-decision-undoubtedly-favored.html | DAVIS CUP INCIDENT STIRS FRENCH PRESS; Decision "Undoubtedly Favored Borotra," Says Mile. Lenglen in Intransigeant. ALLISON DECLINES COMMENT Basque Thought Disputed Serve Nicked Line -- Admits Other Rulings Were Incorrect. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/royals-break-even-against-the-leafs-montreal-wins-opener-30-but.html | ROYALS BREAK EVEN AGAINST THE LEAFS; Montreal Wins Opener, 3-0, but Toronto Takes Nightcap, 4-2, After Losing 8 in Row. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/get-tax-abatements-four-estates-here-obtain-federal-bureau.html | GET TAX ABATEMENTS; Four Estates Here Obtain Federal Bureau Adjustments. | True | Special to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/nelson-takes-fivemile-swim.html | Nelson Takes Five-Mile Swim. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/mexican-bishop-sought-mgr-lara-torres-is-accused-of-sedition.html | MEXICAN BISHOP SOUGHT.; Mgr. Lara Torres Is Accused of "Seditious Activities." | True | Special Cable to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/railway-is-renamed.html | Railway Is Renamed. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/deposits-show-gains-in-member-banks-federal-reserve-board-statement.html | DEPOSITS SHOW GAINS IN MEMBER BANKS; Federal Reserve Board Statement for July 27 Reports Rise in Demand and Time. | True | Special to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/mrs-henry-t-mjtchell-i-official-fop-many-years-of-ladies-of-g-a-r.html | MRS. HENRY T. MITCHELL i; Official fop Many Years of Ladies of G. A. R. Was in 80th Year. ] | True | | C1B 161785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/miss-eleanor-gilroy.html | MISS ELEANOR GILROY. | True | Special to IBS NBW YORK TIMES. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/nanking-is-moving-to-resist-japanese-chiang-withdraws-six-of-his.html | NANKING IS MOVING TO RESIST JAPANESE; Chiang Withdraws Six of His Divisions From Fighting Reds to Send Them to North. TERRORISM IS RENEWED Boycotters Threaten to Bomb Companies That Continue to Handle Japanese Goods. JAPANESE AGAIN EXCITED Dangerous Atmosphere is Seen in Shanghai as They Charge Violation of Armistice. | True | By Hallett Abend.wireless To the New York Times. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/case-wins-twice-in-eastern-tennis-perm-captainelect-gains-the-third.html | CASE WINS TWICE IN EASTERN TENNIS; Perm Captain-Elect Gains the Third Round in Clay Court Championship. CONDON OF CORNELL VICTOR Vanquishes Warner by 6-2, 4-6, 6-2 -- Dr. Herbert Fischer Takes Second-Round Match. | True | Special to THE NEW YORK TIMES. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/our-consulate-at-lausanne-closed.html | Our Consulate at Lausanne Closed. | True | Wireless TO THE NEW YORK TIMES. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/bars-coalition-rule.html | Bars Coalition Rule. | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/vienna-police-rout-red-agitators.html | Vienna Police Rout Red Agitators. | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/french-gratified-nazis-fell-short-but-regret-that-two-parties-of.html | FRENCH GRATIFIED NAZIS FELL SHORT; But Regret That Two "Parties of Violence" in Reich Were Most Successful at Polls. HOLD DEMOCRACY FAILED Newspapers Believe Hitler Is at Crest, but Rome Press Sees the Movement Growing. | True | Special Cable to THE NEW YORK TIMES. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/to-beat-economy-measure-philadelphia-republicans-oppose-city-and.html | TO BEAT ECONOMY MEASURE; Philadelphia Republicans Oppose City and County Consolidation. | True | Special to THE NEW YORK TIMES. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/protests-are-revealed-iaaf-rejected-complaints-made-by-two-nations.html | PROTESTS ARE REVEALED.; I.A.A.F. Rejected Complaints Made by Two Nations in 800-Meter Race. | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/sir-guy-mac-sets-3-trotting-records-lowers-state-and-track-mark-and.html | SIR GUY MAC SETS 3 TROTTING RECORDS; Lowers State and Track Mark and His Own Time in Grand Circuit Race at Salem, N.H. KING BEN, COLD CASH WIN Former Takes the Calumet Farm Stake, While Latter Scores In Pace -- Senator Volo is Victor. | True | Special to THE NEW YORK TIMES. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/federal-loan-asked-by-realty-group-here-syndicate-to-build-model.html | FEDERAL LOAN ASKED BY REALTY GROUP HERE; Syndicate to Build Model Homes Is Said to Be Seeking From $12,000,000 to $25,000,000. | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/james-f-macguire.html | JAMES F. MacGUIRE. | True | Special to THE NBW YOKE TIMES. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/thirty-yachts-race-as-regatta-starts-sloop-owned-by-j-and-t-day.html | THIRTY YACHTS RACE AS REGATTA STARTS; Sloop Owned by J. and T. Day Shows Way to S S Division Craft at Amityville. GOOD NEWS HOME FIRST Takes C C Class Event as Great South Bay Association Stages Informal Opening Program. | True | Special to THE NEW YORK TIMES. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/photos-support-sprint-placings-camera-clock-gives-tolan-twoinch.html | PHOTOS SUPPORT SPRINT PLACINGS; Camera Clock Gives Tolan Two-Inch Margin Over Metcalfa in the 100, Kirby Says. 0:10.28 TIME REGISTERED Positions of the Other Runners at Finish Confirmed -- Changes Are Made in Women's Contest. | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/samuel-davis.html | SAMUEL DAVIS. | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/oshocker-throws-marvin.html | O'Shocker Throws Marvin. | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/masterpieces-reproduced.html | "Masterpieces" Reproduced. | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/reading-iron-plants-reopen.html | Reading Iron Plants Reopen. | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/an-empty-threat.html | AN EMPTY THREAT. | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/sutton-theatre-guild-to-give-new-plays-takes-over-playhouse-in.html | SUTTON THEATRE GUILD TO GIVE NEW PLAYS; Takes Over Playhouse in Sutton Hotel in East 56th St. -- First Production, 'Only the Young.' | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/jersey-diver-dies-of-injury.html | Jersey Diver Dies of Injury. | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/boscobel-defeats-bushman-by-a-nose-wins-civic-holiday-handicap-at.html | BOSCOBEL DEFEATS BUSHMAN BY A NOSE; Wins Civic Holiday Handicap at Hamilton, With Prince Peter Third at the Wire. VICTOR PAYS $10.05 FOR $2 Scores at Mile and a Sixteenth in 1: 45 1.5 -- Broadway Lights Tires After Forcing Pace. | True | Special to THE NEW YORK TIMES. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/prussian-dictator-warns-violence-must-end-four-killed-many-hurt-in.html | Prussian Dictator Warns Violence Must End; Four Killed, Many Hurt in Post-Election Riots | True | Special cable to THE NEW YORK TIMES. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/miss-ruth-ulmann-betrothed.html | Miss Ruth Ulmann Betrothed. | True | Wireless TO THE NEW YORK TIMES. | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/the-german-election.html | THE GERMAN ELECTION. | True | | CIB 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/mrs-haldenstein-golf-victor.html | Mrs. Haldenstein Golf Victor. | True | Special to THE NEW YORK TIMES. | CIB 161785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/member-banks-gain-in-excess-reserves-increase-to-110000000-here-in.html | MEMBER BANKS GAIN IN EXCESS RESERVES; Increase to $110,000,000 Here in July Reported by Local Agent. TWO CAUSES ARE ASSIGNED Return Flow of Funds From Other Districts and Reversal of Gold Movement. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/rout-nicaraguan-rebels-guards-under-a-marine-break-up-two-camps.html | ROUT NICARAGUAN REBELS; Guards Under a Marine Break Up Two Camps. | True | By Tropical Radio To the New York Times. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/employment-agencies-judge-hands-ruling-is-hailed-as-step-toward.html | EMPLOYMENT AGENCIES; Judge Hand's Ruling Is Hailed as Step Toward Improvement. | True | GERTRUDE R. STEIN. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/mrs-frank-f-butzow.html | MRS. FRANK F. BUTZOW. | True | Special to THB NBW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/home-bonds-rise-on-stock-exchange-raifroad-issues-lead-upswing.html | HOME BONDS RISE ON STOCK EXCHANGE; Raifroad Issues Lead Upswing, Rising 1 to 12 Points in Heavy Dealings. GERMAN GROUP ADVANCES United States Government List Closes With Gains of 1-32 to 6-32 on the Day. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/pga-qualifiers-led-by-kirkwood-equals-par-with-70-70-140-to-top.html | P.G.A. QUALIFIERS LED BY KIRKWOOD; Equals Par With 70, 70 -- 140 to Top Golfers in Philadelphia District Test. DUDLEY SECOND WITH 145 Hackney Finishes One Stroke Back as Seven Gain Places on Philmont Links. | True | Special to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/baltimore-downs-newark-by-1310-stroners-homer-with-bases-loaded-in.html | BALTIMORE DOWNS NEWARK BY 13-10; Stroner's Homer With Bases Loaded in Eighth Decides Issue in Night Game. ARLETT INJURES SHOULDER Oriole Outfielder Taken to Hospital for Examination After He Falls Chasing a Fly. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/mrs-maud-howe-elliott-injured.html | Mrs. Maud Howe Elliott Injured. | True | Special to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/denies-rail-rate-increase-icc-refuses-to-allow-cancellation-of.html | DENIES RAIL RATE INCREASE.; I.C.C. Refuses to Allow Cancellation of Joint Rates in coal. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/sikhs-in-india-open-drive-for-solidarity-seek-to-rally-community.html | SIKHS IN INDIA OPEN DRIVE FOR SOLIDARITY; Seek to Rally Community Behind Demand for Weightage in Electoral System. | True | Wireless to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/three-other-envoys-to-return.html | Three Other Envoys to Return. | True | By Hugh Byas.special Cable To the New York Times. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/robert-n-collier-railway-man-dies-i-was-nationally-known-for-i-many.html | ROBERT N. COLLIER, RAILWAY MAN, DIES; I Was Nationally Known for i Many Years as an Expert on Rates for Freight. HEADED TRUNK LINE BODY Started Work at Age of 15uHad Been President of Several Rail- road Traffic Associations. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/swissgerman-treaty-in-effect.html | Swiss-German Treaty In Effect. | True | Wirelesa to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/hart-is-victor-in-bout-defeats-buffalo-in-eightrounder-at-atlantic.html | HART IS VICTOR IN BOUT.; Defeats Buffalo in Eight-Rounder at Atlantic City. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/cultures-of-india-and-babylonia-are-linked-by-tigris-valley-relics.html | Cultures of India and Babylonia Are Linked By Tigris Valley Relics Dating From 2000 B.C.; BABYLONIAN RUINS YIELD INDIA RELICS | True | Wireless to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/trenton-woman-is-107.html | Trenton Woman Is 107. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/roosevelt-to-return-to-exercise-schedule-interrupted-by-his.html | Roosevelt to Return to Exercise Schedule Interrupted by His Nomination Activities | True | Special to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/miss-jacobs-gains-at-maidstone-net-conquers-miss-leboutillier-by-62.html | MISS JACOBS GAINS AT MAIDSTONE NET; Conquers Miss LeBoutillier by 6-2, 6-1 as Eight Favorites Score in First Round. MISS GREEF IS EXTENDED Plays Three Sets Before Downing Mrs. Lamme - - Miss Hillary Stops Miss Harrison. | True | Special to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/flats-in-demand-in-jersey-market-the-park-lane-one-of-jersey-citys.html | FLATS IN DEMAND IN JERSEY MARKET; The Park Lane, One of Jersey City's Largest Multi-Family Structures, Changes Hands. TAXPAYERS ALSO BOUGHT New Yorkers Transfer a Union City Corner -- West New York Properties in Exchange Deal. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/storm-forces-down-the-bruces-after-hour-of-month-in-air.html | Storm Forces Down the Bruces After Hour of 'Month in Air' | True | Wireless to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/james-roosevelt-to-tour-governors-son-will-make-whirlwind-campaign.html | JAMES ROOSEVELT TO TOUR.; Governor's Son Will Make "Whirlwind Campaign" in Maine. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/paper-mill-men-stay-out-hudson-falls-strikers-reject-companys.html | PAPER MILL MEN STAY OUT.; Hudson Falls Strikers Reject Company's Ultimatum. | True | Special to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/seabury-finishing-rebuttal-of-walker-reply-to-tell-governor-no.html | Seabury Finishing Rebuttal of Walker Reply; To Tell Governor No Charges Are 'Outlawed' | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/three-changes-made-in-chilean-cabinet-joaquin-fernandez-becomes-the.html | THREE CHANGES MADE IN CHILEAN CABINET; Joaquin Fernandez Becomes the Premier -- David Cruz and Juan Rosetti Get Posts. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/farm-girl-kidnapped-on-michigan-highway-high-school-graduate.html | FARM GIRL KIDNAPPED ON MICHIGAN HIGHWAY; High School Graduate Forcibly Carried Off by Two Men in Automobile. | True | Special to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/file-briefs-on-fare-rise-counsel-of-three-cities-give-arguments.html | FILE BRIEFS ON FARE RISE.; Counsel of Three Cities Give Arguments Against Central's Plea. | True | | C1B 161785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/hoover-expected-to-call-a-parley-on-fiveday-week-he-holds-night.html | HOOVER EXPECTED TO CALL A PARLEY ON FIVE-DAY WEEK; He Holds Night Conference at White House, New England Group Urging Action. ALL AGREE ON BENEFITS Doak Says Aim Is to Make Plan Permanent and Not During Depression Only. 3,000,000 MORE JOBS SEEN To Attain This a 10 Per Cent Cut in Time of Employed is Advocated. PRESIDENT WEIGHS 5-DAY WEEK PARLEY | True | Special to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/n-thomas-malie-armless-songwriter-was-known-in-chicago-as.html | N THOMAS MALIE; Armless Songwriter Was Known In Chicago as Spendthrift. * | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/gloucester-checks-kent-score-by-nine-wickets-at-cricket-sussex.html | GLOUCESTER CHECKS KENT.; Score by Nine Wickets at Cricket -- Sussex Beats Middlesex. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/bart-play-here-sept-8-the-man-who-reclaimed-his-head-to-be-shown-at.html | BART PLAY HERE SEPT. 8; "The Man Who Reclaimed His Head" to Be Shown at Broadhurst. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/in-massachusetts.html | IN MASSACHUSETTS. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/awards-today-end-plattsburg-camp-2400-citizen-soldiers-will-entrain.html | AWARDS TODAY END PLATTSBURG CAMP; 2,400 Citizen Soldiers Will Entrain After Ceremonies Terminating Training. NEW YORKERS ARE HIGHEST Five of Principal Prizes Are Won by Men in City -- Sixth Goes to a Yonkers Candidate. | True | Special to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/borah-speaks-tomorrow-goes-to-minneapolis-for-address-on-economic.html | BORAH SPEAKS TOMORROW.; Goes to Minneapolis for Address on Economic Conference. | True | Special to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/mary-phillips-a-bride-wed-to-major-harold-m-gallop-in-greenwich.html | MARY PHILLIPS A BRIDE.; Wed to Major Harold M. Gallop in Greenwich, Conn. | True | Special to THE NEW YORK TIMES. I | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/william-wallace-barber-superintendent-of-republic-steel-plant-at.html | WILLIAM WALLACE BARBER.; Superintendent of Republic Steel Plant at Youngstown. | True | Special to THE NEW YORK TOTES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/triplets-born-to-wife-aged-13.html | Triplets Born to Wife, Aged 13. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/chicago-controller-sees-bankers-here-regarding-plans-for-tax.html | Chicago Controller Sees Bankers Here Regarding Plans for Tax Warrant Issue | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/paris-stylists-use-novel-trimmings-naval-officers-collar-nickel.html | PARIS STYLISTS USE NOVEL TRIMMINGS; Naval Officer's Collar, Nickel Hooks and Striking Fur Accessories Stressed. GOLF CAPES ARE FEATURED Leather Jackets and Contrasting Bodices Under Fitted Boleros Strike Popular Notes. | True | Special Cable to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/sanitationworkers-accept-wage-cut-only-55-of-14998-dissent-in-vote.html | SANITATIONWORKERS ACCEPT WAGE CUT; Only 55 of 14,998 Dissent in Vote on Mayor's "Voluntary" Reduction in Salaries. BUDGET TO LIST FULL PAY Amounts Saved by City to be Posted as "Personal Service Costs." FIREMEN'S DECISION DUE Uniformed Association's Poll, Nearly Complete, Expected to Be in Dorman's Hands Tomorrow. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/will-rogers-looks-on-with-eye-of-an-actor-pretty-good-monday-crowd.html | WILL ROGERS LOOKS ON WITH EYE OF AN ACTOR; 'Pretty Good Monday Crowd' Is His Comment -- Johnny Hayes Among Spectators. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/port-project-here-is-held-a-model-billings-wilson-tefls-at-los.html | PORT PROJECT HERE IS HELD A MODEL; Billings Wilson Tells at Los Angeles How Inland Terminal Will Speed Shipments. LIKENED TO MAIL SERVICE System to Be Built Up Will Reduce Number of Deliveries -- 50 Per Cent Mileage Cut Seen. | True | Special to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/changes-in-listings-admissions-and-removals-by-the-stock-exchange.html | CHANGES IN LISTINGS.; Admissions and Removals by the Stock Exchange. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/asks-1034093296-cut-in-michigan-valuation-equalization-board.html | ASKS $1,034,093,296 CUT IN MICHIGAN VALUATION; Equalization Board Recommends $6,819,420,704 as Property Assessment Basis. | True | Special to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/gardens-for-idle-flourish-in-state-5000-jobless-families-now-get.html | GARDENS FOR IDLE FLOURISH IN STATE; 5,000 Jobless Families Now Get Their Food From Land Provided by Industrial Concerns. WORK ON HOMES IS URGED Building Groups Plan Appeal to Owners -- Mass Meeting on Unemployment Tonight. JUNE RELIEF OUTLAY TOLD Public Agencies Spent $2,800,000 in City, Private Funds $1,274,000, Mayor's Committees $380,000. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/fight-on-roosevelt-advises-young-poliomyelitis-victim.html | Fight On, Roosevelt Advises Young Poliomyelitis Victim | True | Special to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/dr-sm-rinehart-improving.html | Dr. S.M. Rinehart Improving. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/torch-atop-stadium-upholds-tradition-custom-of-lighting-flame-above.html | TORCH ATOP STADIUM UPHOLDS TRADITION; Custom of Lighting Flame Above Scene of Games Dates Back to 7th Century, B.C. | True | Special to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/ritchie-condemns-bonus-camp-plan-governor-indicates-that-maryland.html | RITCHIE CONDEMNS BONUS CAMP PLAN; Governor indicates That Maryland Will Bar 'Army,' but Will Talk With Waters Today. CALLS IDEA IMPRACTICABLE B.E.F. Commander Inspects Site of Cantonment and Appoints a Deputy to Supervise It. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/oppose-7th-av-gas-stand-business-men-also-object-to-parking-on.html | OPPOSE 7TH AV. GAS STAND.; Business Men Also Object to Parking on Blockfront Space. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/mlarnin-exhibits-his-punch-in-drill-welterweight-batters-two.html | M'LARNIN EXHIBITS HIS PUNCH IN DRILL; Welterweight Batters Two Sparring Partners in Training for Brouillard Bout Thursday. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/40-seek-relief-loans-at-reserve-bank-here-hopes-of-easy-money.html | 40 Seek Relief Loans at Reserve Bank Here; Hopes of Easy Money Dashed on First Day | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/church-gates-shut-to-the-soul-clinic-100-patients-wait-in-front-of.html | CHURCH GATES SHUT TO THE SOUL CLINIC; 100 Patients Wait in Front of St. Mark's, but Dr. Cowles, Ill, Fails to Appear. ALL GO TO HIS SANITARIUM Receive Free Treatment in Park Av. Offices -- Psychiatrist May Seek Legal Action After Sept. 1. | True | | C1B 161785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/republican-wets-out-for-roosevelt-group-opposing-hoover-on-the.html | REPUBLICAN WETS OUT FOR ROOSEVELT; Group Opposing Hoover on the Repeal Issue Organizes to Campaign for Governor. "TIRED OF PUSSYFOOTERS" Mrs. Edward Wylde Heads League Seeking "Restoration of Personal Rights to American People." | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/rogers-says-both-parties-really-need-the-jobs-now.html | Rogers Says Both Parties Really Need the Jobs Now | True | WILL ROGERS. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/nicaragua-puts-curb-on-export-of-gold-by-actors-and-artists.html | Nicaragua Puts Curb on Export Of Gold by Actors and Artists | True | Wireless to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/hails-farm-gains-as-turning-point-agriculture-department-says-long.html | HAILS FARM GAINS AS TURNING POINT; Agriculture Department Says Long Fall in Prices May Have Been Checked. JULY RISE BEST SINCE 1929 Decline in Sheep Production is Expected, With Increase in Wool Use Predicted. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/bolt-kills-one-in-england-lightning-burns-several-golfers-rain.html | BOLT KILLS ONE IN ENGLAND; Lightning Burns Several Golfers -- Rain Floods Kingsway Subway. | True | Wireless to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/argentine-bond-funds.html | Argentine Bond Funds. | True | Special Cable to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/canada-will-press-her-demands-today-revised-proposal-for-british.html | CANADA WILL PRESS HER DEMANDS TODAY; Revised Proposal for British Concessions Worked Out in Ottawa Parley Vacation. GRAIN MAN AIDS BENNETT J.R. Murray of Alberta Declares United Kingdom Preference Would Aid Dominion. | True | Special to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/new-finance-board-gets-down-to-work-pomerene-is-sworn-in-as.html | NEW FINANCE BOARD GETS DOWN TO WORK; Pomerene Is Sworn In as Chairman and Miller as President in Reorganization. EX-SENATOR SEES HARMONY Pledges Corporation Against Partisanship, Favoritism or Sectionalism In Administering Relief. | True | Special to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/exchange-lists-defaults-bonds-ordered-to-be-dealt-in-flat-until.html | EXCHANGE LISTS DEFAULTS.; Bonds Ordered to Be Dealt In "Flat" Until Further Notice. | | | |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/adopts-rules-on-returns-trade-relations-bureau-announces-dress.html | ADOPTS RULES ON RETURNS; Trade Relations Bureau Announces Dress Trade Regulations. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/open-harvey-drive-for-governorship-friends-of-queens-president-to.html | OPEN HARVEY DRIVE FOR GOVERNORSHIP; Friends of Queens President to Seek Republican Nomination in State-Wide Campaign. HAVE HEADQUARTERS HERE Strong Says Attitude of Borough Official Is That He Will Assent if He Is Asked to Run. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/col-greene-and-son-to-race-2-jumpers-that-cost-only-46.html | Col. Greene and Son to Race 2 Jumpers That Cost Only $46 | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/sleeping-potion-kills-woman.html | Sleeping Potion Kills Woman. | True | Special to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/book-notes.html | BOOK NOTES | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/boy-8-killed-in-jersey-crash.html | Boy, 8, Killed in Jersey Crash. | True | Special to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/new-excise-levies-cause-no-rush-here-first-manufacturers-returns-on.html | NEW EXCISE LEVIES CAUSE NO RUSH HERE; First Manufacturers' Returns on Federal Taxes Are Termed "Satisfactory" by Officials. LULL IN TRADE IS FACTOR Revenue Is Expected to Reflect Light Buying of Products During Initial Period. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/i-luc1us-gilbert-i.html | i LUC1US GILBERT. I | True | SpTial to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/paris-again-curbs-our-export-trade-pact-with-belgium-is-expected-to.html | PARIS AGAIN CURBS OUR EXPORT TRADE; Pact With Belgium Is Expected to Cut United States Sales of Copper to France. FRESH FRUIT UNDER QUOTA Washington Is Said to Be Studying Retaliatory Measures Permitted by the Tax Law. | True | Wireless to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/william-mulqueen.html | WILLIAM MULQUEEN. | True | | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/wheat-prices-ease-trading-is-limited-operators-hold-off-as-private.html | WHEAT PRICES EASE; TRADING IS LIMITED; Operators Hold Off, as Private Estimates of Season's Crop Are Due Today. FINISH IS 3/8-CENT LOWER Corn Loses 3/4 to 1c, the Country Shipping Much Old Grain -- Oats Dip 3/8 c -- Rye Down 5/8 to 3/4 c. | True | Special to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/vote-disappoints-the-german-press-even-newspapers-of-the-right.html | VOTE DISAPPOINTS THE GERMAN PRESS; Even Newspapers of the Right Admit That Nationalism Remains Unfulfilled. NAZI FLOOD SEEN AT PEAK Koelnsche Zeitung Finds Hitlerite Move for Autocracy Rebuffed -- End of Weimar System Noted. | True | Special Cable to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/7-firemen-killed-31-injured-by-blast-in-ritz-tower-hotel-sudden.html | 7 FIREMEN KILLED, 31 INJURED BY BLAST IN RITZ TOWER HOTEL; Sudden Explosion Traps Men Fighting a Small Blaze in Subcellar Paint Room. SCATTERS $100,000 IN GEMS Blows Shop Fronts Into Street, Fells Pedestrians--Guests Marooned in Tower. INJURED LINE SIDEWALKS Battered Survivors Carry Victims Out of Cellar--Inquiry Began Into Cause of Blast. 7 KILLED, 31 HURT IN RITZ TOWER FIRE | | | |
| 1932-08-02 | 1932-08-02 | https://www.nytimes.com/1932/08/02/archives/three-buffalo-rinks-gain-reach-semifinals-in-us-lawn-bowling.html | THREE BUFFALO RINKS GAIN; Reach Semi-Finals in U.S. Lawn Bowling Championships. | True | Special to THE NEW YORK TIMES. | C1B 161785 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/california-woman-is-drowned.html | California Woman Is Drowned. | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 162330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/industrial-health-at-new-peak-this-year-diphtheria-and-pneumonia.html | Industrial Health at New Peak This Year; Diphtheria and Pneumonia Death Rates Drop | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/big-crop-estimates-lower-all-grams-private-returns-swell-figures-of.html | BIG CROP ESTIMATES LOWER ALL GRAMS; Private Returns Swell Figures of Government Because of Late Good Weather. WHEAT ENDS 2 CENTS OFF corn, 1 1/8 to 1 1/2 C Down, Finishes at Bottom, as Does Major Cereal -- Oats at 1932 Low. | True | Special to THE NEW YORK TIMES. | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/butler-renews-plea-to-go-says-if-bonus-seekers-disband-their-states.html | BUTLER RENEWS PLEA TO GO.; Says if Bonus Seekers Disband Their States Will Aid Them. | True | Special to THE NEW YORK TIMES. | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/haryey-lays-delay-on-sewers-to-berry-scores-controller-for-failure.html | HARYEY LAYS DELAY ON SEWERS TO BERRY; Scores Controller for Failure to Push Title Proceedings on Streets in Queens. SEES MANY JOBS HELD UP Borough Head Declares Blocking of $2,000,000 Public Improvements Caused Lay-Off of Engineers. | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/daily-output-of-oil-is-reduced-sharply-curtailments-in-oklahoma-and.html | DAILY OUTPUT OF OIL IS REDUCED SHARPLY; Curtailments in Oklahoma and East Texas Exceed Nation's Drop of 68,350 Barrels. MOTOR FUEL STOCKS FALL West Coast Ships No Crude Petroleum to East, but Tariff Helps Deliveries of Gasoline. | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/j-ford-borrmce-dies-at-age-of-80-father-of-publisher-here-had.html | J. FORD BORRMCE DIES AT AGE OF 80; Father of Publisher Here Maintained Stable of Trotting and Saddle Horses. WAS ON GOV. HOYT'S STAFF Long Prominent In Pennsylvania-u He Formerly Was President of Wilkes-Barre City Council. | True | Special to THE NEW IDRK TIMES | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/dollar-and-sterling-up-in-montreal.html | Dollar and Sterling Up in Montreal. | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/johnson-choir-at-stadium.html | Johnson Choir at Stadium. | True | H.H. | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/marjorie-i-field-to-be-wed-aug-27-will-become-bride-of-lieat-h-g.html | MARJORIE I. FIELD TO BE WED AUG. 27; Will Become Bride of Lieat. H. G. Wilde at Trinity Epis- copal Church, Lenox. | True | Special to THE NEW TORS TIMES. | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/waters-tells-bef-to-return-to-homes-plans-state-camps-commander.html | WATERS TELLS B.E.F. TO RETURN TO HOMES; PLANS STATE CAMPS; Commander, After Day of Conflicting Orders, Decides on Disbanding at Johnstown. SAYS CAMPS ARE PLEDGED Unnamed Organization, With Whose Officers He Conferred, Arranging for Six. DEFIANCE AT JOHNSTOWN Army There Flouts Surrender, but Has Not Heard of the New Project. WATERS TELLS B.E.F. TO HIT HOME TRAIL | True | Special to THE NEW YORK TIMES. | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/detroit-trolley-fare-cut-commission-approves-5cent-charge-in.html | DETROIT TROLLEY FARE CUT; Commission Approves 5-Cent Charge in Limited Hours 5 Days of Week. | True | Special to THE NEW YORK TIMES. | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/p-m-fisher-is-dead-educator-on-coast-former-head-of-academic.html | P. M. FISHER IS DEAD; EDUCATOR ON COAST; Former Head of Academic Schools of Oakland, Col., an Advocate of Vocational Work. | True | Special to THB Nfew YORK TIMES. | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/raid-warning-halts-long-beach-gaming-boardwalk-booths-dark-after.html | RAID WARNING HALTS LONG BEACH GAMING; Boardwalk Booths Dark After Edwards Ultimatum to Mayor and 100 Concessionaires. ROOSEVELT DENIES ORDER Did Send a Mother's Complaint to Prosecutor -- 10,000 Hoping for Arrests Disappointed. RAID WARNING HALTS LONG BEACH GAMING | True | Special to THE NEW YORK TIMES. | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/battle-of-the-spokesmen.html | BATTLE OF THE SPOKESMEN. | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/mrs-voorhies-golf-victor.html | Mrs. Voorhies Golf Victor. | True | Special to THE NEW YORK TIMES. | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/mgr-spellman-visits-pope-prelate-preparing-to-leave-vatican-for.html | MGR. SPELLMAN VISITS POPE; Prelate Preparing to Leave Vatican for Post in Massachusetts See. | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/similar-activity-in-bolivia.html | Similar Activity In Bolivia. | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/ep-morrow-ill-bars-race-for-the-senate-former-kentucky-governor.html | E.P. MORROW, ILL, BARS RACE FOR THE SENATE; Former Kentucky Governor Announces He Will Not Accept Republican Nomination. | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/firemens-ballots-on-pay-cut-in-today-result-of-vote-on-mayors-plan.html | FIREMEN'S BALLOTS ON PAY CUT IN TODAY; Result of Vote on Mayor's Plan to Give Up Month's Salary Is Expected Tonight. POLL MADE IN DUPLICATE Uniformed Association Will Check Count -- Hospital Employes Accept. WALKER DELAYS PROGRAM Berry May Offer Rival Economy Measure Before Mayor Makes Final Recommendations. | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/to-honor-mrs-edison-chautauqua-bird-and-tree-club-to-fete-her-this.html | TO HONOR MRS. EDISON.; Chautauqua Bird and Tree Club to Fete Her This Evening. | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/mexican-envoy-off-on-trip-home-today-echevarria-and-family-to-sail.html | MEXICAN ENVOY OFF ON TRIP HOME TODAY; Echevarria and Family to Sail on Orizaba -- Electric Group to Go to Bermuda. NOTABLES DUE ON EUROPA Many Tourists Also Are Returning on the Lafayette -- Third Liner Coming From South. | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/boys-heart-casing-sewed-vancouver-surgeons-by-unusual-operation.html | BOY'S HEART CASING SEWED; Vancouver Surgeons, by Unusual Operation, Save Child's Life. | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/major-joseph-r-morrison.html | MAJOR JOSEPH R. MORRISON. | True | Special to THE NEW YORK TIMES. | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/browns-beat-red-sox-win-by-64-and-capture-their-third-successive.html | BROWNS BEAT RED SOX.; Win by 6-4 and Capture Their Third Successive Game. | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/to-reorganize-tractions-committee-decides-on-plans-for-companies-in.html | TO REORGANIZE TRACTIONS.; Committee Decides on Plans for Companies in Johnstown, Pa. | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/seipel-and-austria.html | SEIPEL AND AUSTRIA. | True | | CIB 162330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/the-governorship.html | THE GOVERNORSHIP. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/stronger-pressure-considered.html | Stronger Pressure Considered. | True | Special Cable to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/cyclists-of-5-nations-triumph-in-trials-teams-of-italy-france.html | CYCLISTS OF 5 NATIONS TRIUMPH IN TRIALS; Teams of Italy, France, Holland, Great Britain and Australia Take Honors. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/markets-in-london-paris-and-berlin-recovery-in-reich-bonds-features.html | MARKETS IN LONDON, PARIS AND BERLIN; Recovery in Reich Bonds Features Trading on the English Exchange. FRENCH STOCKS ADVANCE List Rallies After Weakness at the Opening -- Losses Recorded on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/ulbrich-prepares-for-hop-takes-5-to-washington-to-complete-plans.html | ULBRICH PREPARES FOR HOP; Takes 5 to Washington to Complete Plans for Flight to Rome. | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/hoover-to-honor-girl-will-present-medal-tomorrow-to-stamford.html | HOOVER TO HONOR GIRL.; Will Present Medal Tomorrow to Stamford Washington Essay Winner | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/gratitude-to-brazil-expressed.html | Gratitude to Brazil Expressed. | True | Wireless to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/sells-east-side-building-estate-conveys-fifteenfamily-flat-in.html | SELLS EAST SIDE BUILDING.; Estate Conveys Fifteen-Family Flat in Seventy-seventh Street. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/east-hampton-to-hear-lehmann-song-cycle-victor-harris-to-conduct.html | EAST HAMPTON TO HEAR LEHMANN SONG CYCLE; Victor Harris to Conduct Singers of 'In a Persian Garden' at Guild Hall on Friday. | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/1927-new-freight-cars-railroads-put-into-service-also-34.html | 1,927 NEW FREIGHT CARS; Railroads Put Into Service Also 34 Locomotives in Six Months. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/mrs-timothy-cashman.html | MRS. TIMOTHY CASHMAN. | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/court-halts-use-of-bonds-as-tax-payments-100-florida-communities.html | Court Halts Use of Bonds as Tax Payments; 100 Florida Communities Affected by Ruling | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/american-art-works-lead-olympic-awards-united-states-gets-3-first.html | AMERICAN ART WORKS LEAD OLYMPIC AWARDS; United States Gets 3 First Prizes, 4 Seconds and 1 Third as 16 Nations Compete. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/noted-paris-concerns-will-sew-copyright-labels-on-clothes.html | Noted Paris Concerns Will Sew Copyright Labels on Clothes | True | Wireless to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/orders-beer-bill-drafted-pennsylvania-house-seeks-4-beverage-if-dry.html | ORDERS BEER BILL DRAFTED; Pennsylvania House Seeks 4% Beverage if Dry Law Is Modified. | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/roosevelt-to-speak-at-legion-convention-bennett-and-col-donovan.html | ROOSEVELT TO SPEAK AT LEGION CONVENTION; Bennett and Col. Donovan Also to Take Part in Brooklyn Rally Late This Month. | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/westchester-cuts-park-deficit.html | Westchester Cuts Park Deficit. | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/rosenbloom-outpoints-barlow.html | Rosenbloom Outpoints Barlow. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/wins-war-illness-claim-government-must-pay-2124-hospital-bill-of.html | WINS WAR ILLNESS CLAIM.; Government Must Pay $2,124 Hospital Bill of Paterson Man. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/havana-police-seek-student-leader.html | Havana Police Seek Student Leader. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/bef-rejects-idea-of-breaking-camp-we-will-stick-it-out-is-johnstown.html | B.E.F. REJECTS IDEA OF BREAKING CAMP; "We Will Stick It Out," Is Johnstown Leaders' Reply When Waters Wavers. ARMY GROWS TO 9,000 One Veteran Taken to Hospital With Case Diagnosed as Para-Typhoid. CAPITAL POLICE VISIT CAMP They Find Four Tents Alleged to Have Been Stolen -- One Veteran Held, Then Freed. | True | By F. Raymond Daniell.special To the New York Times. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/holsclaw-of-newark-beats-toronto-41-limits-leafs-to-six-hits-and.html | HOLSCLAW OF NEWARK BEATS TORONTO, 4-1; Limits Leafs to Six Hits and Also Delivers Home Run in the Eighth Inning. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/curley-confers-with-roosevelt-i-just-came-over-to-wish-him-well.html | CURLEY CONFERS WITH ROOSEVELT; "I Just Came Over to Wish Him Well," Says Boston Mayor After Visit at Albany. GOVERNOR BUSY ON TALKS Assembles Mass of Material for Speaking Tour of Nation When Walker Case Is Settled. NEXT ADDRESS ON AUG. 20 Candidate Will Speak at Columbus, Ohio, Then, and at Seagirt on Aug. 27. | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/carl-v-dichmann-president-of-steamship-agency-herewas-a-native-of.html | CARL V. DICHMANN. ]; President of Steamship Agency Here-Was a Native of Denmark. | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/mangin-triumphs-in-thrilling-match-springs-upset-in-first-round-of.html | MANGIN TRIUMPHS IN THRILLING MATCH; Springs Upset in First Round of Meadow Club Tennis, Beating Gledhill, 1-6, 6-1, 9-7. MERCUR IS PRESSED TO WIN Forced to Go 3 Sets to Down Lewis, 4-6, 6-4, 6-3 -- Sutter, Wood, Bell, Grant Score Victories. | True | By Kingsley Childs.special To the New York Times. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/clothing-workers-vote-to-stop-work-resolution-adopted-by-officiate.html | CLOTHING WORKERS VOTE TO STOP WORK; Resolution Adopted by Officiate of Unions to Affect 75% of Shops in the City. IS EFFECTIVE TOMORROW 15,000 to 20,000 Expected to Respond to the Order Calling for a Halt. WAGE REDUCTIONS SCORED Amalgamated Heads Explain That Action Was Brought About by "Sweat Shop Conditions." | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/reich-disorders-continue-outbreaks-in-7-places-but-no-dead.html | REICH DISORDERS CONTINUE.; Outbreaks in 7 Places, but No Dead -- Nazi-Government Parley Denied. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/wilbur-f-carey.html | WILBUR F. CAREY. | True | Special to THE NEW YORK TIMES. | C1B 162330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/harlem-hails-cast-of-green-pastures-adam-with-new-eve-moses-and.html | HARLEM HAILS CAST OF 'GREEN PASTURES'; Adam, With New Eve; Moses and Gabriel Back From Tour With Bulging Pocketbooks. PLAN NEW TRIUMPHS SOON Players in Connelly Drama Are Confident Another Two-Year Run Will Follow Vacations. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/a-census-mirror.html | A CENSUS MIRROR. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/holdup-doubted-bank-teller-seized-federal-grand-jury-indicts-as-an.html | 'HOLD-UP DOUBTED; BANK TELLER SEIZED; Federal Grand Jury Indicts as an Embezzler Ex-Employe Who Reported Robbery. $11,800 HANDED TO 'BANDIT' Prisoner Says Armed Man Pushed Written Demand for Money Through Window of His Cage. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/abram-j-du-bois.html | ABRAM J. DU BOIS. | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/german-girl-scores-in-individual-foils-fraeulein-mayer-victor-in.html | GERMAN GIRL SCORES IN INDIVIDUAL FOILS; Fraeulein Mayer, Victor in 1928, Qualifies for Semi-final -- Four Men Undefeated. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/obligations-cut-by-associated-gas-refunding-requirements-reduced.html | OBLIGATIONS CUT BY ASSOCIATED GAS; Refunding Requirements Reduced From $42,000,000 to Less Than $2,000,000. BANKS ADVANCE $3,500,000 Transaction Permits Company to Pay Off Balance of $9,000,000 Issue Which Matured Aug. 1. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/help-for-west-virginia-miners.html | Help for West Virginia Miners. | True | LUCILLE KOHN. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/moderate-decline-in-stocks-bonds-more-irregular-volume-of-business.html | Moderate Decline in Stocks, Bonds More Irregular, Volume of Business Reduced. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/police-clubs-quell-ottawa-red-riot-14-are-jailed-in-demonstration.html | POLICE CLUBS QUELL OTTAWA RED RIOT; 14 Are Jailed in Demonstration by 500 After Premier's Refusal to Accede to Demands. BENNETT FIRM ON RUSSIA Declares Canada Will Not Lift the Embargo Because of Soviet's "Unfair Competition." | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/at-1500-meters.html | At 1,500 Meters. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/reading-victor-twice-triumphs-over-montreal-in-night-games-by-72.html | READING VICTOR TWICE.; Triumphs Over Montreal In Night Games by 7-2 and 9-2. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/mrs-helen-pond-wed-to-hamilton-k-kerr-ceremony-takes-place-in-glen.html | MRS. HELEN POND WED TO HAMILTON K. KERR; Ceremony Takes Place in Glen Cove Home of Bride's Parents, Mr. and Mrs. H. R. Schniewind Jr. | True | Special to THE NEW TORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/dr-rinehart-is-much-better.html | Dr. Rinehart Is 'Much Better.' | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/victim-of-boat-fire-identified.html | Victim of Boat Fire Identified. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/will-rogers-finds-the-horse-is-indispensable-in-wartime.html | Will Rogers Finds the Horse Is Indispensable in Wartime | True | WILL, ROGERS. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/finds-cosmic-ray-weak-at-equator-dr-compton-at-colon-says-new-tests.html | FINDS COSMIC RAY WEAK AT EQUATOR; Dr. Compton, at Colon, Says New Tests Show Strengthening to the North and South. | True | Special Cable to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/jacksonville-port-trade-rises.html | Jacksonville Port Trade Rises. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/paraguay-makes-offer-to-league.html | Paraguay Makes Offer to league. | True | Wireless to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/ritz-tower-blast-still-unexplained-grain-presses-inquiry-into-fire.html | RITZ TOWER BLAST STILL UNEXPLAINED; Grain Presses Inquiry Into Fire That Killed 7 Firemen and Hurt 31 in Hotel. ONE VICTIM'S BURIAL TODAY Service at Cathedral Planned for Six Others -- City Aide Doubts Combustion Caused Blaze. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/naval-officer-shot-by-bedside-pistol-lieut-jf-dahlgren-teacher-at.html | NAVAL OFFICER SHOT BY BEDSIDE PISTOL; Lieut J.F. Dahlgren, Teacher at Annapolis, Wounded by Weapon Kept at Hand Nightly. | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/moore-plans-road-survey-confers-with-dill-today-on-inquiry-of-costs.html | MOORE PLANS ROAD SURVEY; Confers With Dill, Today on Inquiry of Costs in 2 Jersey Boards. | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/links-japans-fate-to-that-of-china-ge-sokolsky-in-book-finds-future.html | LINKS JAPAN'S FATE TO THAT OF CHINA; G.E. Sokolsky in Book Finds Future of Both Nations Hinges on Their Cooperation. MUST STOP THEIR "BAITING" Western Predatory Countries Will Partition China Unless Quarrels End, Writer Declares. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/erie-car-ferry-to-cease-icc-authorizes-abandonment-of-ohiocanario.html | ERIE CAR FERRY TO CEASE; I.C.C. Authorizes Abandonment of Ohio-Ontario Service. | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/otts-21st-homer-helps-giants-win-blow-in-sixth-gives-terrymen-32.html | OTT'S 21ST HOMER HELPS GIANTS WIN; Blow in Sixth Gives Terrymen 3-2 Victory Over Reds and the Series, 3 Games to 1. HOYT STEADY ON MOUND Yields 11 Hits, but Checks Cincinnati Attacks in Pinches -- Lindstrom, Terry, Critz Also Aid. | True | By John Drebinger. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/hardluckonriver-new-town-for-idle-jobless-men-build-a-60shack.html | HARDLUCK-ON-RIVER NEW TOWN FOR IDLE; Jobless Men Build a 60-Shack Community, With Mayor and All, in East Tenth St. 'CLEANEST JUNGLE IN CITY' Bill Smith, Chief Executive, Enforces Military Regimen -- He Brooks No Communist Talk. | True | | C1B 162330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/small-flats-lead-in-jersey-market-housing-properties-compose-bulk.html | SMALL FLATS LEAD IN JERSEY MARKET; Housing Properties Compose Bulk of Day's Turnover in the Metropolitan Area. FOUR SALES IN JERSEY CITY Trustee in Bankruptcy Transfers Properties in Hoboken and West New York. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/children-to-visit-moore-inmates-of-jersey-city-school-for-the.html | CHILDREN TO VISIT MOORE.; Inmates of Jersey City School for the Crippled to Go to Seagirt. | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/army-gives-up-11-bands-number-is-reduced-to-83-ousted-musicians-to.html | ARMY GIVES UP 11 BANDS; Number Is Reduced to 83 -- Ousted Musicians to Supply Other Units. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/hurricanes-reach-final-in-polo-play-sanfords-team-routs-vipers-15.html | HURRICANES REACH FINAL IN POLO PLAY; Sanford's Team Routs Vipers, 15 to 3, in Annual Wheatley Cups Tourney. SMITHTOWN VICTOR, 9 TO 8 Gains Semi-Finals at Meadow Brook Club -- Burnt Mills and Squadron C Win. | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/stanley-jacobus.html | STANLEY JACOBUS. | True | Special to THE KEW TORS TIMKS. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/mrs-ioodianwed-to-dr-j-r-amell-president-of-yaleand-the-for-mer.html | MRS. IOODIANWED TO DR. J. R. AMELL; President of Yale...and the For- mer Miss Cramer Are \|Married by Bishop Brewster. I uuuuu CEREMONY IN PORTLAND, ME. Bride's Daughter, Caroline, and the Bridegroom's Son, Prof. J. W. An- gel), Are the Only Attendants. | True | Special to THE Nissw YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/reichsbank-gold-up-less-exchange-held-weeks-gain-in-gold-12079000.html | REICHSBANK GOLD UP; LESS EXCHANGE HELD; Week's Gain in Gold 12,079,000 Marks -- Foreign Exchange Reserve Down 9,916,000. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/other-wedding-plans-seniorublanchard.html | Other Wedding Plans; SenioruBlanchard. | True | Special to THE rjtew TORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/brouillard-is-confident-says-he-will-beat-mclarnin-as-he-nears-end.html | BROUILLARD IS CONFIDENT.; Says He Will Beat McLarnin as He Nears End of Training. | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/yacht-loon-is-victor-takes-third-race-of-summer-series-off-stamford.html | YACHT LOON IS VICTOR; Takes Third Race of Summer Series Off Stamford Y.C. | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/large-space-leased-by-fifth-av-store-nelsonhkkson-firm-to-move-to.html | LARGE SPACE LEASED BY FIFTH AV. STORE; Nelson-Hkkson Firm to Move to Heckscher Building -- Other Business Rentals. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/i-cowlessuhurlburt-i.html | I CowlessuHurlburt. I | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/courts-burial-tomorrow-full-naval-honors-to-be-given-at-arlington.html | COURTS BURIAL TOMORROW.; Full Naval Honors to Be Given at Arlington Cemetery. | True | Special to THE NEW YossT TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/hursts-injury-not-serious.html | Hurst's Injury Not Serious. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/abitibi-deposits-urged-national-city-co-tells-bondholders.html | ABITIBI DEPOSITS URGED.; National City Co. Tells Bondholders Properties Are Valuable. | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/coburn-will-gives-harvard-50000.html | Coburn Will Gives Harvard $50,000. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/federal-july-cuts-were-47773000-drop-in-departmental-and-bureau.html | FEDERAL JULY CUTS WERE $47,773,000; Drop in Departmental and Bureau Operation Reduced Expenditures to $198,773,771. NEW TAXES ARE COMING IN Receipts of $20,000,000 Are Expected This Month -- Public Debt Reaches $19,611,765,838. | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/3day-attendance-passes-1928-total-olympics-already-have-drawn.html | 3-DAY ATTENDANCE PASSES 1928 TOTAL; Olympics Already Have Drawn 275,000 -- 130,000 Watched Entire Amsterdam Program. GAMES' SUCCESS ASSURED Competition Yesterday Witnessed by 55,000 -- Sidelights on Athletic Carnival. | True | By Allison Danzig.special To the New York Times. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/gen-butler-criticized-his-washington-speech-held-to-have-inflamed.html | GEN. BUTLER CRITICIZED.; His Washington Speech Held to Have Inflamed Bonus Seekers. | True | RIENZI B. LEMUS. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/quake-shakes-nicaraguan-town.html | Quake Shakes Nicaraguan Town. | True | By Tropical Radio To the New York Times. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/quits-as-jersey-senator-pierson-defeated-in-primary-resigns-after.html | QUITS AS JERSEY SENATOR.; Pierson, Defeated In Primary, Resigns After 18 Years. | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/hoover-questions-bonus-army-roster-in-letter-to-boston-legion-post.html | HOOVER QUESTIONS BONUS ARMY ROSTER; In Letter to Boston Legion Post He States 'Impression' That 'Less Than Half Served Under Flag' | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/seeking-out-borrowers-secretary-millss-suggestion-to-railroads-is.html | SEEKING OUT BORROWERS.; Secretary Mills's Suggestion to Railroads Is Criticized. | True | JOHN LANGDON LEIGHTON. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/kin-of-smith-held-after-killing-man-deputy-sheriff-serving-arrest.html | KIN OF SMITH HELD AFTER KILLING MAN; Deputy Sheriff, Serving Arrest Order in Alimony Case, Shoots Down Fleeing Prisoner, 22. HE PLEADS SELF DEFENSE Glynn, Who Quit Police Force After Being Cleared in Like Affair, Swears Victim Attacked Him. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/white-sox-errors-help-senators-win-bow-to-washington-4-to-1-as.html | WHITE SOX ERRORS HELP SENATORS WIN; Bow to Washington, 4 to 1, as Ragged Fielding Mars Chamberlain's Debut in Box. CROWDER IS EFFECTIVE Keeps Chicago in Check as He Yields Only Six Safeties -- Victors Take Series, Two to One. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/charges-plot-to-sill-mussolini.html | Charges Plot to Sill Mussolini. | True | | C1B 162330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/favors-plan-to-move-east-river-bulkheads-war-department-approves.html | FAVORS PLAN TO MOVE EAST RIVER BULKHEADS; War Department Approves the Changes Asked by City to Aid in Building New Drive. | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/aaron-j-krohn.html | AARON J. KROHN. | True | Special to THE NEW TORS TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/18000000-issue-seen-as-oversubscribed-commonwealth-edison-5-12.html | $18,000,000 Issue Seen as Oversubscribed; Commonwealth Edison 5 1/2 % Bonds Sought | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/cmtc-oath-taken-by-1400-at-camp-dix-students-undergo-foot-and-shoe.html | C.M.T.C. OATH TAKEN BY 1,400 AT CAMP DIX; Students Undergo Foot and Shoe Inspection Adopted by Army to Eliminate 'Limpers.' | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/savannah-lawyer-drowns-js-harrison-71-was-once-a-reporter-in-new.html | SAVANNAH LAWYER DROWNS; J.S. Harrison, 71, Was Once a Reporter in New York. | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/miss-e-kilgore-to-wed-montclair-girl-engaged-to-a-n-slocum-jr-of.html | MISS E. KILGORE TO WED.; Montclair Girl Engaged to A. N. Slocum Jr. of White Plains. | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/us-model-yacht-beaten-bostonia-loses-to-flame-british-craft-at.html | U.S. MODEL YACHT BEATEN.; Bostonia Loses to Flame, British Craft, at Gosport. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/w-p-delaney-dead-mine-union-official-secret-ary-treasurer-of-united.html | W. P. DELANEY DEAD; MINE UNION OFFICIAL; Secret ary-Treasurer of United Mine Workers Stricken on Train on Way Here. | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/fire-at-villanova-ruins-monastery-53-persons-are-injured-in-750000.html | FIRE AT VILLANOVA RUINS MONASTERY; 53 Persons Are Injured in $750,000 Blaze, Laid to Wiring Short Circuit. ART COLLECTION IS BURNED Only Half a Dozen Paintings From Doyle Group Are Saved -- Nuns and Priests Fight Flames. | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/argentine-bankruptcies-increase.html | Argentine Bankruptcies Increase. | True | Special Cable to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/miss-scripps-95-critically-iii.html | Miss Scripps, 95, Critically Ill. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/pacific-gas-still-exchanging-stock.html | Pacific Gas Still Exchanging Stock. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/reich-forbids-bank-to-replay-loan-here-deutsche-bank-cannot-get.html | REICH FORBIDS BANK TO REPLAY LOAN HERE; Deutsche Bank Cannot Get Dollars to Meet $25,000,000 Issue Due in September. GIVES BOND HOLDERS CHOICE Offers Immediate Payment in Marks, Left In Germany, or Three-Year Prolongation. TO PAY COUPONS IN DOLLARS German Government Turns Down Appeal From Dillon, Read on Ground of Exchange Shortage. | True | Special Cable to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/republican-chiefs-plan-fight-in-east-sanders-hebert-and-their-aides.html | REPUBLICAN CHIEFS PLAN FIGHT IN EAST; Sanders, Hebert and Their Aides Hold Conference Here to Discuss Funds and Bureaus. MACY TELLS STATE TREND The New York Chairman Receives Promise of Close Cooperation From the National Headquarters. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/garden-club-gives-benefit-mrs-ce-burling-hostess-at-asharoken.html | GARDEN CLUB GIVES BENEFIT; Mrs. C.E. Burling Hostess at Asharoken Group's Annual Event. | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/poughkeepsie-man-burned-to-death.html | Poughkeepsie Man Burned to Death. | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/finds-bathing-safe-at-tested-beaches-wynne-declares-no-illness-has.html | FINDS BATHING SAFE AT TESTED BEACHES; Wynne Declares No Illness Has Been Traced to the Resorts Approved by City. BUT SEES PERIL IN FUTURE Says All Will Have to Be Closed in Time if Pollution Continues -- Warns of Diphtheria Rise. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/new-federal-issues-7-times-overbought-subscriptions-for-2-18-and-3.html | NEW FEDERAL ISSUES 7 TIMES OVERBOUGHT; Subscriptions for 2 1/8 and 3 1/4% Notes Total $5,511,349,500 -- $710,430,600 Allotted. | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/a-four-weeks-deficit.html | A FOUR WEEKS' DEFICIT. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/30mile-cloud-of-butterflies-sweeps-across-california-sun.html | 30-Mile Cloud of Butterflies Sweeps Across California Sun. | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/average-prices-rose-sharply-last-month-dun-calculates-recovery-of-2.html | AVERAGE PRICES ROSE SHARPLY LAST MONTH; Dun Calculates Recovery of 2 3/4 % -- Five Out of Seven Separate Groups Advanced. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/mayors-brother-better-george-walkers-temperature-normal-doctors-say.html | MAYOR'S BROTHER BETTER.; George Walker's Temperature Normal, Doctors Say at Saranac Lake. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/one-killed-as-miners-fight-indiana-pickets-sixty-nonunion-workers.html | ONE KILLED AS MINERS FIGHT INDIANA PICKETS; Sixty Non-Union Workers in Gun Battle With 1,000 -- Sheriff Asks Troops. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/france-alters-foreign-wheat-ratio.html | France Alters Foreign Wheat Ratio. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/woman-held-on-bad-check-charge.html | Woman Held on Bad Check Charge. | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/allows-catalan-schools-spanish-cortes-votes-to-let-region-set-up-as.html | ALLOWS CATALAN SCHOOLS; Spanish Cortes Votes to Let Region Set Up as Many as She Wants. | True | Wireless to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/chile-nitrate-plan-is-seen-as-probable-whelpley-to-arrive-here-soon.html | CHILE NITRATE PLAN IS SEEN AS PROBABLE; Whelpley to Arrive Here Soon to Give British Views on Cosach Reorganization. | True | | C1B 162330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/mlarnin-and-rival-near-edge-for-bout-vancouver-boxer-and-brouillard.html | M'LARNIN AND RIVAL NEAR EDGE FOR BOUT; Vancouver Boxer and Brouillard End Training Today for the Benefit Battle Tomorrow. RETZLAFF FIGHTS TONIGHT Meets Gastanaga at Ebbets Field -- Action at Coney Island and at Dyckman Oval. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/old-hates-put-aside-at-eskings-burial-300000-line-streets-of-lisbon.html | OLD HATES PUT ASIDE AT EX-KING'S BURIAL; 300,000 Line Streets of Lisbon as Body of Manoel Arrives Aboard British Warship. GUNS THUNDER IN SALUTE Former Monarch Buried Beside His Father and Brother -- Will Gives Portuguese Estate to Republic. | True | Special Cable to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/brokers-loans-off-1974352-in-july-total-outstanding-reduced-to-a.html | BROKERS' LOANS OFF $1,974,352 IN JULY; Total Outstanding Reduced to a New Low Record of $241,599,943. FIGURES SURPRISE WALL ST. Recent Rise in Stock Market Had Been Attributed to Bullish Speculation. BROKERS' LOANS OFF $1,974,352 IN JULY | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/zinc-buying-increases-price-up.html | Zinc Buying Increases, Price Up. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/mrs-charles-j-leach-wife-of-former-managing-editor-of-army-and-navy.html | MRS. CHARLES J. LEACH; Wife of Former Managing Editor Of Army and Navy Journal. | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/upholds-city-water-right-court-denies-plea-of-miss-mayo-to-halt.html | UPHOLDS CITY WATER RIGHT; Court Denies Plea of Miss Mayo to Halt Croton River Pumps. | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/tells-of-gideons-work-field-worker-asserts-250000-bibles-have-been.html | TELLS OF GIDEONS' WORK.; Field Worker Asserts 250,000 Bibles Have Been Placed In America. | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/frederick-frey.html | FREDERICK FREY. | True | I Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/5000000-contract-for-auto-steel.html | $5,000,000 Contract for Auto Steel. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/chicagos-floating-debt-put-at-less-than-18000000.html | Chicago's Floating Debt Put At Less Than $18,000,000 | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/aids-new-zealand-economy.html | Aids New Zealand Economy. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/methodists-join-youth-crime-drive-southern-conference-plans-to.html | METHODISTS JOIN YOUTH CRIME DRIVE; Southern Conference Plans to Rally All Churches to Nation-Wide Program. LAY GROUPS ASKED TO AID Young People's Organizations to Get Cooperation of Many Groups In Fight This Fall. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/d-h-wage-plan-distributes-work-but-loree-says-employment-guarantees.html | D. & H. WAGE PLAN DISTRIBUTES WORK; But Loree Says Employment Guarantees Are Only for "Regular" Boards. LIMIT 240 HOURS A MONTH President of Road Predicts New Basis Will Reduce Labor Costs 10 Per Cent. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/washington-sees-a-business-upturn-constructive-developments-in-july.html | WASHINGTON SEES A BUSINESS UPTURN; "Constructive Developments" in July Herald Change, Says the Commerce Department. OTHER HARD TIMES CITED Previous Depressions Usually Ended in Summer Months, Government's Experts Say. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/miss-helen-t-hourigan.html | MISS HELEN T. HOURIGAN. | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/igr-sipel-dies-sayiorof-austria-exchancellor-who-served-for-j-7.html | IGR. SIPEL DIES; 'SAYIOR'OF AUSTRIA; Ex-Chancellor, Who Served for j 7 Years and Cot League Aid, K Succumbs to Long Illness. DEATH BARS CABINET FALL Appointing Successor as Deputy at Once, Dollfuss Blocks Vote of No-Confidence, 81 to 81. | True | By John MacCokmc.WIRELESS To the New Yobk Times. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/w-b-wiiwughby-dies-canadian-statesman-resigned-as-the-leader-of-ike.html | W. B. WIIWUGHBYDIES; CANADIAN STATESMAN; Resigned as the Leader of ike Conservative Party in the Senate Early This Year. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/we-accept-bid-to-world-economic-parley-on-terms-barring-debts-and.html | We Accept Bid to World Economic Parley On Terms Barring Debts and Tariff Rates | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/von-gronau-braves-fog-on-chicago-hop-german-fliers-are-greeted-by.html | VON GRONAU BRAVES FOG ON CHICAGO HOP; German Fliers Are Greeted by 5,000 as Plane Lands After Trip From Detroit. WINNIPEG HIS NEXT STOP Japan Is the Present Goal of Pilot, Who Started From Germany on July 21. | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/jamaica-hopes-to-fill-demand-of-canada-for-citrus-fruits.html | Jamaica Hopes to Fill Demand Of Canada for Citrus Fruits | True | By the Canadian Press. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/utica-ny.html | Utica, N.Y. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/champ-clarks-son-leading-kansans-rename-mgill-woodring.html | Champ Clark's Son Leading; KANSANS RENAME M'GILL, WOODRING | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/dark-magne-sets-saratoga-record-sanford-entry-lowers-2mile.html | DARK MAGNE SETS SARATOGA RECORD; Sanford Entry Lowers 2-Mile Steeplechase Mark to 4:11 4-5 in Winning the Shillelah. CAHANEMORE, 20-1, SECOND Morfair Takes Burnt Hills Purse in Season's First Start -- Hom Rides Two Victors. | True | By Bryan Field.special To the New York Times. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/mrs-julia-e-de-camp-descendant-of-pioneer-ohio-family-was-born-in.html | MRS. JULIA E. DE CAMP.; Descendant of Pioneer Ohio Family Was Born In Log Cabin in 1838. | True | I Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/another-medal-for-motorman.html | Another Medal for Motorman. | True | Mrs. PHILLIPS ALLEN CLARK. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/thomas-s-maloney-nationally-known-as-instructor-of-the-deaf-and.html | THOMAS S. McALONEY.; Nationally Known as Instructor of the Deaf and the Blind. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/county-backs-lehman-livingston-democrats-are-first-group-in-state.html | COUNTY BACKS LEHMAN.; Livingston Democrats Are First Group in State to Endorse Him. | True | | C1B 162330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/miss-rowena-nash-bride-of-a-j-pyle-john-haynes-holmes-performs.html | MISS ROWENA NASH BRIDE OF A. J. PYLE; John Haynes Holmes Performs Ceremony in Galilee Chapel, Eastern Point, Conn. HER SISTER IS HONOR MAID _____ j Bridegroom Has His Brother, T. H. Pyle, as Best ManuReception Given at the Nash Home. | True | Special to THS NEW TORE Trues. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/blockaid-program-started-in-jersey-200-municipal-delegates-meet-at.html | BLOCK-AID PROGRAM STARTED IN JERSEY; 200 Municipal Delegates Meet at Trenton to Open Campaign to Relieve Unemployed. MOORE ASKS UNITED DRIVE Says Politics Must Be Forgotten in Fight to Feed the Starving -- Passaic Group Urges Loan. | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/dr-david-brekes-physician-is-dead-retired-in-1924-after-60-years-of.html | DR. DAVID BREKES, PHYSICIAN, IS DEAD; Retired in 1924 After 60 Years of Practice HereaBorn in Germany 92 Years Ago. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/spaniard-at-cornell-to-learn-how-to-breed-fiercer-bulls.html | Spaniard at Cornell to Learn How to Breed Fiercer Bulls | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/kentucky-cuts-sp-assessment.html | Kentucky Cuts S.P. Assessment. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/owners-forget-276000-won-in-races-at-arlington-park.html | Owners 'Forget' $276,000, Won In Races at Arlington Park | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/outside-factors-force-cotton-down-declines-from-highest-prices-in.html | OUTSIDE FACTORS FORCE COTTON DOWN; Declines From Highest Prices in Three Weeks -- Demand Develops in Last Hour. END IS 12 TO 16 POINTS OFF Figures Detailing Record Carryover Weaken Liverpool Values -- New Orleans Sells Here. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/reich-would-seek-private-debts-cut-at-world-parley-high-german.html | REICH WOULD SEEK PRIVATE DEBTS CUT AT WORLD PARLEY; High German Official Expresses Hope for Interest Reduction or Capital Conversion. REACTIONARIES LEAD MOVE Cabinet Reverses Stand of Its Predecessor, Which Advocated Payment in Full. INDUSTRY BLOCKS PROJECT Reichsbank and Other Banks Object to Government Tampering With Private Obligations. REICH WOULD SEEK PRIVATE DEBTS CUT | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/seabury-answers-the-mayor-today-roosevelt-will-get-rebuttal.html | SEABURY ANSWERS THE MAYOR TODAY; Roosevelt Will Get Rebuttal Containing Widened Attack on Defense in Removal Case. REPLY CALLED INCOMPLETE Inquiry Counsel Also to Accuse Walker of Drawing False Inferences From Evidence. SEABURY ANSWERS THE MAYOR TODAY | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/chinese-reds-seize-big-nanking-force-two-captured-divisions-enlist.html | CHINESE REDS SEIZE BIG NANKING FORCE; Two Captured Divisions Enlist With Communists and March Westward of Hankow. | True | Special Cable to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/loss-by-ontario-steel-company-reports-53593-for-the-year-ended-on.html | LOSS BY ONTARIO STEEL; Company Reports $53,593 for the Year Ended on June 30. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/my-dandy-victor-in-hawthorne-race-scores-over-annimessic-by-margin.html | MY DANDY VICTOR IN HAWTHORNE RACE; Scores Over Annimessic by Margin of Five Lengths Through Sloppy Going. KIBITZER FINISHES THIRD Victor Takes Lead at Start and Is Never Headed, Going Route in 1:47 4-5. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/pressure-on-bolivia-applied-by-powers-american-neutrals-call-on-la.html | PRESSURE ON BOLIVIA APPLIED BY POWERS; American Neutrals Call on La Paz to Arbitrate Entire Dispute Over the Chaco. LEAGUE ASKS ACCEPTANCE Argentina, Chile and Peru Urge Refusal to Recognize Any Lands Won by War. BRAZIL HOLDS PLAN BACK Refuses to Sign Note on Grounds It Is Too Favorable to Paraguay -- Bolivia Indicates Firmness. | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/braves-turn-back-cards-in-ninth-43-bergers-double-single-by-leach.html | BRAVES TURN BACK CARDS IN NINTH, 4-3; Berger's Double, Single by Leach and Long Fly Off Dean Bring Winning Run. LOSERS GET 3 IN EIGHTH Banish Seibold in Hit Flurry and Cantwell Checks Rally to Get Credit for Victory. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/stillman-off-for-canada-youth-hurt-in-plane-crash-leaves-chicago.html | STILLMAN OFF FOR CANADA.; Youth Hurt In Plane Crash Leaves Chicago With Mother. | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/cecil-calls-it-a-pity-flying-was-invented-geneva-ban-on-the-bombing.html | CECIL CALLS IT A PITY FLYING WAS INVENTED; Geneva Ban on the Bombing of Civilians Does Not Bar Air Warfare, He Says at Oxford. | True | Wireless to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/rebuilding-coney-island-suggestions-are-made-for-avoiding.html | REBUILDING CONEY ISLAND; Suggestions Are Made for Avoiding Recurrence of Disaster. | True | FRANK H. ALCOTT. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/wizardry-preferable.html | Wizardry Preferable. | True | M. HIRSCHTHAL. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/the-missing-of-the-somme.html | THE "MISSING" OF THE SOMME | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/hampson-of-britain-wins-olympic-race-sets-world-record-takes-the.html | HAMPSON OF BRITAIN WINS OLYMPIC RACE; SETS WORLD RECORD; Takes the 800-Meter Title in 1:49.8 to Uphold Country's Supremacy in Event. 2 WOMEN SURPASS MARKS Miss Copeland, U.S., Betters Figures for Discus, Miss Walsh, Poland, in Dash. GORDON SURPRISE VICTOR American Carries Off Broad-Jump Honors -- Saling, Hurdler, Ties Record -- 55,000 at Games. | True | By Arthur J. Daley.special To the New York Times.by Arthur J. Daley. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/predicts-disorders-in-free-philippines-sumulong-opposition-chief.html | PREDICTS DISORDERS IN FREE PHILIPPINES; Sumulong, Opposition Chief, Holds Economic Dislocation Sure to Cause Trouble. WANTS DEFINITE DATE SET Thinks Six Years Sufficient to Build New System, but Sees Government Not Preparing. URGES TRADE RECIPROCITY Asserts Congressional Bills Would Hinder Getting New Markets -- Would Do Without Protection. | True | By Russell, Owen. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/two-beach-clubs-plan-dinner-fetes-tonight-seawane-golf-and-atlantic.html | TWO BEACH CLUBS PLAN DINNER FETES TONIGHT; Seawane Golf and Atlantic Beach Groups to Be Hosts -- Miss Edwina Shanley Honored. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/new-500000-nurses-home-planned-for-welfare-island.html | New $500,000 Nurses' Home Planned for Welfare Island | True | | C1B 162330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/treasure-hunters-locate-the-meridia-expedition-hauls-up-wreckage.html | TREASURE HUNTERS LOCATE THE MERIDIA; Expedition Hauls Up Wreckage From Ship Containing $6,000,000 Off Norfolk. WAS SUNK 21 YEARS AGO Searchers Work in Secret for Fear Hijackers Will Attempt to Seize Fortune. | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/hotel-in-midtown-goes-to-plaintiff-the-victoria-at-7th-avenue-and.html | HOTEL IN MIDTOWN GOES TO PLAINTIFF; The Victoria at 7th Avenue and 51st Street Reverts to Frances Spiegel. BIDS $1,000 ABOVE LIENS Tenements and Loft Buildings in Other Parts of Manhattan Also Sold in Liquidation. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/bankers-sought-data-from-kreuger-lee-higginson-co-partner-says.html | BANKERS SOUGHT DATA FROM KREUGER; Lee, Higginson & Co. Partner Says Financier Agreed to Alter Fiscal System. LETTER IS PUT IN EVIDENCE Mumane Reveals Promise Made by Kreuger on His Last Visit to New York. BANKERS SOUGHT DATA FROM KREUGER | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/4-homers-by-phils-drop-pirates-116-kleins-31st-and-circuit-drives.html | 4 HOMERS BY PHILS DROP PIRATES, 11-6; Klein's 31st and Circuit Drives by Lee, Mallon and Heathcote Decide Struggle. LOSERS MAKE 3 HOME RUNS Blows Fail to Check Victors, Who Make Clean Sweep of Series and Advance on League Leaders. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/curtis-votes-in-kansas-casts-absentee-ballot-as-he-returns-from.html | CURTIS VOTES IN KANSAS; Casts Absentee Ballot as He Returns From Olympics. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/vaudeville-revue-under-equity-ban-council-rules-scrapbook-is-not.html | 'VAUDEVILLE' REVUE UNDER EQUITY BAN; Council Rules "Scrapbook" Is Not Variety, Orders Members to Quit Two-a-Day Show. SUNDAY RULE IS INVOLVED Other Productions Said to Aim at Evading Union Contract -- Cast of Brown's Play Asks Hearing. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/race-series-evened-by-canadian-yacht-invader-ii-defeats-conewago-by.html | RACE SERIES EVENED BY CANADIAN YACHT; Invader II Defeats Conewago by 57 Seconds in Second Contest for Canada's Cup. FIRST-LEG MARGIN DECIDES Skipper Windeyer Sails Challenging Craft to Lead of 1:12 Against Wind. | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/clears-up-waterss-record-war-department-shows-he-was-sergeant-in.html | CLEARS UP WATERS'S RECORD.; War Department Shows He Was Sergeant in Artillery Medical Unit. | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/hornsby-dropped-grimm-cubs-pilot-chicago-manager-released-for-best.html | HORNSBY DROPPED; GRIMM CUBS' PILOT; Chicago Manager Released "for Best Interests of the Club," President Veeck Says. NEW LEADER TAKES CHARGE Team Opens Series Today in Philadelphia -- Hornsby Famed as a Great Batsman. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/icc-sets-6hour-hearing-inquiry-on-sept-19-to-deal-with-service-and.html | I.C.C. SETS 6-HOUR HEARING; Inquiry, on Sept. 19, to Deal With Service and Expense. | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/eastern-yachtsmen-lead-western-rivals-hingham-club-scores-5-14.html | EASTERN YACHTSMEN LEAD WESTERN RIVALS; Hingham Club Scores 5 1/4 Points to 5 for Challengers From Detroit in First Race. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/peddling-permit-held-unneeded-by-farmers-state-commissioner-rules.html | PEDDLING PERMIT HELD UNNEEDED BY FARMERS; State Commissioner Rules Growers May Sell Produce Without Licenses. | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/politicians-to-blame.html | Politicians to Blame. | True | INTERESTED. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/backs-lame-duck-law-pennsylvania-legislature-is-14th-to-ratify.html | BACKS "LAME DUCK" LAW; Pennsylvania Legislature Is 14th to Ratify Amendment. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/sonnenberg-gets-90-days-wrestler-convicted-of-driving-while-drunk.html | SONNENBERG GETS 90 DAYS; Wrestler Convicted of Driving While Drunk in Fatal Lawrence Crash. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/piccard-in-zurich-for-new-ascent.html | Piccard in Zurich for New Ascent. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/police-rout-booing-spectators.html | Police Rout Booing Spectators. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/the-common-people-an-interpretation-of-mr-waterss-designation-is.html | THE COMMON PEOPLE.; An Interpretation of Mr. Waters's Designation Is Sought. | True | ALEXANDER GRAHAME. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/finds-liberalism-in-pathetic-state-prof-becker-cites-macdonalds.html | FINDS LIBERALISM IN 'PATHETIC STATE'; Prof. Becker Cites MacDonald's Case as Striking Example of Its Predicament Today. PARTY'S AIMS WON IN WAR Cornell Man Tells Columbia Session British Prime Minister Now Has "Splendid Isolation." | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/portland-me.html | Portland, Me. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/british-inventors-argue-war-claims-united-states-commission-opens.html | BRITISH INVENTORS ARGUE WAR CLAIMS; United States Commission Opens Hearings in London on Awards for Use of Many Devices CLAIMANTS ARE CRITICIZED Board Calls Presentation of Cases "Sketchy" and Grants Delays to Permit Their Redrafting. | True | Wireless to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/grand-trunk-asks-bond-issue.html | Grand Trunk Asks Bond Issue. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/minor-league-star-dead.html | Minor League Star Dead. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/somerset-cricketers-win-capture-county-championship-match-from.html | SOMERSET CRICKETERS WIN.; Capture County Championship Match From Hampshire. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/sworn-in-as-mexican-war-minister.html | Sworn In as Mexican War Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/australian-cricketers-beat-moose-jaw-team-302102.html | Australian Cricketers Beat Moose Jaw Team, 302-102 | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/artists-daughter-killed-mrs-mg-frank-viennese-bankers-wife-dies-in.html | ARTIST'S DAUGHTER KILLED; Mrs. M.G. Frank, Viennese Banker's Wife, Dies in Auto Crash. | True | | C1B 162330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/utility-board-head-quits-in-pennsylvania-ainey-charged-with-graft.html | UTILITY BOARD HEAD QUITS IN PENNSYLVANIA; Ainey, Charged With 'Graft,' Resigns Rather Than Face Senatorial Inquiry. | True | Special to THE NEW YORK TIMES. | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/army-urged-to-gallantry.html | Army Urged to Gallantry. | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/bonds-move-down-on-stock-exchange-domestic-corporation-issues-lead.html | BONDS MOVE DOWN ON STOCK EXCHANGE; Domestic Corporation Issues Lead the Decline With Drops of 1 to 5 Points. FOREIGN LIST IRREGULAR United States Government Group 1-32 Higher to 2-32 Lower in Light Dealings. | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/bottlemakers-pay-cut-9000-workers-accept-reductions-at-meeting-with.html | BOTTLEMAKERS' PAY CUT.; 9,000 Workers Accept Reductions at Meeting With Glass Makers. | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/money-and-credit-tuesday-aug-2-1932.html | MONEY AND CREDIT; Tuesday, Aug. 2, 1932 | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/canada-sets-rail-exchange-rates.html | Canada Sets Rail Exchange Rates. | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/lake-george-board-puts-ban-on-gambling-village-trustees-also-act-to.html | LAKE GEORGE BOARD PUTS BAN ON GAMBLING; Village Trustees Also Act to Close an Increasing Number of Speakeasies. | True | Special to THE NEW YORK TIMES. | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/key-to-earths-age-sought-in-finland-american-and-finnish-scientists.html | KEY TO EARTH'S AGE SOUGHT IN FINLAND; American and Finnish Scientists to Study Radium in Rock of Pre-Cambrian Period. | True | Wireless to THE NEW YORK TIMES. | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/offers-bonds-on-easy-payments.html | Offers Bonds on Easy Payments. | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/frank-h-danforth-at-one-time-was-manager-of-the-banff-springs-hotel.html | FRANK H. DANFORTH; At One Time Was Manager of the Banff Springs Hotel. | True | 1 Special to THE Ntew TORK Tmrra. \ | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/loan-to-the-wabash-is-approved-by-icc-rfc-advance-of-4575000.html | LOAN TO THE WABASH IS APPROVED BY I.C.C.; R.F.C. Advance of $4,575,000 Authorized, Making a Total of $13,325,000. BANKS TO GET PROCEEDS With Their Loans Cut Down by Half, They Extend Balance Three Years. SEABOARD SEEKS $3,000,000 D. & R.G., Asking $4,000,000, Files New Plan to Acquire Moffat Road Stock. I.C.C. APPROVES LOAN TO WABASH | True | Special to THE NEW YORK TIMES. | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/the-mayors-answer.html | The Mayor's Answer. | True | PAUL W. STODDARD. | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/screen-notes.html | SCREEN NOTES. | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/pronouncing-the-mall.html | Pronouncing the Mall. | True | GEORGE FENTRICK. | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/josedale-is-first-in-trot-at-salem-scores-straightheat-victory-and.html | JOSEDALE IS FIRST IN TROT AT SALEM; Scores Straight-Heat Victory and Equals Own Mark in Grand Circuit Feature. CALUMET CALLING WINS Captures 2:20 Pace In Easy Style -- Calumet Dawson and Calumet Aga Also Triumph. | True | Special to THE NEW YORK TIMES. | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/west-end-av-tower-is-sold-for-200000-2000000-building-planned-as-de.html | WEST END AV. TOWER IS SOLD FOR $200,000; $2,000,000 Building Planned as De Luxe Hospital Has Stood Eight Years Unfinished. SUMNER GERARD THE BUYER Project's Long History of Financial Vicissitudes Ends in Foreclosure -- Apartment Hotel Contemplated. | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/reports-shots-in-strike-superintendent-tells-of-firing-at-hudson.html | REPORTS SHOTS IN STRIKE; Superintendent Tells of Firing at Hudson Falls Paper Mill. | True | Special to THE NEW YORK TIMES. | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/club-leases-westchester-airport.html | Club Leases Westchester Airport. | True | Special to THE NEW YORK TIMES. | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/jury-is-selected-to-try-lancaster-state-contends-flier-threatened.html | JURY IS SELECTED TO TRY LANCASTER; State Contends Flier Threatened to Kill Clarke in Jealousy Over Mrs. Keith-Miller. DEFENSE CALLS IT SUICIDE But Loses a Point When Miami Court Refuses Delay to Let Physician Appear. | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/raids-said-to-be-small.html | Raids Said to Be Small. | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/miss-helen-d-posey.html | MISS HELEN D. POSEY. | True | Special to THE NEW YORK THEES. | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/clean-silk-mill-rehires-250.html | Clean Silk Mill Rehires 250. | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/albany-ocean-shipping-booms.html | Albany Ocean Shipping Booms. | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/miss-knapps-81-wins-golf-award-plays-last-four-holes-in-one-under.html | MISS KNAPP'S 81 WINS GOLF AWARD; Plays Last Four Holes in One Under Par to Take Prize at North Shore. MRS. FEDERMAN SCORES 82 Former Long Island Champion Falters at Finish of One-Day Tournament. | True | By William D. Richardson.special To the New York Times. | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/rally-on-paris-bourse.html | Rally on Paris Bourse. | True | Wireless to THE NEW YORK TIMES. | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/lands-shark-with-rod-and-reel.html | Lands Shark With Rod and Reel. | True | Special to THE NEW YORK TIMES. | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/persia-greets-tagore-with-unusual-honors-hindu-poet-responds-with.html | PERSIA GREETS TAGORE WITH UNUSUAL HONORS; Hindu Poet Responds With Verse Extolling Shah as Tireless Apostle of Progress. | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/harold-f-mccormick-reported-betrothed-t-uuuuu-he-refuses-to-comment.html | HAROLD F. M'CORMICK REPORTED BETROTHED t uuuuu; He Refuses to Comment, and Mrs. Tanner Doubleday Calls Story"Absurd. | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/billy-petrolle-hurt-is-out-of-title-bout-splinters-bone-in-arm-and.html | BILLY PETROLLE HURT; IS OUT OF TITLE BOUT; Splinters Bone in Arm and Withdraws From Fight With Canzoneri -- Chocolate May Substitute. | True | | CIB 162330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/chile-authorizes-oil-pipe-line.html | Chile Authorizes Oil Pipe Line. | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/twenty-grand-seen-as-starter-soon-dr-mccarthy-declares-bone.html | TWENTY GRAND SEEN AS STARTER SOON; Dr. McCarthy Declares Bone Enlargement in Leg Cured -- Predicts Comeback. EXPECTS NO MORE TROUBLE Veteran Horsemen at Saratoga Think Noted Racer's Return to Track is Weeks Away. | True | Special to THE NEW YORK TIMES. | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/chief-movements-of-the-day-in-securities-and-commodities.html | Chief Movements of the Day In Securities and Commodities | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/gunboat-victory-announced.html | Gunboat Victory Announced. | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/plattsburg-speaker-assails-bonus-army-judge-harrington-asks-camp.html | PLATTSBURG SPEAKER ASSAILS BONUS ARMY; Judge Harrington Asks Camp Members to Ignore 'Propaganda' -- 1,600 to Leave Today. | True | Special to THE NEW YORK TIMES. | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/austria-defaults-on-another-issue-instalments-due-july-1-and-aug-1.html | AUSTRIA DEFAULTS ON ANOTHER ISSUE; Instalments Due July 1 and Aug. 1 on Government's 7s Not Transmitted. EXCHANGE BLAMED AGAIN Bank for International Settlements Says Trustee Has No Data to Indicate Payments Soon. | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/minister-crowned-as-bard-of-wales.html | Minister Crowned as Bard of Wales. | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/newport-fete-to-aid-jobless-relief-fund-entertainment-to-take-place.html | NEWPORT FETE TO AID JOBLESS RELIEF FUND; Entertainment to Take Place on Aug. 20 at H.D. Phelps Home -- Large Audience at Casino. | True | Special to THE NEW YORK TIMES. | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/hosiery-union-votes-to-retain-agreement-action-taken-at.html | HOSIERY UNION VOTES TO RETAIN AGREEMENT; Action Taken at Philadelphia Insures Another Year for Plan to Aid Industry. | True | Special to THE NEW YORK TIMES. | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/mrs-cramp-feted-at-southampton-mrs-henry-h-benedict-gives-a.html | MRS. CRAMP FETED AT SOUTHAMPTON; Mrs. Henry H. Benedict Gives a Luncheon for Her -- Mrs. H.G. Trevor Has a Dinner. MRS. MURRAY ENTERTAINS Takes Luncheon Guests Later to Tennis Matches -- Mrs. C.F. Frothingham Is Hostess. | True | Special to THE NEW YORK TIMES. | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/bernheimer-will-aids-institutions-harvard-receives-8000-for-law.html | BERNHEIMER WILL AIDS INSTITUTIONS; Harvard Receives $8,000 for Law Scholarships -- Hospitals and Homes Get Legacies. E.E. WISE GIFTS TO CHARITY Macy Counsel Left $7,000 for Jewish Welfare -- Littlejohn Estate Estimated at $500,000. | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/80-air-force-cut-urged-at-williams-ep-warner-would-limit-each.html | 80% AIR FORCE CUT URGED AT WILLIAMS; E.P. Warner Would Limit Each Nation to One-Man Planes for Defense Only. LYAUTEY, WESTARP CLASH Former Sees Spirit of Violence Rife in Reich -- Latter Cites 'Injustice' Germans Suffer. CORRIDOR IS HELD PERIL Prof. Schmitt Says "Hitlerism" Has Not Diminished Its Danger to Peace In Europe. | True | By Louis Stark.special To the New York Times. | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/modernizing-for-economy.html | Modernizing for Economy. | True | JAMES H. BOYLE. | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/rogers-to-make-four-more-talkies.html | Rogers to Make Four More Talkies. | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/named-to-aid-worlds-fair-exhibit.html | Named to Aid World's Fair Exhibit. | True | Special to THE NEW YORK TIMES. | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/rows-30-hours-in-storm-swedish-girl-fights-tempest-near-nice-as.html | ROWS 30 HOURS IN STORM.; Swedish Girl Fights Tempest Near Nice as Porpoises Threaten. | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/mquades-son-defies-police-in-traffic-row-dragged-from-car-after.html | M'QUADE'S SON DEFIES POLICE IN TRAFFIC ROW; Dragged From Car After Refusing to Move It on Broadway -- Gets Two Summonses. | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/commodity-prices.html | COMMODITY PRICES | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/borah-will-support-partys-ticket-in-state-refuses-to-aid-hoover.html | Borah Will Support Party's Ticket in State; Refuses to Aid Hoover, Roosevelt or Upshaw | True | Special to THE NEW YORK TIMES. | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/heads-nicaraguan-staff-colonel-jc-smith-of-guard-succeeds-major-wg.html | HEADS NICARAGUAN STAFF.; Colonel J.C. Smith of Guard Succeeds Major W.G. Shaard. | True | By Tropical Radio To the New York Times. | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/edwin-johanknecht.html | EDWIN JOHANKNECHT. | True | Special to THE NEW YORK TIMES. | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/the-washington-episode.html | The Washington Episode. | True | ELLIOT E. COHEN, Secretary. | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/hog-prices-advance-as-receipts-slacken-average-up-10-cents-a.html | HOG PRICES ADVANCE AS RECEIPTS SLACKEN; Average Up 10 Cents a Hundred Pounds in Chicago -- Cattle Gain Moderately. | True | Special to THE NEW YORK TIMES. | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/hoover-completes-rough-draft-of-speech-accepting-nomination.html | Hoover Completes Rough Draft Of Speech Accepting Nomination | True | Special to THE NEW YORK TIMES. | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/montreal-theatre-burns-talkie-volume-is-increased-to-avert-panic-at.html | MONTREAL THEATRE BURNS; "Talkie" Volume Is Increased to Avert Panic at the Old Francais. | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/huntington-ny.html | Huntington, N.Y. | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/reserve-bank-acts-to-aid-home-owners-needy-individuals-unable-to.html | RESERVE BANK ACTS TO AID HOME OWNERS; Needy Individuals, Unable to Get Direct Loans, May Be Sent to the Young Committee. RELIEF FOR WORTHY CASES Coordination of Two Groups Would Avert Rejection of Deserving Applicants. RESERVE BANK ACTS TO AID HOME OWNERS | True | | CIB 162330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/u1500000000-bonds-changed-in-britain-aggregate-involved-in-5-war.html | u1,500,000,000 BONDS CHANGED IN BRITAIN; Aggregate Involved in 5% War Loan Conversion Plan Is u2,087,000,000. 2,636,700 REQUESTS FILED Total Holdings Are Estimated to Be 2,600,000 -- Applications Still to Come From Abroad. | True | Special Cable to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/156-a-share-net-for-liquid-carbonic-profit-in-year-was-533921.html | $1.56 A SHARE NET FOR LIQUID CARBONIC; Profit in Year Was $533,921, Against $977,368 in Preceding Period. CUT IN CAPITAL PLANNED Stockholders Called to Vote on Proposal to Transfer $6,615,485 to Surplus. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/funnels-too-low-on-the-manhattan-100-men-busy-adding-15-feet-to.html | FUNNELS TOO LOW ON THE MANHATTAN; 100 Men Busy Adding 15 Feet to Stacks to Keep Gases and Soot Off Decks. JOB TO BE FINISHED SOON Trouble Will Be Remedied in Time for Cruiso Saturday -- German Liners Had Same Defect. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/cornell-awards-are-won-by-150-the-state-education-department.html | CORNELL AWARDS ARE WON BY 150; The State Education Department Announces Scholarships Following Tests in June. REDUCED TUITION OFFERED Fee Will Be $100 a Year for the Students -- New Yorkers Hold Dominant Place on List. | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/sailors-drill-for-race-eight-of-german-liners-crew-prepare-for.html | SAILORS DRILL FOR RACE; Eight of German Liner's Crew Prepare for Lifeboat Competition. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/ely-warns-boston-reds-threat-to-him-of-revolt-if-police-continue.html | ELY WARNS BOSTON REDS; Threat to Him of Revolt if Police Continue "Gag" Draws Sharp Reply | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/hit-by-frederick-downs-cubs-4-to-2-pinch-double-in-8th-climaxes.html | HIT BY FREDERICK DOWNS CUBS, 4 TO 2; Pinch Double in 8th Climaxes Rally by Sending in 2 Runs and Winning for Dodgers. O'DOUL'S BLOW TIES SCORE Follows Taylor's Opening 2-Bagger and Stripp's Sacrifice -- Heimach Outpitches Warneko. | True | By Roscoe McGowen. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/wins-in-lawn-bowling-buffalo-rink-beats-chicagoans-for-national.html | WINS IN LAWN BOWLING; Buffalo Rink Beats Chicagoans for National Title. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/begin-constructing-seatrain-terminal-contractors-to-rush-work-on.html | BEGIN CONSTRUCTING SEATRAIN TERMINAL; Contractors, to Rush Work on Hoboken Trestle to Be Ready for Line's 2 New Ships. LAUNCHING IN SEPTEMBER Vessels Will Load Freight Cars Direct From Dock by Means of Heavy Duty Crane. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/oldoway-man-called-oldest-of-known-types-is-put-in-a-recent-age-by.html | Oldoway Man, Called Oldest of Known Types, Is Put in a Recent Age by Scientific Tests; SAY OLDOWAY MAN IS NOT THE OLDEST | True | Wireless to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/danbrothersdies-med-ball-player-onetime-teammate-of-john-j-mccraw.html | DANBROTHERSDIES; MED BALL PLAYER; One-Time Team-Mate of John J. McCraw on OriolesuSuc- cumbs to Heart Attack. BEGAN CAME ON SANDLOTS Made Batting Average of More Than .300 for 15 Yearsuo Ty Cobb of His Day. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/drop-in-offerings-for-seven-months-total-336636000-excluding.html | DROP IN OFFERINGS FOR SEVEN MONTHS; Total $336,636,000, Excluding Domestic and Canadian Municipal Financing. $1,986,360,000 YEAR AGO New Issues of Bonds and Notes Comprise 93 Per Cent of the Flotations. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/panama-traffic-declines-canal-tolls-and-transits-in-july-were.html | PANAMA TRAFFIC DECLINES; Canal Tolls and Transits In July Were Lowest Since 1923. | True | Special Cable to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/j-h-chapek-dies-music-school-head-was-at-one-time-concert-master-of.html | J. H. CHAPEK DIES; MUSIC SCHOOL HEAD; Was at One Time Concert Master of the Boston Symphony Orchestra. | True | Special to IBS Nsw YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/trap-kidnappers-in-richmond-bank-police-seize-2-youths-as-they-seek.html | TRAP KIDNAPPERS IN RICHMOND BANK; Police Seize 2 Youths as They Seek to Force 2 Captives to Withdraw $7,500 Ransom. ONE VICTIM A CAPITALIST G.N. Davis Says He and Friend Were Transported From Lewisburg by Men Posing as Tax Agents. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/to-sue-kreuger-relatives-companys-executors-will-seek-to-nullify.html | TO SUE KREUGER RELATIVES; Company's Executors Will Seek to Nullify Newspaper Deal. | True | Special Cable to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/mrs-dorothy-elliott-wed-to-allan-mnab-ceremony-took-place-wednesday.html | MRS. DOROTHY ELLIOTT WED TO ALLAN M'NAB; Ceremony Took Place Wednesday at Home of Bride's Mother -- Bridegroom a British Artist. | True | | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/battle-on-20-days-on-peak-in-brazil-federals-claim-capture-of-a.html | BATTLE ON 20 DAYS ON PEAK IN BRAZIL; Federals Claim Capture of a 3,000-Foot Tunnel in Fight 6,000 Feet Above Sea. FOES REPORT VICTORIES TOO Rebels Also Suspend Recruiting With Forces at 60,000 and No Arms Available for More Men Now. | True | Wireless to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/rfc-puts-off-plea-of-pinchot-on-loan-weighs-rail-job-aid.html | R.F.C. PUTS OFF PLEA OF PINCHOT ON LOAN; WEIGHS RAIL JOB AID; Pennsylvania Governor Appeals for $3,000,000 at Once--Told to Bring Legislators In. LINK TO POOR BOARDS SEEN Meanwhile Willard and Atterbury Enter Parley on Way to Increase Rail Employment. MEMBERS OF I.C.C. PRESENT Advances Might Be Made for Rolling Stock, Maintenance and Equipment, Says Pomerene. MORE RELIEF DATA ASKED OF PINCHOT | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/hospitals-need-funds-private-institutions-called-on-to-care-for.html | HOSPITALS NEED FUNDS; Private Institutions Called On to Care for Many City Cases. | True | HOWARD S. CULLMAN. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/briton-took-funds-americans-charge-new-jersey-woman-says-chance.html | BRITON TOOK FUNDS, AMERICANS CHARGE; New Jersey Woman Says Chance Acquaintance Vanished With Money Entrusted to Him. WOOED VICTIM'S DAUGHTER "Wealthy" Traveler Took "Fiancee" to London, but She Returned Alone, Oxford Police Are Told. | True | Special Cable to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/john-m-slatons-feted-governor-of-georgia-and-wife-are-honored-by.html | JOHN M. SLATONS FETED; Governor of Georgia and Wife Are Honored by Mrs. Langeloth. | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/britons-capture-film-markets-from-americans-in-far-east.html | Britons Capture Film Markets From Americans in Far East | True | Wireless to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/held-in-torture-case-suspect-seized-in-jersey-wanted-by-suffolk.html | HELD IN TORTURE CASE; Suspect Seized In Jersey Wanted by Suffolk Police. | True | Special to THE NEW YORK TIMES. | C1B 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 162330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/penelope-gray-to-wed-greenwich-debutante-and-e-o-hutchings-of-new.html | PENELOPE GRAY TO WED.; Greenwich Debutante and E. O. Hutchings of New York Get License | True | Special to THE Nsw TORS THIES. | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/6000000-is-left-bridgeport-woman-wife-of-lunch-cart-counterman-is.html | $6,000,000 IS LEFT BRIDGEPORT WOMAN; Wife of Lunch Cart Counterman Is Notified of Legacy Waiting in England. FROM FATHER'S ASSOCIATE Mrs. Bernice Weber Is Said to Be Heir of Edward Weil of Houston, Texas, Who Vanished in War. | True | Special to THE NEW YORK TIMES. | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/flying-cloud-wins-as-77-yachts-sail-victor-in-interclub-class-at.html | FLYING CLOUD WINS AS 77 YACHTS SAIL; Victor in Interclub Class at the First Regatta of Annual Great South Bay Meet. EDNA FIRST BY 3 SECONDS Has Narrow Corrected Time Margin Over Constance -- Margy II and Reliance Score. | True | Special to THE NEW YORK TIMES. | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/alemite-beats-injunction-delaware-federal-judge-denies-motion-in.html | ALEMITE BEATS INJUNCTION.; Delaware Federal Judge Denies Motion in Patent Suit. | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/miss-sachs-victor-at-tennis-86-64-eliminates-mrs-van-ryn-1931.html | MISS SACHS VICTOR AT TENNIS, 8-6, 6-4; Eliminates Mrs. Van Ryn, 1931 Winner, In Second Round of Maidstone Club Tourney. MISS RIDLEY ALSO GAINS Downs Miss Babcock, 6-4, 3-6, 7-5 -- Miss Greef Stops Mrs. Pittman -- Miss Jacobs Advances. | True | Special to THE NEW YORK TIMES. | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/glen-alden-plan-voted-lackawanna-securities-to-be-dissolved-by.html | GLEN ALDEN PLAN VOTED.; Lackawanna Securities to Be Dissolved by Exchange of Stock. | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/mrs-bernard-c-whitman.html | MRS. BERNARD C. WHITMAN. | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/chicago-gets-school-pay-four-banks-take-2000000-in-tax-warrants-to.html | CHICAGO GETS SCHOOL PAY; Four Banks Take $2,000,000 In Tax Warrants to Meet Outlay. | True | Special to THE NEW YORK TIMES. | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/job-relief-meeting-ends-in-catcalls-speakers-introduced-by-bishop.html | JOB RELIEF MEETING ENDS IN CATCALLS; Speakers Introduced by Bishop McConnell Heckled, Praise of Constitution Hooted. BONUS EVICTION DEPLORED Radical Steps Needed, Prelate Says, to Save Starving -- Socialists and Communists Jeer Each Other. | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/heflin-to-stump-for-roosevelt.html | Heflin to Stump for Roosevelt. | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/nitrate-accord-blocked-but-partial-agreement-on-output-is-expected.html | NITRATE ACCORD BLOCKED.; But Partial Agreement on Output Is Expected in Germany. | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/ny-central-files-brief-on-fare-rise-140-increase-in-commutation.html | N.Y. CENTRAL FILES BRIEF ON FARE RISE; 140% Increase in Commutation Rates Instead of 40% Asked Is Justified, Road Contends. ATTACKS OPPONENTS' DATA Experts for Riders Ignored General Costs and Studied Only the Most Profitable Trains, Line Asserts. | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/manchurians-start-big-new-rebellion-japanese-warships-are-rushed-to.html | MANCHURIANS START BIG NEW REBELLION; Japanese Warships Are Rushed to Newchwang in Region Previously Pacified. RAIDERS NEAR CHANGCHUN Activity Is Also Revived In the Vicinity of Mukden -- Boxer Indemnity Dispute Ends. | True | By Hallett Abend.special Cable To the New York Times. | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/camera-triumphs-in-birkie-battle-beats-californian-in-10round.html | CAMERA TRIUMPHS IN BIRKIE BATTLE; Beats Californian in 10-Round Feature at Queensboro Stadium Before 3,000. MITCHELL DEFEATS ROGERS Captures Semi-Final Contest -- Sirutis Gains Decision Over Malcolm -- Mader Wins. | True | By James P. Dawson. | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/tie-at-82-in-wee-burn-golf.html | Tie at 82 in Wee Burn Golf. | True | Special to THE NEW YORK TIMES. | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/canada-to-propose-slash-in-our-trade-concession-sought-from-britain.html | CANADA TO PROPOSE SLASH IN OUR TRADE; Concession Sought From Britain Involves Shift to Dominion Of $50,000,000 Purchases. PLAN DRAFTED IN SECRECY Bennett to Seek Preferences for Primary Products, Wheat Lumber and Metals. OFFERS EXTENSIVE MARKET Gains Promised for British Textiles, Automobiles, Iron, Steel, Machinery and Chemicals. | True | By Joseph Shaplen.special To the New York Times. | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/grain-export-larger-up-246000-bushels-for-week-but-4584000-below.html | GRAIN EXPORT LARGER.; Up 246,000 Bushels for Week, but 4,584,000 Below Year Ago. | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/joseph-burns.html | JOSEPH BURNS. | True | Special to THE NEW YORK TIMES. | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/chaco-disputants-speed-recruiting-youths-flock-to-arms-eager-to.html | CHACO DISPUTANTS SPEED RECRUITING; Youths Flock to Arms, Eager to Fight in Paraguay's Clash with Bolivia. WOMEN ASK TO BE ENLISTED Uruguayans Are Reported Volunteering and Argentines Giving Planes -- War Funds Grow Fast. | True | Special Cable to THE NEW YORK TIMES. | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/financial-notes.html | FINANCIAL NOTES | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/bemett-reaffirms-protection-policy-canada-wants-to-aid-britain-he.html | BEMETT REAFFIRMS PROTECTION POLICY; Canada Wants to Aid Britain, He Says, but Without Harm to Any Efficient Industry. ADDS ALL ARE EFFICIENT Premier Tells Press the Dominion Will Demand Wheat Preference and Safeguards on Lumber. | True | By Charles A. Selden.special To the New York Times. | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/orioles-top-bisons-54-four-home-runs-give-baltimore-opening-game-of.html | ORIOLES TOP BISONS, 5-4.; Four Home Runs Give Baltimore Opening Game of Series. | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/fatal-accidents.html | FATAL ACCIDENTS. | True | | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/moderate-decline-in-berlin.html | Moderate Decline in Berlin. | True | Special Cable to THE NEW YORK TIMES. | CIB 162330 |
| 1932-08-03 | 1932-08-03 | https://www.nytimes.com/1932/08/03/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | JOHN STUART THOMSON. | CIB 162330 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/southampton-play-draws-big-audience-many-colonists-entertain-at.html | SOUTHAMPTON PLAY DRAWS BIG AUDIENCE; Many Colonists Entertain at Parrish Hall Production of "Six Is Company." MISS RICHARDSON HOSTESS She and Her Brother Give Theatre Party for a Group of the Younger Social Set. | True | Special to THE NEW YORK TIMES. | CIB 161931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/canada-rail-earnings-off-traffic-income-down-5750000-in-july-from.html | CANADA RAIL EARNINGS OFF.; Traffic Income Down $5,750,000 in July From Year Ago. | True | Special to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/new-chaco-battle-reported-at-la-paz-bolivia-hears-paraguay-has.html | NEW CHACO BATTLE REPORTED AT LA PAZ; Bolivia Hears Paraguay Has "Attacked Another Fort" in Disputed Region. MORE TROOPS GO TO FRONT Eager Volunteers Nearly Swamp Transport at Asuncion -- Argentina Sends Heavy Guard to Border. | True | Wireless to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/rhiel-helps-tigers-beat-senators-21-his-double-in-6th-sends-in-the.html | RHIEL HELPS TIGERS BEAT SENATORS, 2-1; His Double in 6th Sends In the Winning Run After His Single in the 4th Ties Score. SORRELL BEST IN DUEL Outpitches Thomas, Allowing Only Six Hits, and Blanks Washington After Second Inning. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/bonus-button-sales-to-be-investigated-magistrate-orders-the-police.html | BONUS BUTTON SALES TO BE INVESTIGATED; Magistrate Orders the Police to Act After Veteran Causes Arrest of Street Saleswoman. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/admits-killing-girl-and-burying-body-michigan-hunter-confesses.html | ADMITS KILLING GIRL AND BURYING BODY; Michigan Hunter Confesses After Corpse Is Found in an Abandoned House. CROWD THREATENS HIM Troopers Remove Prisoner for SafeKeeping -- Victim, Missing Four Days Was Strangled. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/greta-garbo-to-buy-kreugers-residence-she-is-expected-to-convert.html | GRETA GARBO TO BUY KREUGER'S RESIDENCE; She Is Expected to Convert Financier's Home in Sweden Into Own Film Studio. | True | Wireless to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/william-a-colcord.html | WILLIAM A. COLCORD. | True | Special to TBB NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/mount-vernon-tax-collections-up.html | Mount Vernon Tax Collections Up. | True | Special to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/louis-feiu.html | LOUIS FEIU. | True | Special to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/major-a-p-burgwin-former-assistant-general-counsel-of-pennsylvania.html | MAJOR A. P. BURGWIN.; Former Assistant General Counsel of Pennsylvania Railroad Was 71. | True | Special to THB NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/bishop-cannon-sails-says-prohibition-emphasis-should-centre-on.html | BISHOP CANNON SAILS; Says Prohibition Emphasis Should Centre on Congress Elections. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/timing-camera-disagrees-clocks-hampson-in-1497-for-800-meters.html | TIMING CAMERA DISAGREES; Clocks Hampson in 1:49.7 for 800 Meters Instead of 1:49.8. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/help-is-needed-at-once-children-here-are-suffering-for-care-food.html | HELP IS NEEDED AT ONCE.; Children Here Are Suffering for Care, Food and Fresh Air. | True | ERNEST POOLE. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/national-surety-puts-assets-at-48437272-rise-of-7000000-results.html | NATIONAL SURETY PUTS ASSETS AT $48,437,272; Rise of $7,000,000 Results From $10,000,000 for Greyling Realty Advance. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/mrs-george-w-kyte.html | MRS. GEORGE W. KYTE. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/teaching-in-rural-schools.html | Teaching in Rural Schools. | True | A.M. LEONARD. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/the-kansas-primaries.html | THE KANSAS PRIMARIES. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/rise-in-bank-notes-small-few-national-institutions-take-advantage.html | RISE IN BANK NOTES SMALL; Few National Institutions Take Advantage of New Law. | True | Special to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/high-rates-especially-on-sugar-have-affected-materially-our-trade.html | High Rates, Especially on Sugar, Have Affected Materially Our Trade With the Island Republic. | True | HORATIO S. RUBENS. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/artists-life.html | Artist's Life. | True | J.B. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/1000000-fortune-is-left-by-rag-and-bag-collector.html | $1,000,000 Fortune Is Left By Rag and Bag Collector | True | Special to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/norway-loses-plea-in-greenland-case-world-court-refuses-to-take.html | NORWAY LOSES PLEA IN GREENLAND CASE; World Court Refuses to Take Measures to Restrain Danes in Occupied Territory. | True | Wireless to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/montreal-wins-2-games-reading-loses-final-tests-in-that-city-by-117.html | MONTREAL WINS 2 GAMES.; Reading Loses Final Tests in That City by 11-7 and 10-4. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/police-to-act-against-directors.html | Police to Act Against Directors. | True | Special to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/hackensack-assessment-reduced.html | Hackensack Assessment Reduced. | True | Special to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/c-ei-to-get-735500-its-fifth-rfc-loan-icc-approves-application.html | C. & E.I. TO GET $735,500, ITS FIFTH R.F.C. LOAN; I.C.C. Approves Application Without Deposit of More Collateral -- Funds Go for Taxes. | True | Special to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/sues-for-a-receivership-bondholder-acts-in-delaware-against.html | SUES FOR A RECEIVERSHIP.; Bondholder Acts In Delaware Against Utilities Public Service. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/davis-in-line-for-league-post.html | Davis in line for league Post. | True | Wireless to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/bouts-loom-for-sharkey-but-carey-bars-him-from-meeting-three-men.html | BOUTS LOOM FOR SHARKEY.; But Carey Bars Him From Meeting Three Men, Including Schmeling. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/governor-immediately-begins-study-of-seaburys-rebuttal.html | Governor Immediately Begins Study of Seabury's Rebuttal | True | Special to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/mrs-john-healey-sr-j.html | MRS. JOHN HEALEY SR. j | True | Special to THE NEW YORK TIMSB. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/wadsworth-demands-25-tax-reduction-former-senator-lists-fourpoint.html | WADSWORTH DEMANDS 25% TAX REDUCTION; Former Senator Lists Four-Point "Platform" to Aid Business -- Scores Government Meddling. | True | | CIB 161931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/rl-harrison-left-100000-to-charity-six-institutions-benefit-under.html | R.L. HARRISON LEFT $100,000 TO CHARITY; Six Institutions Benefit Under His Will -- University of Virginia Gets $10,500. DRYDEN WILL IS PROBATED Many Individual Bequests Are Made, but Trust Funds Hold Bulk of Estate Intact. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/press-gag-repeal-fails-in-philippines-house-committee-votes-14-to-1.html | PRESS GAG REPEAL FAILS IN PHILIPPINES; House Committee Votes 14 to 1 for Retention of Jail Penalty for Publication of Libel. VALIDITY OF LAW ASSAILED Newspapers to Demand Showdown as Result of Killing of Editorial Writer In Fight on Issue. | True | Special Cable to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/text-of-borahs-speech-on-the-war-debts-and-world-parley.html | Text of Borah's Speech on the War Debts and World Parley | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/alabama-mines-will-reopen.html | Alabama Mines Will Reopen. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/automatic-brake-halts-train-as-stone-fells-bmt-motorman.html | Automatic Brake Halts Train As Stone Fells B.M.T. Motorman | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/drys-muster-ranks-for-gigantic-drive-allied-forces-issue-appeal-for.html | DRYS MUSTER RANKS FOR 'GIGANTIC' DRIVE; Allied Forces Issue Appeal for Money and Aides to Save Prohibition at Polls. CALL FOR 'ORGANIZED ARMY' Militant Note Sounded in Bulletin Sent Throughout Country to Related Groups of Workers. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/chinese-to-raise-tariffs-washington-is-told-duties-will-go-up-on.html | CHINESE TO RAISE TARIFFS; Washington Is Told Duties Will Go Up on Silk, Dyes, Medicines, Toys. | True | Special to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/rain-keeps-giants-and-dodgers-idle-terrymen-and-cardinals-open.html | RAIN KEEPS GIANTS AND DODGERS IDLE; Terrymen and Cardinals Open Series Today -- to Meet in Twin Bill Saturday. BROOKLYN FACES PIRATES Clubs Play Double-Header Today -- Both Local Teams Arrange Double Programs Sunday. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/missnellallied-to-prof-stillwell-ceremony-held-in-st-georges.html | MISSNEllIALLIED TO PROF. STILLWELL; Ceremony Held in St. George's, Hanover Square, London, for American Archaeologists. ROMANCE BEGAN IN ATHENS Bridegroom Director of Classical School ThereuBride Noted for Discoveries in Excavations. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/festivities-to-mark-hoover-notification-committee-and-300-guests.html | FESTIVITIES TO MARK HOOVER NOTIFICATION; Committee and 300 Guests Will Attend Garden Party -- He Gets Proofs of Speech. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/okla-iv-sails-home-first-leads-pronto-by-four-seconds-in-pequot.html | OKLA IV SAILS HOME FIRST.; Leads Pronto by Four Seconds in Pequot Atlantic Class Race. | True | Special to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/sterling-easier-at-montreal.html | Sterling Easier at Montreal. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/prices-heavy-on-paris-bourse.html | Prices Heavy on Paris Bourse. | True | Wireless to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/mrs-william-h-page.html | MRS. WILLIAM H. PAGE. | True | Special to THE NEW TORE TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/railroad-loans-without-interest-proposed-rise-in-employment-with.html | Railroad Loans Without Interest Proposed; Rise in Employment With Federal Aid Is Aim | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/american-delegates-discuss-arms-parley-swanson-and-davis-hold-real.html | American Delegates Discuss Arms Parley; Swanson and Davis Hold Real Cuts Likely | True | By Claude A. Swanson, United States Senator From Virginia.wireless To the New York Times.by Claude A. Swanson. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/brouillard-fights-mlarnin-tonight-exwelterweight-champion-and.html | BROUILLARD FIGHTS M'LARNIN TONIGHT; Ex-Welterweight Champion and Vancouver Rival at Peak for Battle in Stadium. CROWD OF 30,000 FORECAST McLarnin Is Favored at 9-5 Odds -- Actors' Fund Will Benefit -- Other Ring Programs. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/krameruhoran.html | KrameruHoran. | True | Special to THE NEW TOHK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/mrs-john-hard.html | MRS. JOHN HARD. | True | Special to THIS NB:V YORK TIMER. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/stock-market-soars-on-burst-of-buying-bears-caught-unawares-when.html | STOCK MARKET SOARS ON BURST OF BUYING; Bears Caught Unawares When Rise Is Suddenly Resumed After Dull Morning. 7-POINT JUMP IN A.T. & T. Rally in Wheat Helps Upturn -- Rumor of Commodity Pool Reaches Wall Street. STOCK MARKET UP ON BURST OF BUYING | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/white-plains-idle-battle-50-police-two-men-sent-to-hospital-six.html | WHITE PLAINS IDLE BATTLE 50 POLICE; Two Men Sent to Hospital, Six Arrested as Reds Defy Ban on Mass Meeting. GIRL LEADER IS SEIZED Police Captain Struck on Jaw When He Attempts to Stop Young Woman's Harangue. | True | Special to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/6l-dickinson-dead-noted-british-author-vigorous-opponent-of-high.html | 6.L DICKINSON DEAD; NOTED BRITISH AUTHOR; Vigorous Opponent of High Rep- arations for Germany-uHis Articles Widely Read Here. | True | I Wireleii to THK NBW YORK Touts. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/stocks-advance-vigorously-in-the-late-dealings-after-early.html | Stocks Advance Vigorously in the Late Dealings After Early Irregularity -- Bonds Also Recover. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/argentina-sees-victory-for-peace.html | Argentina Sees Victory for Peace. | True | Special Cable to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/boxing-post-to-mckewen.html | Boxing Post to McKewen. | True | | CIB 161931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/pearl-buckwriter-is-back-from-china-author-of-the-good-earth-says.html | PEARL BUCK,WRITER, IS BACK FROM CHINA; Author of "The Good Earth" Says News of Pulitzer Award Came as Surprise to Her. EXPLAINS VIEW OF ORIENT Europe, She Holds, Is Closer to Its Problems Than We Are Because of League Affiliations. | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/scores-frisco-board-for-stock-purchase-icc-ending-its-inquiry-in-g.html | SCORES 'FRISCO' BOARD FOR STOCK PURCHASE; I.C.C., Ending Its Inquiry in G., M. & N. Case, Criticizes 'Casual' Approval. | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/mrs-a-r-ross.html | MRS. A. R. ROSS. | True | Special to THE NEW YORK TIMES. | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/bishop-djcurley-dies-in-syracuse-a-native-of-new-york-city-wkere.html | BISHOP D.J.CURLEY DIES IN SYRACUSE; A Native of New York City, | WKere He Had Served Two Roman Catholic Parishes. FELLOW STUDENT OF HAYES j Met Cardinal in SeminaryuNamed: Secretary of Archdiocese by Late Archbishop Corrigan. | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/push-aid-for-police-in-3d-degree-case-nassau-citizens-form-county.html | PUSH AID FOR POLICE IN '3D DEGREE' CASE; Nassau Citizens Form County Committee to Collect Funds and Arouse Sentiment. DEATH HELD 'ACCIDENTAL' Appeal to Public to Be Based on Fear That Lowering Morale of Force Will Aid Underworld. | True | Special to THE NEW YORK TIMES. | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/reich-raises-issue-of-arms-equality-london-is-officially-informed.html | REICH RAISES ISSUE OF ARMS EQUALITY; London Is Officially Informed That Berlin Will Press It Under European Accord. BRITAIN MAY BACK FRANCE Shifts Stand as Experts Hold Treaty Text Does Not Bar Out German Contention. FEARS ALTERNATIVE CLAIM Grant of Equality Under the League Covenant Would Raise Naval and Other Grave Problems. | True | Special Cable to THE NEW YORK TIMES. | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/17505984-earned-by-electric-bond-income-for-year-compares-with.html | $17,505,984 EARNED BY ELECTRIC BOND; Income for Year Compares With $36,860,346 Received in Preceding 12 Months. SECURITIES UP 47% IN JULY Company's Holdings Show Rise in Market Value of $46,000,000 Since June 30. | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/decree-against-nazis-rumored.html | Decree Against Nazis Rumored. | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/keys-to-move-to-albany-rowland-announces-reading-club-will-open.html | KEYS TO MOVE TO ALBANY.; Rowland Announces Reading Club Will Open There Saturday. | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/all-grains-advance-in-wave-of-buying-rise-helped-by-unconfirmed.html | ALL GRAINS ADVANCE IN WAVE OF BUYING; Rise Helped by Unconfirmed Report of Pools Active in Commodity Lines. WHEAT IS UP 1 5/8 TO 1 3/4C Purchases Laid to Eastern interests Help Corn's 1 1/8 to 1 1/4c Gains -- Oats Add 1/8 to 1/2c, Rye 1 1/8 to 1 1/4c. | True | Special to THE NEW YORK TIMES. | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/deals-in-new-jersey-hoboken-land-company-rounds-out-jersey-city.html | DEALS IN NEW JERSEY.; Hoboken Land Company Rounds Out Jersey City Block. | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/barkley-is-willin.html | BARKLEY IS WILLIN'. | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/divorces-pd-glassford-wife-in-texas-said-washington-police-head.html | DIVORCES P.D. GLASSFORD.; Wife In Texas Said Washington Police Head Abandoned Her. | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/storm-leads-home-happen-by-a-neck-completes-double-for-omalley-in.html | STORM LEADS HOME HAPPEN BY A NECK; Completes Double for O'Malley in Feature Race as Meeting Ends at Hamilton. DARK MISSION RUNS THIRD New's Juniam Triumphs in Second Event, Showing the Way to a Field of Juveniles. | True | Special to THE NEW YORK TIMES. | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/paraguayan-troops-moving.html | Paraguayan Troops Moving. | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/mrs-harry-m-hart-a-bride-in-paris-widow-is-married-to-bertram.html | MRS. HARRY M. HART A BRIDE IN PARIS; Widow Is Married to Bertram Winthrop of New York at the American Church. , i HER HOME AT LAKE COMO i Bridegroom, Member of Union Club of New York, Has Practiced Law In Paris for 21 Years. | True | Special Cable to THS Ntew TOBK TIMES. | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/canadas-demands-will-equal-offers-she-is-ready-to-grant-britain.html | CANADA'S DEMANDS WILL EQUAL OFFERS; She Is Ready to Grant Britain $100,000,000 Rise in Trade, Half Diverted From Us. DOMINIONS SHAPE ACCORDS Canada Concluding Treaties With Free State and South Africa and Extending Others. | True | Special to THE NEW YORK TIMES. | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/prial-denies-berry-is-blocking-harvey-holds-it-ridiculous-to-say.html | PRIAL DENIES BERRY IS BLOCKING HARVEY; Holds It Ridiculous to Say Controller Can Speed or Retard Public Works. QUEENS LEADER IS BLAMED Holding Up of Local Improvements Attributed to His Failure to Submit Needed Lists. | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/trading-quiet-in-berlin.html | Trading Quiet in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/mills-at-full-time-on-wire-order.html | Mills at Full Time on Wire Order. | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/miss-ellen-scripps-dies-at-age-of-95-philanthropist-and-sister-of.html | MISS ELLEN SCRIPPS DIES AT AGE OF 95; Philanthropist and Sister of the Founder of Large Chain of Newspapers. HELPED HIM WIN SUCCESS i_____ j Gave Away $2,000,000 of Fortune Acquired as Stockholder in the Scrifpps-Howard papers. | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/pacificpuerto-rico-ship-rates-approved-shipping-board-also.html | PACIFIC-PUERTO RICO SHIP RATES APPROVED; Shipping Board Also Sanctions Passenger Rate From Pacific Coast to Italy. | True | Special to THE NEW YORK TIMES. | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/maine-central-head-quits-mcdonald-to-be-succeeded-by-es-french-b-m.html | MAINE CENTRAL HEAD QUITS; McDonald to Be Succeeded by E.S. French, B. & M. President. | True | Special to THE NEW YORK TIMES. | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/i-m-gaugengigl-noted-artist-dies-his-attention-to-detail-gained-him.html | I. M. GAUGENGIGL, NOTED ARTIST, DIES; His Attention to Detail Gained Him the Sobriquet of the 'Meissonier of Boston.' | True | Special to TUB Nsw YORK TXMCS. | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/assail-hoover-in-mobile-veterans-score-ousting-of-bonus-army-and.html | ASSAIL HOOVER IN MOBILE; Veterans Score Ousting of Bonus Army and 'Republican Prosperity.' | True | Special to THE NEW YORK TIMES. | C1B 161931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/shoe-and-woolen-mills-resume.html | Shoe and Woolen Mills Resume. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/mayor-backs-up-waters-promises-men-they-will-ride-home-in-style-if.html | MAYOR BACKS UP WATERS; Promises Men They Will Ride Home 'in Style' if They Go Peaceably. 1,000 ENTRAIN FOR WEST Rest to Leave Johnstown Today -- McCloskey Gets Fare Funds From Mysterious Source. CARTER STIRS BRIEF REVOLT But Army, Swayed by Mayor, Votes to Quit -- "Die-Hards" Plan West Virginia Camp. B.E.F. AT JOHNSTOWN BEGINS TO DISBAND | True | By F. Raymond Daniell.special To the New York Times.by F. Raymond Daniell. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/receivers-for-valspar-paint-company-consents-to-security-holders.html | RECEIVERS FOR VALSPAR.; Paint Company Consents to Security Holders' Action in Delaware. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/frank-t-ohair-defeated-uncle-joe-cannon-for-congress-in-1912.html | FRANK T. O'HAIR.; Defeated "Uncle Joe" Cannon for Congress in 1912. | True | Special to THE NEW YOHK TIJIBS. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/public-rites-today-to-honor-6-firemen-victims-of-ritz-tower-blast.html | PUBLIC RITES TODAY TO HONOR 6 FIREMEN; Victims of Ritz Tower Blast Will Have Joint Funeral at St. Patrick's Cathedral. INVESTIGATION MARKS TIME Prosecutor Awaits Report of Bureau of Combustibles -- Greene of Engine 65 Is Buried. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/for-argentine-debt-delay-la-nacion-favors-suspension-of-slaking.html | FOR ARGENTINE DEBT DELAY; La Nacion Favors Suspension of Slaking Fund Payments. | True | Special Cable to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/oil-company-shows-another-gain-in-net-standard-of-california-earns.html | OIL COMPANY SHOWS ANOTHER GAIN IN NET; Standard of California Earns 30c a Share in Quarter, Against 22c and 10c. OPERATING INCOME LARGER Regular Dividend for Three Months of 50c on Common Stock Declared by Company. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/robert-cochran-retired-manufacturer-long-assocl-ated-with-w-c.html | ROBERT COCHRAN.; Retired Manufacturer Long Assocl- | ated With W. C. Redfield. | True | ! Special to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/garner-to-plan-campaign-will-return-to-capital-before-beginning.html | GARNER TO PLAN CAMPAIGN.; Will Return to Capital Before Beginning Speaking Tour. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/19-american-nations-warn-on-chaco-war-tell-paraguay-and-bolivia.html | 19 AMERICAN NATIONS WARN ON CHACO WAR; Tell Paraguay and Bolivia Land Won by Force Will Not Be Recognized. QUICK PEACE IS FORECAST Principle Is Expected to Find a Wide Application -- New Clash Is Reported. NEW CODE INVOKED TO HALT CHACO WAR | True | Special to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/hafey-to-play-with-reds-today.html | Hafey to Play With Reds Today. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/seaburys-replies-to-the-chief-contentions-set-up-by-walker-in.html | Seabury's Replies to the Chief Contentions Set Up by Walker in Defense of His Record | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/carter-plans-new-camp-favors-west-virginia-bethlehem-steel-reported.html | CARTER PLANS NEW CAMP.; Favors West Virginia -- Bethlehem Steel Reported B.E.F. "Angsl." | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/printers-attack-form-of-ballot-linking-of-arbitration-with-5-day.html | PRINTERS ATTACK FORM OF BALLOT; Linking of Arbitration With 5- Day Week in Referendum Regarded as 'Illegal.' NEGATIVE VOTE INDICATED Noncompressor Chapels Say Wage Issue Should Be Decided Alone -- Same View Held by Publishers. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/plans-sales-centre-in-mercantile-area-m-martin-kallman-leases-the.html | PLANS SALES CENTRE IN MERCANTILE AREA; M. Martin Kallman Leases the Ten-Story Charles Broadway Rouss Building. TO HOUSE MANUFACTURERS Industrial Engineer Will Rent Units for 700 Representatives to Display Goods. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/9000000-in-defaults-financed-by-township-north-bergen-nj-in-about-a.html | $9,000,000 IN DEFAULTS FINANCED BY TOWNSHIP; North Bergen, N.J., in About a Year Replaces Notes With Issue for a Long Term. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/foreclosure-suits-filed-four-manhattan-parcels-involved-hotel.html | FORECLOSURE SUITS FILED.; Four Manhattan Parcels Involved -- Hotel Receiver Named. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/australia-cricket-victor-vanquishes-moose-jaw-as-bradman-scores-100.html | AUSTRALIA CRICKET VICTOR.; Vanquishes Moose Jaw as Bradman Scores 100 Not Out. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/rh-lucas-banker-missing-3-weeks-former-controller-of-fidelity.html | R.H. LUCAS, BANKER, MISSING 3 WEEKS; Former Controller of Fidelity Investment Association Last Seen in Saugatuck, Conn. HAD BEEN IN ILL HEALTH He Had Quit Post to Recover in a Sanitarium -- Finances Reported in Good Condition. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/ban-on-ship-lifted-brazilians-transport-permitted-to-go-to-los.html | BAN ON SHIP LIFTED.; Brazilian's Transport Permitted to Go to Los Angeles. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/mrs-keithmiller-tells-of-two-loves-testifies-she-believes-clarke.html | MRS. KEITH-MILLER TELLS OF TWO LOVES; Testifies She Believes Clarke Killed Himself and Holds Lancaster Innocent. MEN QUARRELED AT DINNER But Defendant Himself Talked of Suicide to Give Them Insurance Money, She Says. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/executor-attacks-wendel-heir-story-family-counsel-denies-morris.html | EXECUTOR ATTACKS WENDEL 'HEIR' STORY; Family Counsel Denies Morris Resembles the Man He Claims as His Father. TRIPS TO EUROPE DISPUTED Secretary and Lawyer Insist That John Wendel Never Left State From 1889 to 1912. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/dr-w-l-fleming-dies-authority-on-history-i-dean-emeritus-at.html | DR. W. L. FLEMING DIES; AUTHORITY ON HISTORY; I Dean Emeritus at Vanderbilt Uni- versity Was Preparing a Vol- ume on Ku Klux Klan. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/miss-amy-frost.html | MISS AMY FROST. | True | Special to TBB NEW TR~RK Tons. i | CIB 161931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/training-in-coast-defense-315-cmtc-students-enrolled-in-courses-at.html | TRAINING IN COAST DEFENSE; 315 C.M.T.C. Students Enrolled in Courses at Fort Hancock. | True | Special to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/three-good-men-and-true.html | Three Good Men and True. | True | Reg. U.S. Pat. Off.By John Kieran. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/e-w-brewlngton-sr-prominent-patent-attorney-of-balti-more-and.html | E. W. BREWINGTON SR.; Prominent Patent Attorney of Balti- more and Washington. | True | Special to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/weatherwaxs-72-tops-golf-field-albany-entry-leads-qualifiers-in.html | WEATHERWAX'S 72 TOPS GOLF FIELD; Albany Entry Leads Qualifiers in Robert Todd Lincoln Memorial Cup Play. CARD IS TWO ABOVE PAR Playing in Rain, Medalist Goes Out in 35 and Strokes Last Nine in 37. | True | Special to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/mrs-moses-edgar-condit.html | MRS. MOSES EDGAR CONDIT. | True | Special to 1BX Nrw TOBK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/reich-debts-issue-at-parley-unlikely-washington-doubts-plea-for-cut.html | REICH DEBTS ISSUE AT PARLEY UNLIKELY; Washington Doubts Plea for Cut in Private Loans Will Be Made at Economic Session. DAMAGE TO CREDIT SEEN Capital Also Thinks Reaction Would Be Unfavorable in View of Leniency Already Shown. | True | Special to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/britain-adds-her-persuasion.html | Britain Adds Her Persuasion. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/new-issue-by-treasury-bids-will-be-received-monday-for-75000000.html | NEW ISSUE BY TREASURY.; Bids Will Be Received Monday for $75,000,000 Bills for Refunding. | True | Special to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/troops-are-sent-to-lift-mine-siege-indiana-governor-orders-1000-men.html | TROOPS ARE SENT TO LIFT MINE SIEGE; Indiana Governor Orders 1,000 Men to Vigo County, Where 70 Are Surrounded. BESIEGERS MOVE TO QUIT Leaders Phone Executive of Order to Disband and He Reports a Truce Established. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/junker-as-sphinx.html | JUNKER AS SPHINX. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/chicago-controller-here-to-sell-issue-says-city-solvent-has-never.html | Chicago Controller, Here to Sell Issue, Says City, Solvent, Has Never Defaulted | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/l-lawrence-weber-plans-3-productions-the-man-who-reclaimed-his-head.html | L. LAWRENCE WEBER PLANS 3 PRODUCTIONS; " The Man Who Reclaimed His Head" to Be Followed by Plays by L. Hazard and D. Boehm. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/jersey-survey-by-princeton-opposed.html | Jersey Survey by Princeton Opposed. | True | Special to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/cotton-prices-rise-weevil-fears-grow-one-house-buys-20000-to-25000.html | COTTON PRICES RISE; WEEVIL FEARS GROW; One House Buys 20,000 to 25,000 Bales -- More Sales by Government Agencies. FINISH IS 9 TO 11 POINTS UP Crop of Only 60% of Last Year's Yield is Estimated for Season by American Cotton Service. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/shotwell-sees-hint-of-new-arms-moves-our-policy-under-kellogg-pact.html | SHOTWELL SEES HINT OF NEW ARMS MOVES; Our Policy Under Kellogg Pact and Harriot's Geneva Speech Cited at Williams. BUELL FOR JOINING LEAGUE Other Suggestions at Institute on Disarmament and Peace Cover Wide Range. | True | By Louis Stark.special To the New York Times. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/mrs-ross-to-confer-here-today.html | Mrs. Ross to Confer Here Today. | True | Special to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/tax-refunds.html | TAX REFUNDS. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/marine-museum-to-open-vanderbilt-collection-to-be-shown-to-public.html | MARINE MUSEUM TO OPEN.; Vanderbilt Collection to Be Shown to Public at Centreport, L.I. | True | Special to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/knabenshue-slated-for-iraqi-post.html | Knabenshue Slated for Iraq Post. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/pittsburgher-wins-by-6length-margin-wright-rides-colt-to-victory-in.html | PITTSBURGHER WINS BY 6-LENGTH MARGIN; Wright Rides Colt to Victory in Pine Gate Purse at Hawthorne Track. EVERGOLD FINISHES SECOND Overtakes Morsel In Stretch -- Victor Runs Mile and Sixteenth In 1:48 4-5 and Pays $12.56. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/join-to-fight-ban-on-beach-gambling-concessionaires-retain-lawyer.html | JOIN TO FIGHT BAN ON BEACH GAMBLING; Concessionaires Retain Lawyer, Consider Injunction Suit to Reopen Games of Chance. INQUIRY THREATENS POLICE Prosecutor Demands Long Beach Force Produce Evidence Against 17 Places Raided Last Month. | True | Special to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/japanese-diet-called-to-aid-the-farmers-situation-is-thought.html | JAPANESE DIET CALLED TO AID THE FARMERS; Situation Is Thought Dangerous -- Relief Bills Will Call for About $100,000,000. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/dr-j-h-washburn-educator-is-dead-served-as-dean-of-national-farm.html | DR. J. H. WASHBURN, EDUCATOR, IS DEAD; Served as Dean of National Farm School at Doylestown, Pa., for Many Years. R. I. STATE COLLEGE EX-HEAD An Official of Association of Agri- cultural Colleges and Experi- mental Stations. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/cermak-lands-in-germany-says-conditions-in-chicago-are-no-worse.html | CERMAK LANDS IN GERMANY.; Says Conditions in Chicago Are No Worse Than in Other Cities. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/deposit-withdrawals-cut-in-jersey-banks-35000000-reduction-shown-in.html | DEPOSIT WITHDRAWALS CUT IN JERSEY BANKS; $35,000,000 Reduction Shown in First Half-Year -- Only Six Suspensions, Against 37 in 1931. | True | Special to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/vera-cruz-changes-expropriation-law-workers-rents-not-to-exceed-15.html | VERA CRUZ CHANGES EXPROPRIATION LAW; Workers' Rents Not to Exceed 15 Per Cent of Wages, With Lesser Figure for Unemployed. | True | Special Cable to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/thofelt-of-sweden-scores-in-pentathlon-wins-fencing-event-but.html | THOFELT OF SWEDEN SCORES IN PENTATHLON; Wins Fencing Event, but Lindman Keeps Lead on Points -- Mayo of U.S. Is Second. | True | | CIB 161931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/national-city-bank-to-issue-currency-will-act-under-terms-of-new.html | NATIONAL CITY BANK TO ISSUE CURRENCY; Will Act Under Terms of New Home Loan Act, Using Federal Bonds as Security. MILLION A WEEK PLANNED Could Issue Up to $124,000,000, or Extent of Its Capital, but This Is Declared Unlikely. ACTION CAUSES SURPRISE Announcement Stresses Belief the New Law Will Not Cause Inflation -- Value of Measure Doubted. | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/will-rogers-finds-athletes-outrunning-the-politicians.html | Will Rogers Finds Athletes Outrunning the Politicians | True | WILL ROGERS. | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/pinchot-vs-ainey.html | PINCHOT VS. AINEY. | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/william-b-cairns-teacher-of-american-literature-was-member-of-u-of-w.html | WILLIAM B. CAIRNS.; Teacher of American Literature Was Member of U. of W. Faculty. | True | Special to THE NEW YORK TIMES. | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/federal-contracts-give-more-work.html | Federal Contracts Give More Work. | True | Special to THE NEW YORK TIMES. | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/rising-in-manchuria-spreading-swiftly-chinese-attack-five-cities.html | RISING IN MANCHURIA SPREADING SWIFTLY; Chinese Attack Five Cities and Gain Holds in Outskirts of Two in the South. CASUALTIES ARE HEAVY Japanese Send Army and Naval Reinforcements -- Manchukuo Plans Aid in Defense. MAIN RAILWAY LINE IS CUT Anger of Japanese at Chang Rises and Demand Is Made That He Be Driven From Peiping. | True | By Hallett Abend.wireless To the New York Times. | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/kinkajou-ii-leads-star-yachts-home-defeats-wings-as-great-south-bay.html | KINKAJOU II LEADS STAR YACHTS HOME; Defeats Wings as Great South Bay Craft Compete in Heavy Sea Off Bay Shore. WIND CURTAILS PROGRAM Races for the Smaller Classes are Called Off -- Edna Again Scores Over Constance In Class P. | True | Special to THE NEW YORK TIMES. | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/volette-is-victor-in-schuyler-ville-cv-whitney-juvenile-captures.html | VOLETTE IS VICTOR IN SCHUYLER VILLE; C.V. Whitney Juvenile Captures Filly Test From Notebook at Saratoga. OWNER SCORES A DOUBLE His Colors Carried Home First by Hell Diver -- Mrs. Payne Whitney Wins With Pending and Delicacy. | True | By Bryan Field.special To the New York Times. | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/armored-car-guard-held-in-bank-theft-wj-pender-seized-in-selma-va.html | ARMORED CAR GUARD HELD IN BANK THEFT; W.J. Pender, Seized in Selma, Va., Surrenders $54,605 of Loot From the Chemical. TRACED THROUGH RECEIPT Called for Federal Reserve Cash, Wearing Old Uniform, Before Bank Knew of His Dismissal. | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/mossupowell.html | MossuPowell. | True | Special to THE NEW TOBK TIMES. | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/hoover-soon-to-name-loan-board.html | Hoover Soon to Name Loan Board. | True | Special to THE NEW YORK TIMES. | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/ship-services-are-merged-inspection-and-navigation-bureaus-joined.html | SHIP SERVICES ARE MERGED; Inspection and Navigation Bureaus Joined Under Economy Plan. | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/asheville-mill-at-capacity.html | Asheville Mill at Capacity. | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/electric-power-index-advances-slightly-decline-under-year-ago.html | Electric Power Index Advances Slightly; Decline Under Year Ago Reduced for Week | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/film-stars-honor-quirk-ruppert-hughes-delivers-eulogy-at-services-.html | [ FILM STARS HONOR QUIRK.; Ruppert Hughes Delivers Eulogy at Services for Publisher. I | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/court-aides-score-pay-slash-ballot-magistrates-officers-association.html | COURT AIDES SCORE PAY SLASH BALLOT; Magistrates Officers' Association Condemns 'Coercive' Feature in Polling City Workers. FEARS PERMANENT CUTS Mayor Declared Withholding All Other Economy Plans Pending Balloting on Wage Reduction. FIREMEN'S VOTE COMPLETE New Bureau Budgets Show Few Substantial Decreases and Some Ask for Increases. | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/describes-forging-city-college-records-jules-ross-tells-prosecutor.html | DESCRIBES FORGING CITY COLLEGE RECORDS; Jules Ross Tells Prosecutor He 'Fixed' Study Credits for Fifteen or Twenty Students. | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/bank-reopenings-increase.html | Bank Reopenings Increase. | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/engineer-loses-his-train-drives-locomotive-a-mile-before-he-misses.html | ENGINEER 'LOSES' HIS TRAIN; Drives Locomotive a Mile Before He Misses Twelve Coaches. | True | Special to THE NEW YORK TIMES. | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/friends-plan-debuts-in-greenwich-sept-21-caroline-t-townsend-will.html | FRIENDS PLAN DEBUTS IN GREENWICH SEPT. 21; Caroline T. Townsend Will Be Introduced at Her Home; Betty Grant at Country Club. | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/vast-area-inundated-in-manchurian-floods-thousands-of-square-miles.html | VAST AREA INUNDATED IN MANCHURIAN FLOODS; Thousands of Square Miles of Crops Destroyed -- Farmers Flock to the Cities. | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/william-k-nelson.html | WILLIAM K NELSON. | True | Special to THK NEW YORK TIMES. | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/happy-scot-at-101-defects-clogheen-to-win-brighton-cup.html | Happy Scot, at 10-1, Defects Clogheen to Win Brighton Cup | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/the-rev-walter-hoye.html | THE REV. WALTER HOYE. | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/t-suffern-tailers-are-hosts.html | T. Suffern Tailers Are Hosts. | True | Special Cable to THE NEW YORK TIMES. | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/trade-pact-talks-open-today-in-paris-edge-expected-to-present-our.html | TRADE PACT TALKS OPEN TODAY IN PARIS; Edge Expected to Present Our Views in Second Meeting With Premier Herriot. TO SEEK FRENCH REACTION Ambassador to Press Negotiations for Treaty to Supplant Modus Vivendi Dating From 1851. | True | Wireless to THE NEW YORK TIMES. | C1B 161931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/four-us-athletes-win-olympic-titles-as-85000-look-on-record-track.html | FOUR U.S. ATHLETES WIN OLYMPIC TITLES AS 85,000 LOOK ON; Record Track and Field Crowd Sees Tolan Add 200-Meter Crown to 100 Honors. MILLER TAKES POLE VAULT Betters the Listed World Mark, While Sprinter Lowers Figures for Meet. ANDERSON, SALING TRIUMPH Former Breaks Record in Discus, Latter Ties Hurdles Time -- Green of Britain Wins the Walk. | True | By Arthur J. Daley.special To the New York Times.by Arthur J. Daley. | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/peace-pacts-futile-simonds-declares-writer-views-political-trend-in.html | PEACE PACTS FUTILE, SIMONDS DECLARES; Writer Views Political Trend in Europe as Sign Great War Still Continues. OUR ATTITUDE IS CENSURED Debt Payment Demands Likened in New Edition of His Book to Traffic in Sunken Cargoes. | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/girl-gets-1235-for-spanking.html | Girl Gets $1,235 for Spanking | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/figuring-on-the-vote-need-is-seen-for-strong-democratic.html | FIGURING ON THE VOTE; Need Is Seen for Strong Democratic Gubernatorial Candidate. | True | HENRY CHRISTMAN. | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/miss-lulu-patton.html | MISS LULU PATTON. | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/three-lost-in-sea-crash-schooner-milton-s-lankford-is-run-down-by-s.html | THREE LOST IN SEA CRASH.; Schooner Milton S. Lankford Is Run Down by Steamer Off Potomac. | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/argentina-watching-neutrality.html | Argentina Watching Neutrality. | True | Special Cable to THE NEW YORK TIMES. | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/federals-in-brazil-get-reinforcements-thirtyfive-hundred-reach-rio.html | FEDERALS IN BRAZIL GET REINFORCEMENTS; Thirty-five Hundred Reach Rio de Janeiro -- Rebels Deny Loss of Tunnel. | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/wife-sues-auchincloss-broker-is-charged-with-nonsupport-in-reno.html | WIFE SUES AUCHINCLOSS.; Broker Is Charged With Non-Support in Reno Divorce Plea. | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/state-buys-1024000-in-city-bonds-cheap-budget-cuts-here-aid-credit.html | State Buys $1,024,000 in City Bonds 'Cheap'; Budget Cuts Here Aid Credit, Says Tremaine | True | Special to THE NEW YORK TIMES. | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/closing-spurt-marks-triumph-of-green-british-veteran-forges-to.html | CLOSING SPURT MARKS TRIUMPH OF GREEN; British Veteran Forges to Front Near Finish of 50,000 -- Meter Olympic Walk. | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/bitter-primary-fight-at-end-in-tennessee-governorship-clash-stirs.html | BITTER PRIMARY FIGHT AT END IN TENNESSEE; Governorship Clash Stirs Democrats in Vote Today -- Wets Oppose Drys for Congress. | True | Special to THE NEW YORK TIMES. | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/walter-simmons.html | WALTER SIMMONS. | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/thab-a-stephens.html | THAB A. STEPHENS. | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/dr-stanley-rinehart-worse.html | Dr. Stanley Rinehart Worse. | True | Special to THE NEW YORK TIMES. | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/a-theatre-friendship.html | A THEATRE FRIENDSHIP. | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/leave-maryland-camp-forty-quit-projected-site-of-waterss-colony-at.html | LEAVE MARYLAND CAMP.; Forty Quit Projected Site of Waters's Colony at State's Order. | True | Special to THE NEW YORK TIMES. | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/mrs-sarah-e-martin.html | MRS. SARAH E. MARTIN. | True | Special to THE NEW YORK Taxse. | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/paris-hears-cochet-will-seek-us-title-french-newspaper-reports-hc.html | PARIS HEARS COCHET WILL SEEK U.S. TITLE; French Newspaper Reports He Hopes to Avenge Defeat by Vines in Davis Cup Event. AMERICAN PLAYERS SAIL English Team Also Leaves Cherbourg to Compete in September as Forest Hills. | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/two-steel-mills-to-resume-in-ohio-pennsylvania-wire-plant-goes-on.html | TWO STEEL MILLS TO RESUME IN OHIO; Pennsylvania Wire Plant Goes on Full Time to Manufacture River Revetment Fabric. BAY STATE MILLS ACTIVE New Jersey and North Carolina Plants Work to Capacity With Increased Forces. | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/investment-trust-drops-rail-shares-sterling-securities-sells-also.html | INVESTMENT TRUST DROPS RAIL SHARES; Sterling Securities Sells Also Some Utility and Industrial Blocks. FOOD STOCKS ARE BOUGHT Net Income for Six Months Put at $188,548 Before Loss of $6,389,505 on Sales. | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/rain-checks-net-tourney-doubles-matches-to-begin-today-in.html | RAIN CHECKS NET TOURNEY.; Doubles Matches to Begin Today in Southampton Event. | True | Special to THE NEW YORK TIMES. | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/many-die-in-brazilian-storm-meteorite-unroofs-warehouse.html | Many Die in Brazilian Storm; Meteorite Unroofs Warehouse | True | Wireless to THE NEW YORK TIMES. | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/hundreds-to-get-work-at-camden.html | Hundreds to Get Work at Camden. | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/mrs-g-frank-baily.html | MRS. G. FRANK BAILY. | True | Special to.THE NEW TORS TIMES. | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/consul-said-to-have-fled.html | Consul Said to Have Fled. | True | | C1B 161931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/newport-benefit-aided-by-colonists-garden-party-for-emmanuel-church.html | NEWPORT BENEFIT AIDED BY COLONISTS; Garden Party for Emmanuel Church Held at Home of Mrs. Nicholas Brown. FETE PLANNED FOR BRITONS Meeting Is Held to Arrange for Entertainment of Officers and Crew of H.M.S. Danas. | True | Special to THE NEW YORK TIMES. | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/cup-yacht-series-will-open-aug-19-class-r-races-for-manhasset-bay.html | CUP YACHT SERIES WILL OPEN AUG. 19; Class R Races for Manhasset Bay Challenge Trophy Continue Aug. 20 and 21. ENTRIES TO CLOSE AUG. 15 Scene of Contests Off Larohmont -- Standings in Atlantic Class Competitions Announced. | True | By James Robbins. | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/grand-jury-investigates-reynolds-death-studies-drawing-of-scene-at.html | Grand Jury Investigates Reynolds Death; Studies Drawing of Scene at Winston-Salem | True | Special to THE NEW YORK TIMES. | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/golden-cards-record-63-lowers-wee-burn-mark-by-3-strokes-9-under.html | GOLDEN CARDS RECORD 63.; Lowers Wee Burn Mark by 3 Strokes - - 9 Under Par for Round. | True | Special to THE NEW YORK TIMES. | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/waldron-to-succeed-barnes-at-union.html | Waldron to Succeed Barnes at Union | True | Special to THE NEW YORK TIMES. | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/hearing-here-is-set-for-kreuger-toll-late-promoters-key-concern-to.html | HEARING HERE IS SET FOR KREUGER & TOLL; Late Promoter's Key Concern to Answer Bankruptcy Petition by Aug. 25. DURANT TO BE QUESTIONED Partner of Lee, Higginson & Co. Will Be Asked About Payments Made to the Firm. | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/raskob-visit-held-move-for-harmony-roosevelt-will-confer-on.html | RASKOB VISIT HELD MOVE FOR HARMONY; Roosevelt Will Confer on Campaign With Former Chairman Today or Tomorrow. MICHIGAN SHIFT REPORTED Judge O'Brien, Candidate for Governor, Predicts State Will Go Democratic. RITCHIE TO SPUR DRIVE Maryland Callers at Executive Mansion Bring Optimistic News on State Outlook. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/southern-indiana-gas-to-offer-bonds-today-5500000-of-5-12-per-cents.html | SOUTHERN INDIANA GAS TO OFFER BONDS TODAY; $5,500,000 of 5 1/2 Per Cents, Priced at 93 1/2, Will Retire Floating Indebtedness. | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/maidstone-tennis-put-off-rain-halts-east-hampton-tourney-womens.html | MAIDSTONE TENNIS PUT OFF.; Rain Halts East Hampton Tourney - Women's Doubles Open Today. | True | Special to THE NEW YORK TIMES. | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/hails-federal-plan-for-slum-clearance-east-side-chamber-official.html | HAILS FEDERAL PLAN FOR SLUM CLEARANCE; East Side Chamber Official Sees Housing Gains With Governmental Aid. | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/calls-rate-conference-icc-to-discuss-changes-in-cotton-freight-aug.html | CALLS RATE CONFERENCE.; I.C.C. to Discuss Changes in Cotton Freight Aug. 16. | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/boy-friend-telegrams-cited-to-link-walker-with-bus-deal.html | " Boy Friend" Telegrams Cited To Link Walker With Bus Deal | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/charlotte-white-is-bride-_u_u-daughter-of-the-governor-of-ohio-wed.html | CHARLOTTE WHITE IS BRIDE__u_u; Daughter of the Governor of Ohio Wed to Dr. F. E. Hamilton. i | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/east-prussia-prey-of-nazi-terrorism-storm-troop-reprisals-result-in.html | EAST PRUSSIA PREY OF NAZI TERRORISM; Storm Troop Reprisals Result in Many Arrests and Threat of Disbandment in Region. 3 MORE DIE IN CLASHES Decrez Against Fascists Reported Considered as Hitler Disavows Violence -- Synagogue Bombed. | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/governor-gets-rebuttal-counsel-holds-defense-is-based-on-evasion.html | GOVERNOR GETS REBUTTAL; Counsel Holds Defense Is Based on Evasion and Falsification. DENIES ACTS ARE OUTLAWED Deplores "Sorry Sight" of Legal Manoeuvring When Honor as Mayor Is Impugned. STRESSES SHERWOOD CASE He Also Holds Equitable Bus Deal Justifies Removal -- "Ignores" Personal Attack. SEABURY ACCUSES MAYOR OF QUIBBLE | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/horsewoman-hurt-in-mishap-dies.html | Horsewoman, Hurt in Mishap, Dies. | True | Special to THE NEW YORK TIMES. | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/economy-order-takes-phones-from-federal-commissioners.html | Economy Order Takes Phones From Federal Commissioners | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/bonus-marcher-dies-michigan-veteran-told-doctors-he-was-gassed-in.html | BONUS MARCHER DIES.; Michigan Veteran Told Doctors He Was Gassed in Capital. | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/warnings-for-motorists.html | Warnings for Motorists. | True | F.W. LORD. | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/orient-ship-group-denies-rate-ruling-declares-schedule-attacked-as.html | ORIENT SHIP GROUP DENIES RATE RULING; Declares Schedule, Attacked as "Inimical" to Trade Here, Has Not Been Adopted. DRAFT CALLED TENTATIVE Head of Freight Forwarders Had Charged Far East Conference Had Made Unfair Compact. | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/fliers-to-aid-in-war-game-planes-to-direct-combat-troops-in.html | FLIERS TO AID IN WAR GAME.; Planes to Direct "Combat" Troops in Manoeuvre at Camp Smith. | True | Special to THE NEW YORK TIMES. | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/status-of-hr-isaacs-in-china-clarified-state-department-says.html | STATUS OF H.R. ISAACS IN CHINA CLARIFIED; State Department Says Editor's Diplomatic Protection and Not Citizenship Is Involved. | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/mrs-francis-hammill.html | MRS. FRANCIS HAMMILL. | True | Special tff TH* Nrw "Zoos. TIMES. | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/irish-warn-britain-on-debt-revision-united-states-will-not-act.html | IRISH WARN BRITAIN ON DEBT REVISION; United States Will Not Act While Ireland's Status Remains Unsettled, Says Senator. GOVERNMENT ASKS LOAN Seeks Funds to Provide Markets for Farm Produce in Order to Carry on Trade War With British. | True | Special Cable to THE NEW YORK TIMES. | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/counsel-subjects-walker-reply-to-pointbypoint-analysis-rebuttal.html | Counsel Subjects Walker Reply To Point-by-Point Analysis; Rebuttal Submitted to Governor Cites City Inquiry Evidence to Show Mayor's Defense False and Evasive -- Legal Points Raised by Executive Also Disputed. Sherwood's Handling of Funds for Walker Cited as Evidence He Acted as Agent Mayor's Plea That Early Acts Are Outlawed Is Assailed as Groundless Under Law | True | SAMUEL SEABURY. | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/brother-of-tennis-star-killed-fleeing-holdup-police-bullet-fells.html | Brother of Tennis Star Killed Fleeing Hold-Up; Police Bullet Fells Richards, Escaped Convict | True | | C1B 161931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/tax-rises-add-1491625-to-internal-revenue-on-aug-1.html | Tax Rises Add $1,491,625 To Internal Revenue on Aug. 1. | True | Special to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/rfc-loan-asked-for-38th-st-tunnel-port-authority-files-request-for.html | R.F.C. LOAN ASKED FOR 38TH ST. TUNNEL; Port Authority Files Request for $75,000,000 to Build Second Tube to Jersey. RAIL PROGRAM TAKES FORM Board and Road Heads Draft Plan to Expand Maintenance, Repairs and Rolling Stock. R.F.C. LOAN ASKED FOR 38TH ST. TUNNEL. | True | Special to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/wrigley-has-handsoff-policy.html | Wrigley Has "Hands-Off" Policy. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/issue-at-parley-unlikely.html | Issue at Parley Unlikely. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/roosevelt-debt-plan-assailed-by-moses-senator-asserts-americans.html | ROOSEVELT DEBT PLAN ASSAILED BY MOSES; Senator Asserts Americans Would Pay Foreign Debts if Tariff Were Lowered. | True | Special to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/gen-menocal-here-silent-on-mission-exiled-cuban-leader-denies.html | GEN. MENOCAL HERE, SILENT ON MISSION; Exiled Cuban Leader Denies Giving Pledge Not to Return to Western Hemisphere. EXPECTED TO SEE GOMEZ Ex-President of Island Intends to Have Talk With His Old Enemy, Also Foe of Machado Regime. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/advances-in-bonds-led-by-home-list-numerous-domestic-corporation.html | ADVANCES IN BONDS LED BY HOME LIST; Numerous Domestic Corporation issues End at Gains of 1 to 5 Points. MANY RAILS MOVE AHEAD United States Government Loans Easy -- Volume of Trading on Stock Exchange Heavy. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/max-rabinoff-injured-impresario-pinned-beneath-car-when-he-runs.html | MAX RABINOFF INJURED; Impresario Pinned Beneath Car When He Runs Into Ditch. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/ship-underwriters-oppose-new-curb-regulations-too-stringent.html | SHIP UNDERWRITERS OPPOSE NEW CURB; Regulations Too Stringent, Insurance Commissioner Is Told at Meeting. LOSS OF BUSINESS FEARED A.J. Perrin Says Many Policies Will Be Taken in London if Rules Here Become Too Restrictive. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/accused-of-trademark-violation.html | Accused of Trademark Violation. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/sports-ensembles-popular-in-paris-handwoven-woolens-are-used.html | SPORTS ENSEMBLES POPULAR IN PARIS; Hand-Woven Woolens Are Used -- Jackets Are Striped, While the Skirts Are Plain. | True | Special Cable to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/backer-of-maori-prophet-wins-seat-in-new-zealand-election.html | Backer of Maori 'Prophet' Wins Seat in New Zealand Election | True | By the Canadian Press. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/six-world-marks-surpassed-so-far-olympic-records-bettered-in.html | SIX WORLD MARKS SURPASSED SO FAR; Olympic Records Bettered in Fourteen Different Events in Track and Field. CINDER PATH IS PRAISED Runners Call It Fastest in the World -- Other Sidelights on International Show. | True | By Allison Banzig.special To the New York Times. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/commodity-prices.html | COMMODITY PRICES | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/radio-board-group-to-take-up-cuts-here-committee-will-inspect-new.html | RADIO BOARD GROUP TO TAKE UP CUTS HERE; Committee Will Inspect New York Office Today in Move to Reduce Expenses. | True | Special to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/state-camp-plan-pushed-by-waters-bef-leader-confers-with-unnamed.html | STATE CAMP PLAN PUSHED BY WATERS; B.E.F. Leader Confers With Unnamed Organization on Continuing Bonus Fight. AID OF GOVERNORS CLAIMED Commander's Aides Declare "Several" Sites Have Been Offered for Marchers. HURLEY UPHOLDS TROOPS Says They Evacuated the Veterans With "Unparalleled Humanity" and Did Not Fire Billets. | True | Special to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/mackerel-run-in-inner-harbor-creates-stir-as-impromptu-fishermen.html | Mackerel Run in Inner Harbor Creates Stir As Impromptu Fishermen Rush to Docks | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/war-debts-are-crux-of-economic-parley-borah-says-in-west-he-feels.html | WAR DEBTS ARE CRUX OF ECONOMIC PARLEY, BORAH SAYS IN WEST; He Feels Conference Will Fail Unless Problems Left by War Are Discussed. WE ARE URGED TO LEAD Nation Should Act "Boldly" to Cure Slump, Senator Tells Minneapolis Audience. TARIFFS PARTLY BLAMED Foreign Markets So Closed Must Be Reopened at Sacrifice of the Countries Involved. WAR DEBTS FIRST, BORAH DECLARES | True | Special to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/mrs-george-m-gunn.html | MRS. GEORGE M. GUNN. | True | Special to THB NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | By Norman H. Davis, Former Under Secretary of State.wireless To the New York Times.by Norman H. Davis, | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/patrick-j-mcdermott.html | . PATRICK J. McDERMOTT. | True | [ Special to THB NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/852662-relief-loan-is-granted-for-ohio-finance-board-aids-four.html | $852,662 RELIEF LOAN IS GRANTED FOR OHIO; Finance Board Aids Four Counties -- Cities All Over Country Plan $44,600,000 in Work. | True | Special to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/word-from-lehman-expected-today-friends-think-he-will-probably.html | WORD FROM LEHMAN EXPECTED TODAY; Friends Think He Will Probably Announce Candidacy in Giving Trip Itinerary. HE WILL GET SEAWAY DATA But Formal Talks With Canadian Officials on Power Questions Are Held Unlikely. | True | Special to THE NEW YORK TIMES. | CIB 161931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/hastings-renamed-in-6th-ad-place-on-primary-now-secure.html | Hastings Renamed in 6th A.D. Place on Primary Now Secure | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/lamont-resigns-from-the-cabinet-he-will-reenter-business-hoover.html | LAMONT RESIGNS FROM THE CABINET; He Will Re-enter Business -- Hoover Regrets the Loss, Praising His Abilities. ROY D. CHAPIN IS APPOINTED Chairman of the Hudson Motors Accepts at White House -- He Sees Trade Upturn. LAMONT RESIGNS FROM THE CABINET | True | Special to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/sue-prr-to-enjoin-city-delivery-plan-four-brooklyn-terminal.html | SUE P.R.R. TO ENJOIN CITY DELIVERY PLAN; Four Brooklyn Terminal Companies Attack Projected 'Door-to-Store' Truck Service. ASSERT THEY FACE RUIN $200,000,000 Industry Endangered, It Is Alleged -- Hearing Is Set for Wednesday. | True | Special to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/money-and-credit-wednesday-aug-3-1932.html | MONEY AND CREDIT Wednesday, Aug. 3, 1932. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/lionel-atwill-and-lee-tracy-in-an-exciting-murder-mastery-at.html | Lionel Atwill and Lee Tracy in an Exciting Murder Mastery at Warners' Strand. | True | By Mordaunt Hall. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/conewago-takes-yacht-series-lead-us-defender-annexes-second-race-in.html | CONEWAGO TAKES YACHT SERIES LEAD; U.S. Defender Annexes Second Race in Three Starts for Canada's Cup. WINS BY 2:41 FROM RIVAL American Boat's Two-Mile Advantage Over Invader II Cut to 400 Yards When Former Is Becalmed. | True | Special to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/i-violet-raymonds-plans-____-i-i-niece-of-mrs-henry-ford-to-wed-i.html | i VIOLET RAYMOND'S PLANS. !_____ I; I Niece of Mrs. Henry Ford to Wed i Francois Audi Aug. 18. I | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/john-sharp-williams-ill-exsenator-in-serious-condition-after-fall.html | JOHN SHARP WILLIAMS ILL.; Ex-Senator in Serious Condition After Fall at Plantation. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/grand-circuit-races-called-off.html | Grand Circuit Races Called Off. | True | Special to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/john-maloney-served-as-official-of-brotherhood-of-trainmen-in.html | JOHN MALONEY.; Served as Official of Brotherhood of Trainmen in Canada. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/o-beanureeves.html | o BeanuReeves. | True | Special to THE NEW YORK TIMES. I | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/land-offered-for-camp-pennsylvanian-tenders-to-bef-260-acres-in.html | LAND OFFERED FOR CAMP.; Pennsylvanian Tenders to B.E.F. 260 Acres in Uniontown Area. | True | Special to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/dorothy-h-steyens-engagd-to-marry-daughter-of-mrs-edward-r.html | DOROTHY H. STEYENS ENGAGED TO MARRY; Daughter' of Mrs. Edward R. Richardson Is Betrothed to Charles M. Langham. _____ HER DEBUT MADE IN 1930 Fiance, Kin of Late Charles H. Markham, Attended Princeton and University of Utah. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/jersey-taxpayers-map-drive.html | Jersey Taxpayers Map Drive. | True | Special to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/finds-racketeering-in-dyeing-industry-bennett-says-inquiry-in-last.html | FINDS RACKETEERING IN DYEING INDUSTRY; Bennett Says Inquiry in Last Two Weeks Has Served to Halt Spread of Violence. SAYS THUGS PLOTTED COUP Will Examine 200 More Witnesses to Get a "Complete Picture" of "Chaos" in Industry. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/first-century-art-found-in-corinth-american-archaeologists-dig-up.html | FIRST CENTURY ART FOUND IN CORINTH; American Archaeologists Dig Up Two Sculptured Marble Heads in Greek City. PRINCETON REPORTS FIND One Specimen Called Forerunner of Patriotic Representation -- Other Figure a Portrait. | True | Special to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/back-with-other-citizens.html | BACK WITH OTHER CITIZENS. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/mquades-son-freed-in-row-with-police-disorderly-conduct-charge.html | M'QUADE'S SON FREED IN ROW WITH POLICE; Disorderly Conduct Charge Fails -- Judge's Aide Says Traffic Patrolman Was Abusive. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/argentine-troops-go-to-border.html | Argentine Troops Go to Border. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/civic-group-refuses-jennings-beach-tract-cold-spring-harbor-town.html | CIVIC GROUP REFUSES JENNINGS BEACH TRACT; Cold Spring Harbor Town Board Defers Action in Fight Over Roads Through Estate. | True | Special to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/title-golf-on-today-92-will-compete-for-state-amateur-crown-at.html | TITLE GOLF ON TODAY.; 92 Will Compete for State Amateur Crown at Niagara Falls. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/realty-groups-ask-aid-of-financiers-seek-cooperation-in-solving.html | REALTY GROUPS ASK AID OF FINANCIERS; Seek Cooperation in Solving Problems and Perplexities of Present Situation. CONFERENCES IN PROGRESS Movements Initiated by Long Island and Mount Vernon Interests Meet With Encouragement. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/bones-of-cannibals-a-palestine-riddle-negroid-people-of-5000-bc.html | BONES OF CANNIBALS A PALESTINE RIDDLE; Negroid People of 5000 B.C., Unlike Any Modern Race, Described by Keith. ATE BODIES OF ENEMIES Men, Short of Stature, Burned Bones of Dead After Burial, London Session Hears. TEETH OF WOMEN DRAWN Linking Relict to Burnt Skeletons From Ur, Scientist Speculates on Old Cremation Custom. | True | Wireless to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/heads-tax-cut-fight-garden-city-banker-is-named-to-lead-wide.html | HEADS TAX CUT FIGHT.; Garden City Banker Is Named to Lead Wide Economic Survey. | True | Special Cable to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/sues-for-bond-interest-trust-company-says-wildwood-defaulted-on.html | SUES FOR BOND INTEREST.; Trust Company Says Wildwood Defaulted on Coupon Payments. | True | Special to THE NEW YORK TIMES. | CIB 161931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/p-g-bartlett-dies-new-york-lawyer-_____-stricken-at-his.html | P. G. BARTLETT DIES; NEW YORK LAWYER ! _____; Stricken at His Summer Homeu Was Senior Member of a Prominent Firm. | True | Special to Tna NEW YORE TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/fight-organized-on-marriage-clerk-mahopac-democratic-club-is-formed.html | FIGHT ORGANIZED ON MARRIAGE CLERK; Mahopac Democratic Club Is Formed in 22d A.D. to Oppose Rule of J.J. McCormick. VOTERS HELD "DISGUSTED" Secretary of New Body Assails Leadership of Official Who Made $16,000 a Year on Tips. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/macy-turns-his-ear-to-upstate-booms-fearon-visits-leader-here-to.html | MACY TURNS HIS EAR TO UP-STATE BOOMS; Fearon Visits Leader Here to Push Move for Marvin as Candidate for Governor. 5 CITY LEADERS AT PARLEY Republican Plans Laid to Open Drive With Delivery of Hoover Speech of Acceptance. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/ross-advances-at-golf-defeats-crossley-in-new-england-amateur.html | ROSS ADVANCES AT GOLF.; Defeats Crossley in New England Amateur Tourney by 1 Up. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/white-sox-subdue-yanks-in-tenth-32-lyons-holds-mccarthymen-to-six.html | WHITE SOX SUBDUE YANKS IN TENTH, 3-2; Lyons Holds McCarthymen to Six Hits in Winning Hurling Duel With Ruffing. BLUE MAKES DECIDING RUN Doubles, Advances on Sacrifice and Scores on Fly -- Chapman's Single Sends in Two Men. | True | By William E. Brandt.special To The New York Times. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/miss-margaret-burnett.html | MISS MARGARET BURNETT. | True | Special to THS NE-W YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/dividend-declared-by-general-motors-regular-quarterly-payment-of-25.html | DIVIDEND DECLARED BY GENERAL MOTORS; Regular Quarterly Payment of 25 Cents a Common Share Is Surprise to Wall St. REPORT SPURS THE MARKET News of Corporation's Move Is Believed Partly Responsible for Afternoon Rally. EARNINGS ONLY 24 CENTS But Cash and Securities on Hand Total About $215,000,000 -- Business Upturn Foreseen. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/imports-and-dip-in-earmarks-increase-supply-of-gold-here.html | Imports and Dip in Earmarks Increase Supply of Gold Here | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/willard-watches-argentine-boxer.html | Willard Watches Argentine Boxer. | True | Special to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/girl-lost-in-alaska-slept-in-bears-den-lived-on-berries.html | Girl, Lost in Alaska, Slept in Bear's Den, Lived on Berries | True | Special Cable to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/lee-victor-in-swim-at-midland-beach-wins-880yard-freestyle-event-by.html | LEE VICTOR IN SWIM AT MIDLAND BEACH; Wins 880-Yard Free-Style Event by Ten Yards in 11:26, New Richmond County Record. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/1600-soldiers-back-from-plattsburg-grand-central-rings-with-army.html | 1,600 SOLDIERS BACK FROM PLATTSBURG; Grand Central Rings With Army Songs as Bronzed Veterans of C.M.T.C. Arrive. MEDALS PROUDLY SHOWN Month Away From City Seems Like 100 Years to Youth Longing for "Sweet" Rumble of Milk Carts. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/shires-on-retired-list-boston-club-will-pay-his-salary-while-he-is.html | SHIRES ON RETIRED LIST.; Boston Club Will Pay His Salary While He Is Undergoing Treatment. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/rain-halts-tennis-tourney.html | Rain Halts Tennis Tourney. | True | Special to THE NEW YORE TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/alarm-is-widespread.html | Alarm Is Widespread. | True | By Hugh Byas.wireless To the New York Times. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/i-funeral-of-commander-courts.html | I Funeral of Commander Courts. | True | I Special to THE NEW YORK Tntxa. I | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/clark-lead-mounts-in-missouri-race-outspoken-wet-distances-two.html | CLARK LEAD MOUNTS IN MISSOURI RACE; Outspoken Wet Distances Two Others in Democratic Primary for Senator. KIEL HAS A WALK-AWAY But Two Republicans Seeking Nomination for Governor Are Running Neck and Neck. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/an-unclosed-breach.html | An Unclosed Breach. | True | WILKINS FLUSHER. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/divorces-husband-absent-16-years.html | Divorces Husband Absent 16 Years. | True | Special to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/false-alarms.html | False Alarms. | True | S. LEWIS. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/a-son-to-mrs-victor-m-onet.html | A Son to Mrs. Victor M. Onet. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/markets-in-london-paris-and-berlin-british-trading-is-stow-at-lower.html | MARKETS IN LONDON, PARIS AND BERLIN; British Trading Is Stow at -- Lower Prices, News From Abroad Having Effect. TEXTILE SHARES IMPROVE Bourse, Following Wall Street's Lead Again, Is Lower at End -- German Quotations React. | True | Wireless to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/note-received-in-bolivia.html | Note Received in Bolivia. | True | Special Cable to THE NEW YORK TIMES. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/3-slain-in-nicaragua-guardsmen-surprise-rebels-as-they-prepare-an.html | 3 SLAIN IN NICARAGUA.; Guardsmen Surprise Rebels as They Prepare an Ambush. | True | By Tropical Radio To the New York Times. | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/exhartford-broker-receives-parole.html | Ex-Hartford Broker Receives Parole | True | | CIB 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/detroit-gains-lead-in-22meter-race-has-advantage-of-134-points-over.html | DETROIT GAINS LEAD IN 22-METER RACE; Has Advantage of 13/4. Points Over Hingham Boats After Finish of Third Test. | True | Special to THE NEW YORK TIMES. | CIB 161931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/cheerful-outlook-marks-steel-trade-optimism-prevails-despite-drop.html | CHEERFUL OUTLOOK MARKS STEEL TRADE; Optimism Prevails Despite Drop in Output of Pig Iron and Ingots. SCRAP EASES IN PITTSBURGH Prospects for Increased Production in September and Fourth Quarter Viewed as Good. | True | | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/chapins-career-in-business.html | Chapin's Career in Business. | True | Special to THE NEW YORK TIMES. | C1B 161931 |
| 1932-08-04 | 1932-08-04 | https://www.nytimes.com/1932/08/04/archives/albie-booth-wed-in-secret-on-july-4-yale-athlete-and-miss-marion.html | ALBIE BOOTH WED IN SECRET ON JULY 4; Yale Athlete and Miss Marion Noble of New Haven Married in Branford, Conn. 1 SWEETHEARTS FOR YEARS Football Star's Mother Unaware of WeddingBride Is Telephone Company Employe. | True | Special to THE Ntew YORK TIMES. | C1B 161931 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/jersey-loan-group-sues-embezzler.html | Jersey Loan Group Sues Embezzler | True | Special to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/will-rogers-says-roy-chapin-got-job-in-time-for-salary-cut.html | Will Rogers Says Roy Chapin Got Job in Time for Salary Cut | True | WILL ROGERS. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/program-ignores-gore-plan.html | Program Ignores Gore Plan. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/one-wet-wins-in-kansas.html | One Wet Wins in Kansas. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/innocent-father-declares.html | Innocent," Father Declares. | True | Special to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/lehman-comes-out-for-governorship-wide-support-seen-he-plans-no.html | LEHMAN COMES OUT FOR GOVERNORSHIP; WIDE SUPPORT SEEN; He Plans No Pre-Convention Campaign, Preferring to "Stand on Record." UP-STATE HELD FRIENDLY Lieutenant Governor Reports Pledges by "Vast Majority" of Leaders There. ROOSEVELT PRAISES HIM Statement Tells of "Deep Personal Affection" and Predicts His Nomination and Election. LEHMAN COMES OUT FOR GOVERNORSHIP | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/prices-advance-in-berlin.html | Prices Advance in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/senator-lewis-leaves-hospital.html | Senator Lewis Leaves Hospital. | True | Special to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/earnshaw-defeats-browns-by-6-to-2-scores-his-sixteenth-victory-of.html | EARNSHAW DEFEATS BROWNS BY 6 TO 2; Scores His Sixteenth Victory of Season for Athletics, Outpitching Stewart. PASSES HELP THE MACKMEN Three in Ninth Inning Aided by Poor Throws Let in 3 Runs and Clinch Game. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/ashurst-upholds-roosevelt.html | Ashurst Upholds Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/bears-break-even-in-doubleheader-drop-opener-to-leafs-by-64-but.html | BEARS BREAK EVEN IN DOUBLE-HEADER; Drop Opener to Leafs by 6-4, but Triumph in Final, 3-0, as 6,000 Look On. BRENNAN YIELDS TWO HITS Scores 14th Victory of Season in Nightcap -- Toronto Drive in 7th Decides the First Game. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/street-litter-laid-to-official-laxity-23d-st-association-gets.html | STREET LITTER LAID TO OFFICIAL LAXITY; 23d St. Association Gets Straus Report Demanding Sanitation Bureau Be Overhauled. FINDS APATHY INCREASING Advocates a System of Fines to Aid Enforcement of Laws, but Says Public Is Little to Blame. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/new-chinese-tariffs-in-effect.html | New Chinese Tariffs in Effect. | True | Special to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/two-held-as-sellers-of-poison-liquor-proprietors-of-paint-shops.html | TWO HELD AS SELLERS OF POISON LIQUOR; Proprietors of Paint Shops Accused of Dealing in 'Smoke,' Fatal to Customers. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/dr-s-l-edmunds-weds-ola-althiser-1.html | Dr. S. L. Edmunds Weds Ola Althiser 1 | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/panamerican-intervention.html | PAN-AMERICAN INTERVENTION. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/mcneely-made-sacramento-pilot.html | McNeely Made Sacramento Pilot. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/wee-sis-and-toots-win-score-in-summer-series-races-at-stamford.html | WEE SIS AND TOOTS WIN.; Score in Summer Series Races at Stamford Yacht Club. | True | Special to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/william-h-schumacher.html | WILLIAM H. SCHUMACHER. | True | Special to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/washington-asks-35000000.html | Washington Asks $35,000,000. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/business-world.html | BUSINESS WORLD | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/alfonso-took-700000-on-flight-from-revolt-apparently-left-queen.html | Alfonso Took $700,000 on Flight From Revolt; Apparently Left Queen Behind for Her Safety | True | Special Cable to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/jones-upsets-bell-to-gain-in-net-play-wins-75-63-to-reach.html | JONES UPSETS BELL TO GAIN IN NET PLAY; Wins, 7-5, 6-3, to Reach Semi-FInals of Meadow Club's 42d Annual Tourney. WOOD OVERCOMES GRANT Takes Stirring Duel, 6-2, 4-6, 7-5 -- Sutter and Mangln Also Annex Quarter-Final Matches. | True | By Kingsley Childs.special To the New York Times. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/sues-consolidated-copper-director-seeks-loan-accounting-in.html | SUES CONSOLIDATED COPPER.; Director Seeks Loan Accounting in Wilmington (Del.) Court. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/bond-defaults-stir-williams-institute-broker-is-assailed-for-laying.html | BOND DEFAULTS STIR WILLIAMS INSTITUTE; Broker Is Assailed for Laying Activity in Latin-American Issues to 'Public Greed.' NORTON GIBES AT BANKERS Says They Swarmed in Brazil to Make Loans -- Protection for the Future Is Urged. NITOBE SCOUTS TOKYO BOLT Holds Japan Would Be "Receding to Days of Isolation" If She Left the League of Nations. | True | By Louis Stark.special To the New York Times. | C1B 162418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/alabama-extra-session-called.html | Alabama Extra Session Called. | True | Special to THE NEW YORK TIMES. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/brouillard-pounds-way-to-triumph-former-welterweight-champion.html | BROUILLARD POUNDS WAY TO TRIUMPH; Former Welterweight Champion Overwhelms McLarnin in Ten Grueling Rounds. RECEIPTS TOTAL $30,000 Actors' Fund to Get 50 Per Cent Share -- Kaplan Beats Frankie Petrolic in Semi-Final. | True | By James P. Dawson. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/miss-ridley-wins-in-tennis-upset-gains-the-east-hampton-semifinals.html | MISS RIDLEY WINS IN TENNIS UPSET; Gains the East Hampton Semi-Finals by Beating Miss Sarah Palfrey, 0-6, 6-2, 6-4. MRS. HARPER TAKES MATCH Stages a Brilliant Rally to Overcome Miss Hilleary -- Miss Jacobs and Miss Cruickshank Survive. | True | Special to THE NEW YORK TIMES. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/i-carton-m-redfield.html | I CARTON M. REDFIELD. | True | Special to THE Kiw YORK TIMES. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/heads-white-star-fleet-capt-el-trant-master-of-the-majestic-is.html | HEADS WHITE STAR FLEET.; Capt. E.L. Trant, Master of the Majestic, Is Named Commodore. | True | Wireless to THE NEW YORK TIMES. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/net-loss-by-rca-in-second-quarter-report-shows-283818-against.html | NET LOSS BY R.C.A. IN SECOND QUARTER; Report Shows $283,818, Against $1,072,184 Income for Like Period of 1931. SIX MONTHS RETURNS OFF Surplus on June 30 Was $11,204,176, Compared With $30,045,832 a Year Before. | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/father-and-son-drowned-rochester-man-is-overcome-in-ontario-lake.html | FATHER AND SON DROWNED.; Rochester Man Is Overcome in Ontario Lake, Attempting Rescue. | True | Special to THE NEW YORK TIMES. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/patrolman-honored-for-killing-richards-commended-for-defending.html | PATROLMAN HONORED FOR KILLING RICHARDS; Commended for Defending Himself Against Desperado, Two of Whose Aides Are Held. | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/price-of-lead-advanced-rise-of-five-points-announced-here-and-in-st.html | PRICE OF LEAD ADVANCED.; Rise of Five Points Announced Here and in St. Louis. | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/action-due-to-economy-continental-shares-common-stock-likely-to-be.html | ACTION DUE TO ECONOMY.; Continental Shares' Common Stock Likely to Be Traded Over Counter. | True | Special to THE NEW YORK TIMES. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/tokyo-predicts-ruin-of-chang.html | Tokyo Predicts "Ruin" of Chang. | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/editor-white-explains-still-contends-his-jim-reed-story-should-have.html | EDITOR WHITE EXPLAINS; Still Contends His Jim Reed Story Should Have Been True. | True | W.A. WHITE. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/missouri-issue-won-by-406-basis-bid-dilfon-read-co-syndicate-makes.html | MISSOURI ISSUE WON BY 4.06% BASIS BID; Dilfon, Read & Co. Syndicate Makes Highest Tender for $5,000,000 Bonds. SIX GROUP IN COMPETITION Securities, Due 1952 to 1956 Will Go on Sale Today to Yield 4% on All Maturities. | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/canada-lists-bids-for-british-market-estimates-at-the-ottawa-parley.html | CANADA LISTS BIDS FOR BRITISH MARKET; Estimates at the Ottawa Parley England Would Gain Trade of $100,000,000. TOTAL CALLED MISLEADING Dominion Assures Visitors That Figure Is Only Tentative -- Many Items Are Involved. CANADA LISTS BIDS FOR BRITISH MARKET | True | By Charles A. Selden.special To the New York Times.by Charles A. Selden. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/germanys-railroads-those-on-western-frontier-seen-as-answer-to.html | GERMANY'S RAILROADS.; Those on Western Frontier Seen as Answer to German Move. | True | EBERHARD WESTARP. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/proclaims-treaties-to-aid-war-victims-hoover-puts-into-effect-two.html | PROCLAIMS TREATIES TO AID WAR VICTIMS; Hoover Puts Into Effect Two Pacts on Sick, Wounded Prisoners. | True | Special to THE NEW YORK TIMES. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/ebbets-to-box-kerr-lightheavyweights-meet-tonight-at-long-beach.html | EBBETS TO BOX KERR.; Light-Heavyweights Meet Tonight at Long Beach -- Other Bouts. | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/soviet-trade-chief-ordered-from-egypt-buyer-sent-to-purchase-cotton.html | SOVIET TRADE CHIEF ORDERED FROM EGYPT; Buyer Sent to Purchase Cotton Is Said to Have Violated Conditions of Entry. | True | Wireless to THE NEW YORK TIMES. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/captain-1000-miles-away-to-direct-marines-by-radio.html | Captain 1,000 Miles Away To Direct Marines by Radio | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/mrs-anna-bailey-hamlyn-.html | MRS. ANNA BAILEY HAMLYN. | | True | I Special to THE NEW YORK TIMES. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/aid-bill-in-irish-dail-de-valera-is-expected-to-ask-diversion-of.html | AID BILL IN IRISH DAIL.; De Valera Is Expected to Ask Diversion of Land Annuities. | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/hastings-opposed-in-nomination-fight-dg-paston-veterans-leader.html | HASTINGS OPPOSED IN NOMINATION FIGHT; D.G. Paston, Veterans' Leader, Enters Democratic Primary Race for State Senate. | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/hungarys-plan-backed-leagues-loan-committee-urges-holders-to-accept.html | HUNGARY'S PLAN BACKED; League's Loan Committee Urges Holders to Accept Proposals. | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/large-loss-of-gold-by-bank-of-france-weeks-reduction-143000000.html | LARGE LOSS OF GOLD BY BANK OF FRANCE; Week's Reduction 143,000,000 Francs, Making 241,000,000 in 2 Weeks -- Circulation Rises. | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/pacific-gas-to-list-more-common-shares-applications-received-by.html | PACIFIC GAS TO LIST MORE COMMON SHARES; Applications Received by Exchange Also From Snider, Checker Cab and Graham-Paige. | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/new-london-coast-guard-celebrates.html | New London Coast Guard Celebrates | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/hoover-appoints-radio-delegates-army-navy-and-department-advisers.html | HOOVER APPOINTS RADIO DELEGATES; Army, Navy and Department Advisers Also Named for World Parley in Madrid. SYKES HEADS DELEGATION Nineteen Wireless and Telephone and Telegraph Companies Will Also Be Represented. | True | Special to THE NEW YORK TIMES. | CIB 162418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/early-action-seen-on-walker-removal-roosevelt-tells-the-mayor-any.html | EARLY ACTION SEEN ON WALKER REMOVAL; Roosevelt Tells the Mayor Any Reply to New Seabury Charges Must Be Prompt. ALBANY PRAISES REBUTTAL Circles Close to the Governor Are Said to Have Been Impressed by Sherwood Case. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/bisons-triumph-twice-beat-orioles-54-197-to-supplant-losers-in.html | BISONS TRIUMPH TWICE.; Beat Orioles, 5-4, 19-7, to Supplant Losers In Second Place. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/two-rebel-defeats-reported-in-brazil-federals-announce-capture-of.html | TWO REBEL DEFEATS REPORTED IN BRAZIL; Federals Announce Capture of Salto and Apiahy -- American Steamer Hit by Storm. | True | Wireless to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/gas-kills-new-yorker-in-denver.html | Gas Kills New Yorker in Denver. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/churchill-discovers-we-export-liquors-british-statesman-scoring-dry.html | CHURCHILL DISCOVERS WE EXPORT LIQUORS; British Statesman, Scoring Dry Law, Sees Canada Uneasy Over Our Competition. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/indian-team-shines-at-field-hockey-baffling-passing-attack-brings.html | INDIAN TEAM SHINES AT FIELD HOCKEY; Baffling Passing Attack Brings 11-to-1 Triumph Over Japanese Olympic Squad. WINNERS' RECORD MARRED Went Through 1928 Games Without Being Scored Upon -- Other Sidelights on International Meet. | True | By Allison Danzig.special To the New York Times. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/john-jriker-dies-retired-merchant-member-of-old-knickerbocker.html | JOHN J.RIKER DIES; RETIRED MERCHANT; Member of Old Knickerbocker Family, Settling Here First in 1636 From Holland. HEADED COMMISSION FIRM Concern Founded by His Father 70 Years Ago Was Incorporated in 1901uHeld Many Directorates. _____^ | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/2-small-submarines-launched-by-french-psyche-and-sultane-211-feet.html | 2 SMALL SUBMARINES LAUNCHED BY FRENCH; Psyche and Sultane, 211 Feet Long Each, Are in the 660-Ton Category. | True | Special Cable to TBE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/beach-colony-fears-tide-will-destroy-it-100-cottages-on-oak-island.html | BEACH COLONY FEARS TIDE WILL DESTROY IT; 100 Cottages on Oak Island Are Threatened After 150 Feet of Land Is Swept Away. | True | Special to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/corporations-lead-advances-in-bonds-utilities-and-industrials-make.html | CORPORATIONS LEAD ADVANCES IN BONDS; Utilities and industrials Make Better Showing Than the Railroad List. GERMAN LOANS ARE STRONG Some Spectacular Gains Recorded Among Carriers -- Federal Issues Generally Lower. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/printing-firm-gets-jersey-city-plant-bank-resells-fourstory-factory.html | PRINTING FIRM GETS JERSEY CITY PLANT; Bank Resells Four-Story Factory at Johnston Avenue Corner Recently in Foreclosure. SEVERAL FLATS CONVEYED Dwellings Change Hands in West New York and Bayonne -- Fairlawn Tract Transferred. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/injured-by-his-own-bomb-cuban-terrorist-perhaps-fatally-hurt-in.html | INJURED BY HIS OWN BOMB.; Cuban Terrorist Perhaps Fatally Hurt in Havana Cafe. | True | Special Cable to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/caldwell-signs-with-harrisburg.html | Caldwell Signs With Harrisburg. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/world-fliers-arriving-today-after-crackup-in-russian-bog.html | World Fliers Arriving Today After Crack-Up in Russian Bog | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/funded-debt-of-cuba-is-put-at-153754000-58388000-remains-to-be-paid.html | FUNDED DEBT OF CUBA IS PUT AT $153,754,000.; $58,388,000 Remains to Be Paid on External Loans -- Sugar Bonds Reduced $8,265,360. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/borah-debt-views-again-stir-london-financial-times-and-news-agree.html | BORAH DEBT VIEWS AGAIN STIR LONDON; Financial Times and News Agree That War Problems Should Be Met at Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/preferred-stocks-in-record-advance-gain-2-to-15-points-in-heaviest.html | PREFERRED STOCKS IN RECORD ADVANCE; Gain 2 to 15 Points in Heaviest Trading in Such Issues in Several Years. 3,522,000-SHARE TURNOVER Wednesday's Total Exceeded by More Than 1,000,000 -- Common Rises Slight. CLERKS GET JOBS AGAIN Commission Houses, With Reduced Staffs, Send Out Hurry Calls for Additional Workers. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/gets-second-term-as-balky-witness-peter-donohue-sent-to-jail-for-90.html | GETS SECOND TERM AS BALKY WITNESS; Peter Donohue Sent to Jail for 90 Days More in Refusing to Aid Schultz Inquiry. OTHER SENTENCES POSSIBLE Legal Experts Believe Prisoner May Be Held as Long as He Will Not Answer Questions. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/miss-bigelow-wed-to-t-c-bilham-iceremony-js-held-in-the-first-i.html | MISS BIGELOW WED \ TO T. C. BIlHAM; iCeremony Js Held in the First I Methodist Episcopal Church, | -RoseUe Park, N. J. REV. H. C. LYTLE OFFICIATES Bride's Sister Is the Maid of Honor ouCouple to Spend a Year in Munich. | True | Special to THE NEW TOBK TIMES. I | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/12653000-earned-by-carriers-in-june-net-operating-income-for-the.html | $12,653,000 EARNED BY CARRIERS IN JUNE; Net Operating Income for the Class I Lines Down 75% From a Year Before. LOSS BY ROADS IN SOUTH All Groups Report Heavy Cuts in Their Expenditures for the Half Year. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/store-leasing-active-retail-shop-space-is-taken-in-various-sections.html | STORE LEASING ACTIVE.; Retail Shop Space Is Taken In Various Sections of the City. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/communist-armies-closing-on-hankow-repeated-victories-bring-them.html | COMMUNIST ARMIES CLOSING ON HANKOW; Repeated Victories Bring Them Within 17 Miles of Great Chinese Commercial Centre. | True | Special cable to THE NEW YORK TIMES. | C1B 162418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/investigates-ship-sinking-federal-inspector-holds-baltimore-hearing.html | INVESTIGATES SHIP SINKING; Federal Inspector Holds Baltimore Hearing on M.S. Lankford Crash. | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/pinchot-aide-quits-post-jl-shields-resigns-as-head-of-registration.html | PINCHOT AIDE QUITS POST.; J.L. Shields Resigns as Head of Registration Commission. | True | Special to THE NEW YORK TIMES. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/offers-to-buy-own-stock-kidder-peabody-acceptance-seeks-class-a-and.html | OFFERS TO BUY OWN STOCK.; Kidder Peabody Acceptance Seeks Class A and B Shares. | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/heavy-receipts-drop-quotations-on-hogs-top-and-average-prices.html | HEAVY RECEIPTS DROP QUOTATIONS ON HOGS; Top and Average Prices Decline 10c Each -- Cattle Slow -- Lambs Off -- Sheep Steady. | True | Special to THE NEW YORK TIMES. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/edward-r-pritchard-served-as-secretary-for-29-years-of-chicago.html | EDWARD R. PRITCHARD.; Served as Secretary for 29 Years of Chicago Board of Health. | True | Special to THE NEW YORK TIMES. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/dog-makes-parachute-jump-following-master-from-plane.html | Dog Makes Parachute Jump, Following Master From Plane | True | By the Canadian Press. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/submits-to-lie-detector-chicagoan-admits-some-falsifying-about.html | SUBMITS TO 'LIE DETECTOR.'; Chicagoan Admits Some Falsifying About Wife's Poisoning. | True | Special to THE NEW YORK TIMES. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/mrs-chapmans-92-annexes-golf-prize-greenwich-entrant-leads-field-in.html | MRS. CHAPMAN'S 92 ANNEXES GOLF PRIZE; Greenwich Entrant Leads Field in One-Day Tournament Over Wee Burn Links. MRS. WILLARD IS NEXT Winged Foot Player Cards a 94, While Mrs. Hucknall Is Third With Score of 95. | True | Special to THE NEW YORK TIMES. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/west-point-postoffice-efficient.html | West Point Postoffice Efficient. | True | G.A. HARRINGTON, | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/michael-grossman.html | MICHAEL GROSSMAN. | True | Special to THE NEW YORK TIMES. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/goeltz-advances-in-eastern-tennis-beats-haseltine-63-26-62-to-gain.html | GOELTZ ADVANCES IN EASTERN TENNIS; Beats Haseltine, 6-3, 2-6, 6-2, to Gain Quarter-Finals of Clay Court Title Event. LANE CONQUERS EDWARDS Cynwyd Player Triumphs, 6-2, 6-3 -- Gilpin Sets Back Dilks by 6-4, 6-2. | True | Special to THE NEW YORK TIMES. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/jd-waddell-has-pneumonia.html | J.D. Waddell Has Pneumonia. | True | Special to THE NEW YORK TIMES. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/3-upstate-fliers-killed-two-men-and-woman-burned-to-death-in-crash.html | 3 UP-STATE FLIERS KILLED.; Two Men and Woman Burned to Death in Crash at Geneseo. | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/some-scholars-serious-not-all-look-upon-course-as-a-fouryear.html | SOME SCHOLARS SERIOUS.; Not All Look Upon Course as a Four-Year Holiday. | True | SAMUEL GORDON. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/5day-week-gains-throughout-nation-industrial-conference-reports-50.html | 5-DAY WEEK GAINS THROUGHOUT NATION; Industrial Conference Reports 50% of Industrial Concerns Stagger Employment. SOME OBJECT TO COSTS But Survey Shows All Agree That Plan Is Needed In Times of Depression. | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/changes-approved-in-harbor-lighting-new-signals-to-be-added-at.html | CHANGES APPROVED IN HARBOR LIGHTING; New Signals to Be Added at Whitestone Reef and Along the Hudson to Albany. NEW FIRE ISLAND SERVICE Huge Lamp There Will Be Flashed Every 7 1/2 Seconds -- New Revolving Lens Planned. | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/beccali-of-italy-wins-1500-meters-at-olympic-games-finishes-with.html | BECCALI OF ITALY WINS 1,500 METERS AT OLYMPIC GAMES; Finishes With Rush to Triumph Before 65,000 -- Sets Olympic Record of 3:51.2. TWO WORLD MARKS BROKEN Nambu, Japan, Betters Hop, Step, Jump Figures -- Miss Didrikson, U.S., Cuts Hurdles Time. FINNISH ATHLETE VICTOR Matti Jarvinen, Son of Winner in 1906 Games, Surpasses Olympic Javelin Record. Beccali of Italy Closes With Rush to Capture Olympic 1,500-Meter Run Title | True | By Arthur J. Daley.special To the New York Times.by Arthur J. Daley. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/miss-eva-emily-ryan-is-engaged-to-marry-her-betrothal-to-the-rev-h.html | MISS EVA EMILY RYAN IS ENGAGED TO MARRY; Her Betrothal to the Rev. H. P. Alan Montgomery Is Announced. | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/linking-farm-and-consumer.html | Linking Farm and Consumer. | True | HARRY E. APPLE. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/big-rise-in-week-in-bank-clearings-amount-for-country-increases.html | BIG RISE IN WEEK IN BANK CLEARINGS; Amount for Country Increases $1,394,732,000 to Total of $4,940,319,000. 28% UNDER A YEAR BEFORE Month-End Transactions Swell New York's Quota and Bolster Nation's Figures. | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/hospital-burden-grows-free-service-by-visiting-nurses-also.html | HOSPITAL BURDEN GROWS; Free Service by Visiting Nurses Also increases In Several Cities | True | Special to THE NEW YORK TIMES. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/james-oppenheiffl-novelist-is-dead-he-was-also-a-poet-and-a-writer.html | JAMES OPPENHEIffl, NOVELIST, IS DEAD; He Was Also a Poet and a. Writer of Short Stories and Magazine Articles. ONCE SETTLEMENT WORKER Served the Hudson GuilduAfter- ward Was Acting Head of a Technical School for Girls. fe-uuuuuuuuuuuuuuuuuuuu.........O | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/panama-traffic-declines-826-vessels-passed-canal-in-july-against.html | PANAMA TRAFFIC DECLINES.; 826 Vessels Passed Canal in July, Against 406 a Year Ago. | True | Special to THE NEW YORK TIMES. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/lewis-white.html | LEWIS WHITE. | True | Special to THE NEW YORK TIMES. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/mayo-of-us-scores-in-pentathlon-test-wins-pistol-shooting-with.html | MAYO OF U.S. SCORES IN PENTATHLON TEST; Wins Pistol Shooting With Record Tally and Takes Lead in Five-Day Event. | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/noisy-buses.html | Noisy Buses. | True | Mrs. ROBERT WOLFSON. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/weatherwax-wins-twice-albany-star-advances-in-trophy-golf-play-at.html | WEATHERWAX WINS TWICE; Albany Star Advances in Trophy Golf Play at Ekwanok. | True | Special to THE NEW YORK TIMES. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/asks-help-for-key-west-bridges.html | Asks Help for Key West Bridges. | True | | CIB 162418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/ankabar-captures-10000-trot-stake-sets-state-and-track-records-in.html | ANKABAR CAPTURES $10,000 TROT STAKE; Sets State and Track Records in Winning the Grand Circuit Feature at Salem, N.H. 3 PACING MARKS BROKEN Course Standards Are Set In Every Heat of the 2:16 Class Event by Rose Marie Abbe. | True | Special to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/mrs-russell-r-gore.html | MRS. RUSSELL R. GORE. | True | Special to THB NEW YOKK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/restores-childs-torn-eye-connecticut-specialist-takes-tiny-stitches.html | RESTORES CHILD'S TORN EYE; Connecticut Specialist Takes Tiny stitches In Iris Pierced by Stick. | True | Special to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/many-luncheons-at-southampton-entertaining-are-mrs-george-arents.html | MANY LUNCHEONS AT SOUTHAMPTON; Entertaining Are Mrs. George Arents, the L.C. Hamersleys, J.W. Staffords, H.R. Benjamins TENNIS MATCHES POPULAR Henry E. Coe Drives Coach to Meadow Club for Tourney -- S.G. Mortimers Are Hosts. | True | Special to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/pazesi-italy-takes-olympic-bike-race-leads-team-to-victory-in.html | PAZESI, ITALY, TAKES OLYMPIC BIKE RACE; Leads Team to Victory in 100-Kilometer Road Event -- Several Spills Occur. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/tyler-set-precedent-st-lawrence-treaty-recalls-northeast-boundary.html | TYLER SET PRECEDENT.; St. Lawrence Treaty Recalls Northeast Boundary Matter. | True | JOSEPH A. CONRY. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/daughter-to-mrs-eugene-d-jarboe.html | Daughter to Mrs. Eugene D. Jarboe. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/last-tribute-paid-6-firemen-heroes-thousands-line-the-streets-as.html | LAST TRIBUTE PAID 6 FIREMEN HEROES; Thousands Line the Streets as Cortege of Ritz Tower Victims Goes to St. Patrick's, 2,000 COMRADES IN LINE Mgr. La veils Delivers Eulogy at First Joint Service In Memory of the Department. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/philadelphia-jobless-dispersed-at-city-hall-police-called-as.html | PHILADELPHIA JOBLESS DISPERSED AT CITY HALL; Police Called as Demonstration Follows Failure of One of Two Groups to See Council. | True | Special to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/swedish-match-board-to-meet.html | Swedish Match Board to Meet. | True | Special Cable to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/mrs-wb-james-newport-hostess-entertains-members-of-garden.html | MRS. W.B. JAMES NEWPORT HOSTESS; Entertains Members of Garden Association at a Meeting at Her Home, Followed by Tea. | True | Special to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/rapid-advance-in-stocks-partial-reaction-later-largest-trading-of.html | Rapid Advance in Stocks, Partial Reaction Later; Largest Trading of Year. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/mrs-everett-j-sturges.html | MRS. EVERETT J. STURGES. | True | Special to THE NEW TORS Trass. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/roosevelt-expresses-sympathy-to-hungary-tells-editor-of-language.html | ROOSEVELT EXPRESSES SYMPATHY TO HUNGARY; Tells Editor of Language Daily of His Interest in Struggle to Revise Treaties. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/fight-over-post-is-reported.html | Fight Over Post Is Reported. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/slump-seen-as-aid-to-aim-of-filipinos-reduced-exports-are-regarded.html | SLUMP SEEN AS AID TO AIM OF FILIPINOS; Reduced Exports Are Regarded as Paving Way to Economic Cost of Independence. BUT TARIFF HELP IS SOUGHT Aluman, Farm Secretary, Holds Tropical Produce Preference Would Solve Problem. SUGAR QUOTA HELD A DUTY Present Large Capacity, It Is Said, Is Due to American Stimulus of Bigger Production. | True | By Russell Owen. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/conewago-victor-keeps-canadas-cup-rochester-yc-yacht-scores-third.html | CONEWAGO VICTOR; KEEPS CANADA'S CUP; Rochester Y.C. Yacht Scores Third Victory in Four Starts Over Invader II. WINS BY ONLY 23 SECONDS Canadian Craft Extends Castle's Boat All Way In Deciding Match of Series. | True | Special to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/cmtc-aim-called-security-of-peace-camp-dix-commander-urges-1300.html | C.M.T.C. AIM CALLED SECURITY OF PEACE; Camp Dix Commander Urges 1,300 Army Students to Prepare for Duty of Citizenship. | True | Special to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/rfc-loan-sought-fob-triboro-bridge-wagner-lays-before-officials.html | R.F.C. LOAN SOUGHT FOB TRI-BORO BRIDGE; Wagner Lays Before Officials $26,000,000 Project and Plan for Slum Removal. HARVEY AND MACY ALSO ACT Senator Comes Here to Speed the Necessary Applications -- 38th St. Tube Would Give 10,000 Work. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/sterling-off-3-cents-at-montreal.html | Sterling Off 3 Cents at Montreal. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/big-steel-order-by-prr-7000-tons-for-newark-improvement-divided.html | BIG STEEL ORDER BY P.R.R.; 7,000 Tons for Newark Improvement Divided Among Three Concerns. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/american-killed-on-trip-paterson-mans-body-found-on-railroad-tracks.html | AMERICAN KILLED ON TRIP.; Paterson Man's Body Found on Railroad Tracks In Germany. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/business-turn-seen-by-trade-in-chicago-1500-concerns-predict-return.html | BUSINESS TURN SEEN BY TRADE IN CHICAGO; 1,500 Concerns Predict Return to Prosperity -- 2 Ohio Steel Plants Move to Open. VIRGINIA MILL ADDS MEN Dover (N.J.) Stove Plant Will Resume Aug. 15 -- Hercules Powder to Expand at Kenvil, N.J. | True | Special to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/film-operators-union-is-upheld-by-court-justice-black-denies-motion.html | FILM OPERATORS UNION IS UPHELD BY COURT; Justice Black Denies Motion for Receivership Made by Opponents of Officers. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/new-zealand-public-accounts-drop.html | New Zealand Public Accounts Drop. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/south-american-disturbances-put-off-zeppelins-ocean-trip.html | South American Disturbances Put Off Zeppelin's Ocean Trip | True | Special Cable to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/grant-wins-new-england-title-defeats-ahern-in-golf-final.html | Grant Wins New England Title; Defeats Ahern in Golf Final | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/delmonico-plans-halted-by-court-justice-collins-grants-injunction.html | DELMONICO PLANS HALTED BY COURT; Justice Collins Grants Injunction to Prevent Reorganization of Hotel by Straus Company. RECEIVERSHIP IS DENIED Seabury, Tuttle and Oppenhelmer Gain Victory for Bondholders Pending Foreclosure Action. | True | | C1B 162418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/old-lake-dwelling-found-in-irish-bog-wooden-building-dating-from.html | OLD LAKE DWELLING FOUND IN IRISH BOG; Wooden Building Dating From Ninth Century, B.C., Dug Up by Harvard Scientists. BRONZE LAMP DISCOVERED It Resembles Those of Phoenicia and Macedonia, London Science Congress Hears. EVANS REVIVES A DISPUTE British Archaeologist Insists That Mycenaean Civilization Was Product of the Minoan. | True | Wireless to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/bef-is-evacuating-johnstown-rapidly-twothirds-of-army-on-way-to.html | B.E.F. IS EVACUATING JOHNSTOWN RAPIDLY; Two-thirds of Army on Way to Homes Vowing to Work Against Hoover at Polls. STATE UNITS ARE PLANNED Waters Orders Organizations Held Together as Nuclei for 'Khaki Shirts.' STAFF WILL GO TO CAPITAL Easterners' Departure Delayed by Refusal of the B.&O. to Carry Them Via Washington. | True | By F. Raymond Daniell.special To the New York Times. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/city-ferries-show-decline-in-traffic-drop-in-passengers-for-first.html | CITY FERRIES SHOW DECLINE IN TRAFFIC; Drop in Passengers for First Half of the Year Put at 2,319,604. REVENUE IS OFF $210,015 Heaviest Deficit Noted by Staten Island Route to St. George -- Vehicular Fares Slump. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/doctors-ask-curb-on-aid-to-veterans-free-hospitalization-in.html | DOCTORS ASK CURB ON AID TO VETERANS; Free Hospitalization in Non-Service Cases Is Attacked at Congressional Hearing. 75 PER CENT PUT IN CLASS Committee at Kansas City Is Told That Government in 1931 Spent $500,000,000 in Such Help. | True | Special to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/gain-in-brokers-loans-holdings-in-government-bonds-also-increase-in.html | GAIN IN BROKERS' LOANS; Holdings in Government Bonds Also Increase in Week. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/kurt-wohlenberq.html | KURT WOHLENBERQ. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/iansonunorton.html | I*ansonuNorton. | True | Special to THZ NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/paraguayan-girls-seek-to-enlist.html | Paraguayan Girls Seek to Enlist. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/edge-warns-france-of-tariff-retaliation-lists-trade-protests-in.html | Edge Warns France of Tariff Retaliation; Lists Trade Protests in Moving for Pact | True | Special Cable to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/strength-put-at-11000-soon.html | Strength Put at 11,000 Soon. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/british-amateur-to-observe-eclipse.html | British Amateur to Observe Eclipse. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/austrians-balk-on-lausanne.html | Austrians Balk on Lausanne. | True | Special Cable to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/hornsby-the-vanishing-american.html | Hornsby, the Vanishing American. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/glaessel-quits-board-of-the-german-lloyd-retirement-of-leading.html | GLAESSEL QUITS BOARD OF THE GERMAN LLOYD; Retirement of Leading Member Evokes Report of Differences Among the Directors. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/mrs-c-heffeman.html | MRS. C. HEFFERNAN. | True | Special .to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/new-ship-colombia-floats-tomorrow-first-of-two-liners-for-south.html | NEW SHIP COLOMBIA FLOATS TOMORROW; First of Two Liners for South American Runs to Be Launched at Newport News. HERRERA TO SEND ENVOY Wife and Daughters of Official of Line to Act as Sponsors for 5,500-Ton Tourist Craft. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/braves-subdue-reds-32-betts-gains-eleventh-victory-of-season-in.html | BRAVES SUBDUE REDS, 3-2.; Betts Gains Eleventh Victory of Season in Series Opener. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/gain-in-savings-deposits-canadian-bank-of-commerce-reports-1096347.html | GAIN IN SAVINGS DEPOSITS.; Canadian Bank of Commerce Reports $1,096,347 Rise in Six Months. | True | Special to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/arms-delegates-due-home-today-senator-swanson-nh-davis-and-dr.html | ARMS DELEGATES DUE HOME TODAY; Senator Swanson, N.H. Davis and Dr. Woolley in Party Returning on the Leviathan. NOTABLES ON AQUITANIA Five Liners Are to Depart Today -- Summer and Week-End Cruises Also Will Start. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/italian-opera-in-bryant-park.html | Italian Opera in Bryant Park. | True | H.T. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/chicago-firecauses-6000000-damage-grain-elevator-omaha-packing.html | CHICAGO FIRECAUSES $6,000,000 DAMAGE; Grain Elevator Omaha Packing Company's Plant and 1,200 Animals Destroyed. TWO BOATS IN RIVER BURN Delay to Fire Boat Blamed for Spread of Flames Which Broke Out in Stored Grain. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/lavender-dunlap-to-wed-her-betrothal-to-david-wallace-love-11-is.html | LAVENDER DUNLAP TO WED.; Her Betrothal to David Wallace Love 11 Is Announced. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/gold-stocks-are-up-26082000-in-week-federal-reserve-bank-reports.html | GOLD STOCKS ARE UP $26,082,000 IN WEEK; Federal Reserve Bank Reports Net Decrease in Ear-marked Stock of $26,243,000. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/fights-are-expected-in-panama-rent-strike-government-is-handicapped.html | FIGHTS ARE EXPECTED IN PANAMA RENT STRIKE; Government Is Handicapped by the Resentment of Some Police Over Failure to Get Pay. | True | Special Cable to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/gamblers-for-prosperity.html | Gamblers for Prosperity. | True | B.S. RUDE. | C1B 162418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/hungary-hopeful-it-can-pay-on-loan-would-meet-interest-on-the.html | HUNGARY HOPEFUL IT CAN PAY ON LOAN; Would Meet Interest on the League Issue in Future, if Not the Amortization. AUSTRIANS BALK AT PACT Parliamentary Group Amends the Lausanne Agreement to Let the Reich Block League Rulings. | True | Special Cable to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/few-here-expecting-default-in-germany-private-creditors-believe.html | FEW HERE EXPECTING DEFAULT IN GERMANY; Private Creditors Believe Credit of Borrowers Will Be Maintained. EXCHANGE IS OBSTACLE Attempts to Scale Down Sums Owed to Outsiders Are Considered Unlikely. SAXON PLAN IS APPROVED Owners of Utility Obligations Here Willing to Accept Offer of Higher Interest Rate. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/farm-board-clings-to-cotton-program-carl-williams-says-650000-bales.html | FARM BOARD CLINGS TO COTTON PROGRAM; Carl Williams Says 650,000 Bales Will Be Sold This Year, With 500,000 for Relief. E.C. NOURSE ASSAILS BOARD Tells Durham Institute It Gives Undue Emphasis to the Big Centralized Cooperatives. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/city-to-help-new-yorkers-but-returning-veterans-must-prove-years.html | CITY TO HELP NEW YORKERS; But Returning Veterans Must Prove Year's Residence Here. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/circulation-up-in-canada-demand-deposits-and-current-loans-decrease.html | CIRCULATION UP IN CANADA.; Demand Deposits and Current Loans Decrease, Says Bank Report. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/japan-threatens-drive-into-china-gathers-strong-army-north-of-great.html | JAPAN THREATENS DRIVE INTO CHINA; Gathers Strong Army North of Great Wall and Honjo Talks of "Last Measures." CHINESE READY TO FIGHT Rising in South Manchuria Seen as Part of Their Plan to Advance Into Province. | True | By Hallett Abend.wireless To the New York Times. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/mrs-baldwin-plans-exile-daughter-of-lucky-to-go-to-canada-lawed-and.html | MRS. BALDWIN PLANS EXILE; Daughter of 'Lucky' to Go to Canada - 'Lawed and Taxed to Death.' | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/brewers-importing-new-beer-barrels-manufacturers-here-make.html | BREWERS IMPORTING NEW BEER BARRELS; Manufacturers Here Make Preparations in Expectation Beverage Will Be Legalized. ALL COME FROM GERMANY North German Lloyd and the Hamburg-American Ships Bring Containers on Every Voyage. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/loses-plea-on-song-book-vladimir-heifetz-fails-to-halt-publication.html | LOSES PLEA ON SONG BOOK.; Vladimir Heifetz Fails to Halt Publication of Singer's Work. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/hingham-is-beaten-by-detroit-yachts-loses-22meter-series-as-gypsy.html | HINGHAM IS BEATEN BY DETROIT YACHTS; Loses 22-Meter Series as Gypsy II Wins and Fraeth Is 2d in Fourth and Final Event. | True | Special to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/protest-greenburgh-assessment.html | Protest Greenburgh Assessment. | True | Special to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/bond-dealer-expects-europe-to-buy-our-municipals-again.html | Bond Dealer Expects Europe to Buy Our Municipals Again | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/average-volume-of-reserve-bank-credit-drops-18000000-in-week-of-aug.html | Average Volume of Reserve Bank Credit Drops $18,000,000 in Week of Aug. 3 | True | Special to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/eatons-old-trust-goes-off-exchange-continental-shares-inc-by.html | EATON'S OLD TRUST GOES OFF EXCHANGE; Continental Shares, Inc., by Discontinuing Registrar Here, Drops From List. MANY PORTFOLIO CHANGES Company Acquires All Common of Goodyear Shares, Inc., by a Deal of Affiliate. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/drowns-after-brothers-wedding.html | Drowns After Brother's Wedding. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/wardebt-payment.html | War-Debt Payment. | True | THOMAS CONYNGTON. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/sharp-gains-in-paris-market.html | Sharp Gains In Paris Market. | True | Wireless to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/offensive-is-begun-by-bolivian-guns-commander-in-chaco-announces.html | OFFENSIVE IS BEGUN BY BOLIVIAN GUNS; Commander in Chaco Announces Bombardment Is Under Way in Pilcomayo Sector. 11,000 TROOPS ASSEMBLING Paraguay Also Continues Mobilizing Despite Peace Efforts of Nineteen American Nations. | True | Special Cable to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/microphone-first-in-blanket-finish-wins-as-he-helianthus-tred-avon.html | MICROPHONE FIRST IN BLANKET FINISH; Wins as He, Helianthus, Tred Avon and Masked Knight Finish Noses Apart in Spa Feature. DUEL THRILLS THE CROWD Victor, Challenged In Final Sixteenth, Shows Gameness in Capturing American Legion Handicap. | True | By Bryan Field.special To the New York Times. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/for-rockefeller-center-another-unit-for-displaying-foreign-goods-is.html | FOR ROCKEFELLER CENTER.; Another Unit for Displaying Foreign Goods Is Suggested. | True | DOUSHAN LAZAROVICH. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/fonseca-to-keep-job-will-pilot-white-sox-again-next-year-comiskey.html | FONSECA TO KEEP JOB; Will Pilot White Sox Again Next Year, Comiskey Says. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/mrs-william-l-opdyke.html | MRS. WILLIAM L. OPDYKE. | True | Special to THE Nfew YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/gets-new-sound-film-device.html | Gets New Sound Film Device. | True | Special to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/exchange-by-general-gas-dilatory-holders-of-5-notes-are-warned-that.html | EXCHANGE BY GENERAL GAS.; Dilatory Holders of 5% Notes Are Warned That Offer Ends Monday. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/tariff-walls-rise-higher-over-world-trade-control-this-year-has.html | TARIFF WALLS RISE HIGHER OVER WORLD; Trade Control This Year Has Grown Tighter as Nations Sought Balanced Budgets. FIRST AID" IN DEPRESSION Survey Shows Eleven Countries Have Instituted or Extended Restriction's Since Jan. 1. | True | | C1B 162418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/pace-and-other-marchers-fined.html | Pace and Other Marchers Fined. | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/reich-warns-fighting-must-cease-today-threatens-special-courts-and.html | Reich Warns Fighting Must Cease Today; Threatens Special Courts and Death Penalty; GERMANS WARNED FIGHTING MUST END | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/prices-of-seats-on-exchange-rise-sharply-as-trading-by-public-grows.html | Prices of Seats on Exchange Rise Sharply As Trading by Public Grows in Volume | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/lodgers-take-two-as-odoul-shines-lefty-slams-three-homers-and.html | LODGERS TAKE TWO AS ODOUL SHINES; Lefty Slams Three Homers and Double as Pirates Are Beaten, 7-4 and 6-5. STARS IN OUTFIELD ALSO Makes Final Four-Bagger in Tenth Inning to Decide Nightcap -- 25,000 See Twin Bill. | True | By Roscoe McGowen. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/hubbell-of-giants-tames-cards-4-to-1-threerun-rally-by-victors-in.html | HUBBELL OF GIANTS TAMES CARDS, 4 TO 1; Three-Run Rally by Victors in Eighth Decides Opening Game of Series. OTT'S TRIPLE SCORES TWO Hits by Marshall, Hubbell and Moore Also Figure in the Winning Offensive. | True | By John Drebinger. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/britons-ask-canada-to-reject-our-coal-anthracite-mines-lobbyists.html | BRITONS ASK CANADA TO REJECT OUR COAL; Anthracite Mines' Lobbyists Demand 60-Cent Tariff Rise to Make Tax $1. NOVA SCOTIA FIGHTS MOVE Representatives of United States Producers Hope Increase Will Not Exceed 20 Cents. | True | Special to THE NEW YORK TIMES. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/soviet-will-aid-turkey-six-experts-to-prepare-for-installation-of.html | SOVIET WILL AID TURKEY; Six Experts to Prepare for Installation of Russian Machinery. | True | Wireless to THE NEW YORK TIMES. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/declines-to-run-for-tilsons-seat.html | Declines to Run for Tilson's Seat. | True | Special to THE NEW YORK TIMES. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/league-issue-in-argentina-senate-asks-word-from-president-on.html | LEAGUE ISSUE IN ARGENTINA; Senate Asks Word From President on Whether It Is a Member. | True | Special Cable to THE NEW YORK TIMES. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/fist-thrust-through-window-balks-gem-thieves-jeweler-used-same.html | Fist Thrust Through Window Balks Gem Thieves; Jeweler Used Same Alarm Six Years Before | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/league-sees-new-hope-of-peace.html | League Sees New Hope of Peace. | True | Wireless to THE NEW YORK TIMES. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/english-star-in-hospital-miss-kenyon-swimmer-is-stricken-with-acute.html | ENGLISH STAR IN HOSPITAL.; Miss Kenyon, Swimmer, Is Stricken With Acute Appendicitis. | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/tax-ruling-for-exporters-monthly-statements-instead-of-one-for-each.html | TAX RULING FOR EXPORTERS; Monthly Statements Instead of One for Each Purchase Allowed. | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/361000-available-for-august-job-aid-gibson-group-to-use-15000-for.html | $361,000 AVAILABLE FOR AUGUST JOB AID; Gibson Group to Use $15,000 for Relief in Harlem -- Block Fund $30,777 for Week. | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/printers-ballot-causes-onion-rift-hewson-and-howard-clash-on.html | PRINTERS' BALLOT CAUSES ONION RIFT; Hewson and Howard Clash on Joining 5-Day Week to Wage Issue in Referendum. ARBITRATION IS REJECTED But Leaders Hold Form of Vote Responsible -- "Big Six" Head to Reopen Talks With Publishers. | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/roosevelt-policy-outlined-on-power-he-condemns-financing-plans-of.html | ROOSEVELT POLICY OUTLINED ON POWER; He Condemns Financing Plans of Some Companies Which Are Now in Difficulties. WOULD PUBLISH EARNINGS Rate Protection of Consumer and Fair Return to Companies on Investments Held Coequal. | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/wets-win-in-missouri.html | Wets Win in Missouri. | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/j-r-sneydkynnersley-i-uuuuuu-stricken-on-visit-to-california-where.html | J. R. SNEYD-KYNNERSLEY. I - uuuuuu; Stricken on Visit to California, Where He Once Was in Business. | True | Special to THE NEW YORK TIMES. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/dinner-for-miss-shields-mrs-graft-on-smith-entertains-for-bridetobe.html | DINNER FOR MISS SHIELDS; Mrs. Graft on Smith Entertains for Bride-to-Be. | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/home-labor-saving-is-shown-in-exhibit-wonder-house-at-wanamakers.html | HOME LABOR SAVING IS SHOWN IN EXHIBIT; Wonder House at Wanamaker's Likened by Woll to an Efficient Factory. MODERN 6-ROOM DWELLING Swope, Cortelyou and Others Hail Marvels of Invention That Ease the Housewife's Burdens. | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/mrs-george-crane.html | MRS. GEORGE CRANE. | True | Special to THE NEW YORK TIMES. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/firm-farm-prices-sought-efforts-will-be-made-for-orderly-marketing.html | FIRM FARM PRICES SOUGHT; Efforts Will Be Made for Orderly Marketing of Federal Holdings. GRAIN GROUP ORGANIZING Action on Cotton to Follow, With Move to Delay Government Sales a Year. HEAVY TRADING IN STOCKS 3,522,000 Shares Sold in Most Active Day of 1932 -- Record Rise in Preferred Issues. MEYER AND BANKERS ACT TO AID STAPLES | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/raskob-and-astor-roosevelts-guests-parly-finances-are-topic-at.html | RASKOB AND ASTOR ROOSEVELT'S GUESTS; Parly Finances Are Topic at Luncheon -- Ex-Chairman Says He Is Out of Politics. ASTOR PRAISES GOVERNOR Telling of Long Friendship, He Hits at Comment Candidate Is an "Irresponsible Radical." GARNER WILL MAKE VISIT Speaker Wires Executive He Will Meet Him in Albany or Hydo Park This Month. | True | Special to THE NEW YORK TIMES. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/bonus-riot-inquiry-nears-conclusion-grand-jury-recesses-until-next.html | BONUS RIOT INQUIRY NEARS CONCLUSION; Grand Jury Recesses Until Next Week After Hearing Two of District Commissioners. B.E.F. TO RETAIN OFFICES Waters Busy on State Camp Plans -- Hines Says All but 500 Veterans Were Bona Fide. | True | Special to THE NEW YORK TIMES. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/would-clear-debts-by-selling-surplus-m-o-prentiss-offers-export.html | WOULD CLEAR DEBTS BY SELLING SURPLUS; M. O. Prentiss Offers Export Plan to Turn Cancellation Into Good Account Here. TO AID FARM AND INDUSTRY He Suggests Foreign Obligations Be Absorbed for 1933 by Purchase of $300,000,000 of Our Goods. | True | | CIB 162418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/indians-win-twice-from-the-red-sox-score-in-opener-82-then-rally.html | INDIANS WIN TWICE FROM THE RED SOX; Score in Opener, 8-2, Then Rally Twice to Win Second, 8-7, in 13 Innings. KAMM THE BATTING HERO Makes Four Safeties in the Nightcap -- Victors Drive Five Triples in First Game. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/tariff-parley-predicted-london-hears-we-are-negotiating-for.html | TARIFF PARLEY PREDICTED.; London Hears We Are Negotiating for Conference After Ottawa. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/mrs-sb-wise-89-honored-widow-of-reform-judaism-leader-spends.html | MRS. S.B. WISE, 89, HONORED; Widow of Reform Judaism Leader Spends Birthday With Family. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/a-modern-midvictorian.html | A MODERN MID-VICTORIAN. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/1000-to-home-for-blind-jersey-city-institution-benefits-by-will-of.html | $1,000 TO HOME FOR BLIND.; Jersey City Institution Benefits by Will of Mary O'Hanlon. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/park-bench-sanitation.html | Park Bench Sanitation. | True | PRO BONO PUBLICO. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/finance-board-bars-pennsylvania-loan-pinchots-personal-plea-fails.html | FINANCE BOARD BARS PENNSYLVANIA LOAN; Pinchot's Personal Plea Fails as Directors Hold State Has Not Helped Itself. MICHIGAN GETS $1,800,000 New York Tunnel Plan Study Is Deferred--Red Cross Here Asks 155,960 Barrels of Flour. FINANCE BOARD BARS PENNSYLVANIA LOAN | True | Special to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/carleton-m-lynde-assemblymans-father-was-n-y-j-telephone-co.html | CARLETON M. LYNDE.; Assemblyman's Father Was N. Y. J Telephone Co. Accountant 38 Years. | True | I Special to THK NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/reveals-tammany-aided-cuban-revolt-member-of-revolutionary-junta.html | REVEALS TAMMANY AIDED CUBAN REVOLT; Member of Revolutionary Junta Writes of $30,000 Gift for "Sick and Wounded." TELLS OF MEETING CROKER Largest American Contribution in Fight Against Spain Came From Hall, H.S. Rubens Says. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/more-violence-reported.html | More Violence Reported. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/groton-surgeon-dies-giving-ether.html | Groton Surgeon Dies Giving Ether. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/dutch-marksman-in-lead-van-rhijn-shows-way-in-olympic-pistol.html | DUTCH MARKSMAN IN LEAD.; Van Rhijn Shows Way in Olympic Pistol Shooting Event. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/bonds-admitted-to-curb-additions-include-5-12-issue-by-commonwealth.html | BONDS ADMITTED TO CURB.; Additions Include 5 1/2 % Issue by Commonwealth Edison. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/girls-slayer-gets-life-at-quick-trial-michigan-man-is-sentenced.html | GIRL'S SLAYER GETS LIFE AT QUICK TRIAL; Michigan Man Is Sentenced After 40 Minutes in Court Day After Body Was Found. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/reich-cabinet-defers-private-debts-issue-statement-setting-at-rest.html | REICH CABINET DEFERS PRIVATE DEBTS ISSUE; Statement Setting at Rest Fear Regarding Interference May Be Issued Later in Month. | True | Special Cable to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/want-government-out-of-business-manufacturers-form-a-group-to-fight.html | WANT GOVERNMENT OUT OF BUSINESS; Manufacturers Form a Group to Fight 'Encroachments' on Private Trade. WOULD CUT SHIP BUILDING Demand That Domestic Companies Be Favored in Awarding of Federal Supply Contracts. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/rockefeller-city-files-tunnel-plan-blueprints-for-labyrinth-of.html | ROCKEFELLER CITY FILES TUNNEL PLAN; Blueprints for Labyrinth of Underground Roadways Show Sunken Plaza. PROJECT TO COST $500,000 Vehicular Tubes Under Three Blocks Designed to Ease Street Traffic Around the New Centre. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/rosso-likely-to-be-italian-envoy-here-rome-believes-he-will-succeed.html | ROSSO LIKELY TO BE ITALIAN ENVOY HERE; Rome Believes He Will Succeed de Martino at Washington in Diplomatic Shake-Up. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/pool-closed-over-paralysis-deaths.html | Pool Closed Over Paralysis Deaths. | True | Special to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/gold-holdings-rise-at-bank-of-england-addition-of-u823000-for-week.html | GOLD HOLDINGS RISE AT BANK OF ENGLAND; Addition of u823,000 for Week Brings the Total to u139,399,347. RATIO NOW 29.88 PER CENT Public Deposits Increase u248,000, and Other Deposits Are u1,495,000 Less. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/selfthinking-advocated.html | Self-Thinking Advocated. | True | H. BISSING. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/leon-d-smith.html | LEON D. SMITH. | True | Special to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/mrs-nathaniel-k-chadwick.html | MRS. NATHANIEL K. CHADWICK. | True | Special to THE Ntew YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/gandhi-is-hailed-as-ethical-leader-prof-niebuhr-at-columbia-says-he.html | GANDHI IS HAILED AS ETHICAL LEADER; Prof. Niebuhr at Columbia Says He and Schweitzer Are in Forefront of New Trend. A REVOLT AGAINST CONTROL Human Nature, Holds Lecturer, Is Going Back to Philosophies of Ancients In Social Attitude. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/hoover-honors-writer-medal-awarded-stamford-winner-of-bicentennial.html | HOOVER HONORS WRITER; Medal Awarded Stamford Winner of Bicentennial Essay Contest. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/william-h-gurney.html | WILLIAM H. GURNEY. | True | Special to THK Nfew TOKK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/dr-theodore-a-hoch-i-was-head-of-northampton-mass-state-hospital.html | DR. THEODORE A. HOCH; I Was Head of Northampton (Mass.) State Hospital Since 1930. | True | Special to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/mrs-john-robinson.html | MRS. JOHN ROBINSON. | True | Special to TEE Nzw YORK Tons. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/robert-cadien.html | ROBERT CADIEN. | True | Special to The New YORK TIMES. | C1B 162418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/miss-lillie-c-hatch.html | MISS LILLIE C. HATCH. | True | Special to THE NEW YORK TIMES. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/washington-is-suprised.html | Washington Is Suprised. | True | Special to THE NEW YORK TIMES. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/long-beach-group-to-defend-gaming-former-city-judge-vogel-gets.html | LONG BEACH GROUP TO DEFEND GAMING; Former City Judge Vogel Gets Order for an Injunction Hearing Next Monday. PENNY HEART' TO BE TEST DISTRICT ATTORNEY Says He Will Not Recognize Court Order -- May Call State Police. | True | Special to THE NEW YORK TIMES. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/abram-fowler-jr.html | ABRAM FOWLER JR. | True | Special to THE NEW YORK TIMES. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/burmah-captures-3-blues-at-rumson-trillora-farm-entry-scores-in.html | BURMAH CAPTURES 3 BLUES AT RUMSON; Trillora Farm's Entry Scores in Classes for Hunters at Monmouth County Show. JUMPING CONTESTS CLOSE Miss Cherokee and Angus Conquer Crumpet in Open Events -- Noble Man Victor. | True | By Henry K. Lisley.special To the New York Times. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/randell-d-huffman.html | RANDELL D. HUFFMAN. | True | Special to THE Ninr TOBK TIMES. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/havana-kodak-building-burns.html | Havana Kodak Building Burns. | True | Special Cable to THE NEW YORK TIMES. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/produce-markets.html | PRODUCE MARKETS | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/athens-fliers-jump-to-old-orchard-beach-williams-and-mrs-miller.html | ATHENS FLIERS JUMP TO OLD ORCHARD BEACH; Williams and Mrs. Miller Will Consult Town Officials on Take-Off, It Is Said. | True | Special to THE NEW YORK TIMES. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/japanese-seek-1940-games.html | Japanese Seek 1940 Games. | True | Special to THE NEW YORK TIMES. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/2-billion-in-works-suspended-in-nation-engineers-survey-finds-a.html | 2 BILLION IN WORKS SUSPENDED IN NATION; Engineers' Survey Finds a Long List of Public Projects Halted by Lack of Funds. 2,000,000 MADE JOBLESS Nearly All Plans Eligible for R.F.C. Loans or Could Be Made So, Organization Says. HUGE STATE TOTAL GIVEN $478,410,500 "Ready to Go," With Additional $618,829,000 in Proposals That Could Be Pushed. | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/enjoying-bad-times.html | ENJOYING BAD TIMES. | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/plan-for-republican-fund-macy-milbank-and-others-agree-to.html | PLAN FOR REPUBLICAN FUND; Macy, Milbank and Others Agree to Centralize Collections. | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/pursers-suicide-doubted-san-francisco-asks-reopening-of-goff-case.html | PURSER'S SUICIDE DOUBTED; San Francisco Asks Reopening of Goff Case in Jersey City. | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/music-for-the-sick-contributions-are-asked-to-provide-enjoyment-for.html | MUSIC FOR THE SICK.; Contributions Are Asked to Provide Enjoyment for Patients. | True | FRANCIS ROGERS. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/griggsupowell.html | GriggsuPowell. | True | Special to THE NEW YORK TIMES. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | Special to THB NEW YORK TUSEB. ] | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/west-side-finances.html | WEST SIDE FINANCES. | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/leasehold-deals-lead-days-trading-fifteenstory-building-in-west.html | LEASEHOLD DEALS LEAD DAY'S TRADING; Fifteen-Story Building in West Fifty-eighth Street Reverts to Owning Corporation. MILNER ASSIGNS CONTRACT Structure in West Seventy-seventh Street Rented for Five Years -- Several Quitclaims Given. | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/cubs-pound-ball-and-stop-phillies-play-for-first-time-under-the.html | CUBS POUND BALL AND STOP PHILLIES; Play for First Time Under the Leadership of Grimm and Triumph, 12 to 1. NEW PILOT STARS AT BAT Hits Two Doubles and Single to Drive In Three Runs -- Victors Score Eight in Second. | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/yacht-edna-scores-off-fire-island-gets-3d-straight-victory-in-great.html | YACHT EDNA SCORES OFF FIRE ISLAND; Gets 3d Straight Victory in Great South Bay Series as Constance Is Disabled. FLEET OF 103 IN REGATTA Largest Number of the Annual Race Meet Competes -- Jubilee Is Home First In Star Class. | True | Special to THE NEW YORK TIMES. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/coastal-ship-lines-reach-a-rate-truce-agreement-until-end-of.html | COASTAL SHIP LINES REACH A RATE TRUCE; Agreement Until End of September Arranged -- Meetings to Be Resumed Aug. 15. | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/cabinet-approves-hindumoslem-plan-settlement-said-to-provide-for.html | CABINET APPROVES HINDU-MOSLEM PLAN; Settlement, Said to Provide for Separate Electorates, Is Not Expected to Satisfy Any One. CONCESSION TO MODERATES Ministry Agrees to New Conference With Indians in London Before Drafting Constitution Bill. | True | Wireless to THE NEW YORK TIMES. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/bolivia-likely-to-reply-today.html | Bolivia Likely to Reply Today. | True | Wireless to THE NEW YORK TIMES. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/cotton-prices-ease-from-weeks-tops-offerings-increase-when-6c-a.html | COTTON PRICES EASE FROM WEEK'S TOPS; Offerings Increase When 6c a Pound Is Quoted for the October Delivery. DECLINES ARE 5 TO 9 POINTS Crop of 12,292,000 Bales Is Average of Guesses of 88 Members of Exchange Here. | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/blue-bonnets-track-sold-quits-canadian-race-group.html | Blue Bonnets Track Sold; Quits Canadian Race Group | True | | CIB 162418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/peaches-is-first-home-beats-margot-by-13-seconds-in-atlantic-class.html | PEACHES IS FIRST HOME; Beats Margot by 13 Seconds in Atlantic Class Race Off Bridgeport. | True | Special to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/member-banks-add-federal-securities-weeks-purchases-5000000.html | MEMBER BANKS ADD FEDERAL SECURITIES; Week's Purchases $5,000,000, Bringing Total Holdings to $1,846,000,000. INCREASE IN INVESTMENTS Gain, of $230,000,000 in New York Reflects the Recent Treasury Flotations. LOANS TO BROKERS RISE Reserve Institution Here Reports Total Up $1,000,000, Against Drop in Preceding Period. | True | Special to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/brendel-of-germany-among-mat-victors-pins-jaskari-finland-as.html | BRENDEL OF GERMANY AMONG MAT VICTORS; Pins Jaskari, Finland, as Greco-Roman Wrestling Starts -- Two Italians Score. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/magnolia-nc-bank-robbed-again.html | Magnolia (N.C.) Bank Robbed Again | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/580-golfers-enter-for-us-amateur-new-york-district-with-100-has.html | 580 GOLFERS ENTER FOR U.S. AMATEUR; New York District, With 100, Has Largest Number to Play in Sectional Eliminations. WASHINGTON NEXT WITH 89 New Plan to Be Tried to Prevent Failure of Stars to Survive -- Moe's Case Is Recalled. | True | By William D. Richardson. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/british-fliers-value-is-put-at-10000-inventors-attorney-estimates.html | BRITISH FLIER'S VALUE IS PUT AT $10,000; Inventor's Attorney Estimates an Infantryman at $250 in Arguing Claims on Americans. | True | Wireless to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/brownustoodley.html | BrownuStoodley. | True | Special to THE NSV^YORK TIKES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/riis-park-pavilion-to-open-tomorrow-mayor-will-speak-at-ceremony.html | RIIS PARK PAVILION TO OPEN TOMORROW; Mayor Will Speak at Ceremony at New Bathing Centre -- Police Band to Play. BUILDING WORK SPEEDED Benninger Says Structure Will Be "Completed in Every Respect" Despite Recent Delays. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/lake-front-plots-purchased.html | Lake Front Plots Purchased. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/seabury-on-walker.html | SEABURY ON WALKER. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/a-son-to-the-david-selznicks.html | A Son to the David Selznicks. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/new-yorker-wins-award-wh-park-gets-science-academy-medal-for-city.html | NEW YORKER WINS AWARD; W.H. Park Gets Science Academy Medal for City Health Research. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/ocean-county-judge-appointed-in-jersey-choice-of-giordano-announced.html | OCEAN COUNTY JUDGE APPOINTED IN JERSEY; Choice of Giordano Announced as 3,000 of Party Visit Moore -- Dill Survey Abandoned. | True | Special to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/manila-legislators-oppose-roosevelts-leaving-islands.html | Manila Legislators Oppose Roosevelt's Leaving Islands | True | Wireless to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/new-show-at-the-downtown.html | New Show at The Downtown. | True | By Edward Alden Jewell. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/senators-set-back-tigers-in-tenth-1411-bombard-two-pitchers-for.html | SENATORS SET BACK TIGERS IN TENTH, 14-11; Bombard Two Pitchers for Five Runs to Deadlock Series at One Game Apiece. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/debuchi-to-give-up-post-in-washington-tokyo-announces-that-envoy.html | DEBUCHI TO GIVE UP POST IN WASHINGTON; Tokyo Announces That Envoy Will Not Return From His Impending Furlough. TILT OVER PLACE RUMORED Militarists Are Said to Have Won Fight for Naming Yamamoto, Former Railway President. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/s-c-childs-dies-opened-268-stores-founder-of-grocery-chain-gave.html | S. C. CHILDS DIES; OPENED 268 STORES; Founder of Grocery Chain Gave Millions of Dollars to Chari- ties and Churches. I _____ BEGAN AS A CLERK AT 14 Birthplace in England, and Vienna, Where He Was Cured of a Malady, Were Recipients of Large Gifts'. | True | Special to THS NEW TORS TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/bishop-curleys-funeral-tuesday-bishop-dnnn-to-celebrate-mass-in.html | BISHOP CURLEY'S FUNERAL TUESDAY; Bishop Dnnn to Celebrate Mass in SyracuseuCardinal Hayes Pays Tribute. | True | Special to THE NEW YORK TIMES. I | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/roosevelt-upholds-states-labor-aid-narrow-view-of-19th-century.html | ROOSEVELT UPHOLDS STATES LABOR AID; " Narrow View" of 19th Century Would Limit Department Functions, He Says on Radio. LISTS ITS VARIED SERVICE Governor Points to Inspection Work and Employment Bureau to Account for Cost Rise. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/endorsed-in-cayuga-county.html | Endorsed in Cayuga County. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/murder-charged-to-libby-holman-ab-walker-aide-of-reynolds-is.html | MURDER CHARGED TO LIBBY HOLMAN; Ab Walker, Aide of Reynolds, Is Indicted With Widow of the Tobacco Heir for His Death. FATHER PROTECTS ACTRESS Declaring Her "Innocence," He Refuses Surrender in Ohio Till 'Proper Time' at Winston-Salem. MURDER CHARGED TO LIBBY HOLMAN | True | Special to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/american-is-missing-peiping-legation-orders-search-for-henry-ekvall.html | AMERICAN IS MISSING.; Peiping Legation Orders Search for Henry Ekvall, Traveler. | True | Special Cable to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/five-rebels-shot-in-peru-courtmartial-sentences-five-others-not-yet.html | FIVE REBELS SHOT IN PERU.; Court-Martial Sentences Five Others Not Yet Captured. | True | Special Cable to THE NEW YORK TIMES. | C1B 162418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/protest-dumping-of-japanese-shoes-rubber-shoe-makers-include.html | PROTEST DUMPING' OF JAPANESE SHOES; Rubber Shoe Makers Include Czechoslovakia in Complaint to Customs Commissioner. ALLEGE SALE BELOW COST Manufacturers Assert That Low-Priced Imports Will Close American Factories. | True | Special to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/alvarez-stops-mcgrath.html | Alvarez Stops McGrath. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/name-iglesias-for-post-socialists-nominate-senator-for-puerto-rico.html | NAME IGLESIAS FOR POST.; Socialists Nominate Senator for Puerto Rico Office at Washington. | True | Wireless to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/the-missouri-primary.html | THE MISSOURI PRIMARY. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/museum-gets-537769-will-of-gm-andrews-leaves-fund-to-metropolitan.html | MUSEUM GETS $537,769.; Will of G.M. Andrews Leaves Fund to Metropolitan to Buy Art. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/mrs-benjamin-t-sloane.html | MRS. BENJAMIN T. SLOANE. | True | Special to THE NKW TORE TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/dr-rinehart-better-husband-of-novelist-remains-in-a-critical.html | DR. RINEHART BETTER.; Husband of Novelist Remains In a Critical Condition. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/cuban-to-attend-army-school.html | Cuban to Attend Army School. | True | Special to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/ah-maurer-artist-suicide-by-hanging-long-iii-he-had-despaired-of.html | A.H. MAURER, ARTIST, SUICIDE BY HANGING; Long III, He Had Despaired of Regaining Health After a Recent Operation. WORK WON WORLD FAME Death Follows by Fortnight That of His Father, Who at 100 Was Country's Oldest Painter. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/malister-is-ahead-in-tennessee-vote-treasurer-seeking-democratic.html | M'ALISTER IS AHEAD IN TENNESSEE VOTE; Treasurer Seeking Democratic Nomination for Governor Overcomes Pope's Lead. PATTERSON IS FAR BEHIND McCall Has a Comfortable Margin In Republican Contest -- Lovette and Reece In Close Race. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/law-congress-convenes-270-delegates-at-the-hague-to-compare-worlds.html | LAW CONGRESS CONVENES.; 270 Delegates at The Hague to Compare World's Legal Systems. | True | Wireless to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/angelo-uale-is-freed-extortion-charge-against-brother-of-slain.html | ANGELO UALE IS FREED.; Extortion Charge Against Brother of Slain Gangster Dismissed. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/whitingagerry.html | WhitingaGerry. | True | Special to TEB NEW Tonic Tores. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/peaceulheart-j.html | PeaceulHeart*. j | True | Special to NEW Toss TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/campaign-speakers.html | CAMPAIGN SPEAKERS. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/high-backs-feature-many-paris-frocks-lelong-favors-the-youthful.html | HIGH BACKS FEATURE MANY PARIS FROCKS; Lelong Favors the Youthful Silhouette -- Abandons Big Sleeves and Shoulders. | True | Wireless to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/yanks-win-15-to-3-as-dickey-returns-back-in-lineup-after-months.html | YANKS WIN, 15 TO 3, AS DICKEY RETURNS; Back in Line-Up After Month's Absence, He Hits Homer and Three Singles. GEHRIG DRIVES HIS 25TH Gomer Registers 18th Victory of Season as White Sox Are Easily Routed. | True | By William E. Brandt.special To the New York Times. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/settlement-revealed-in-stevens-will-case-action-for-fee-filed-by.html | SETTLEMENT REVEALED IN STEVENS WILL CASE; Action for Fee Filed by Counsel Discloses Ending of Contest Over Hoboken Fortune. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/music-notes.html | MUSIC NOTES. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/macdonalds-eyes-are-better-after-vacation-in-scotland.html | MacDonald's Eyes Are Better After Vacation in Scotland | True | By the Canadian Press. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/col-buchan-dead-veteran-of-2-wars-won-distinguished-service-medal.html | COL BUCHAN DEAD; VETERAN OF 2 WARS; Won Distinguished Service Medal for Part in Breaking the Hindenburg Line. | True | Special to THE NBW YORK Tores. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/says-she-proposed-suicide-to-clarke-mrs-keithmiller-testifies-that.html | SAYS SHE PROPOSED SUICIDE TO CLARKE; Mrs. Keith-Miller Testifies That Writer Had Agreed That Both Should End Lives. LANCASTER THREAT IS TOLD Convict Says Flier on Trial for Murder Declared He Would "Get Rid" of Rival. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/bankruptcy-is-set-for-kreuger-toll-judge-mack-will-sign-order-today.html | BANKRUPTCY IS SET FOR KREUGER & TOLL; Judge Mack Will Sign Order Today Creating Receivership in the United States. OPPOSITION IS DROPPED Agreement Is Reached Here After European Liquidators Cable Pledge of Cooperation. BANKRUPTCY IS SET FOR KREUGER & TOLL | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/profittaking-ends-advances-in-wheat-early-upturn-is-laid-to-rise-in.html | PROFIT-TAKING ENDS ADVANCES IN WHEAT; Early Upturn Is Laid to Rise in Securities -- Eastern Buying Decreases. CLOSE 1/8C UP TO 1/8C DOWN Corn Finishes 3/8c Higher to 1/8c Lower -- Oats Unchanged -- Rye Irregular Finally. | True | Special to THE NEW YORK TIMES. | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/splitgold-dollar-proposed-in-debate-ac-peters-says-larger-quantity.html | SPLIT-GOLD DOLLAR PROPOSED IN DEBATE; A.C. Peters Says 'Larger Quantity of Real Money' Would Restore Confidence. ROBERTS FINDS DANGER National City Bank Official Says There is Nothing Wrong With Present Monetary System. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/army-searchlights-to-play-over-city-antiaircraft-defenses-to-form.html | ARMY SEARCHLIGHTS TO PLAY OVER CITY; Anti-Aircraft Defenses to Form Part of Military Exhibit to Be Placed in Bryant Park. TO MARK BICENTENNIAL Assistant Secretary of War Will Open Display Monday, Assisted by Major Gen. D.E. Nolan. | True | | C1B 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/joan-blondell-married.html | Joan Blondell Married. | True | | C1B 162418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/a-bankers-ambition.html | A Banker's Ambition. | True | By Mordaunt Hall. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/green-asserts-idle-now-total-11623000-declaring-600000-have-lost.html | GREEN ASSERTS IDLE NOW TOTAL 11,623,000; Declaring 600,000 Have Lost Jobs Since June, He Urges Shorter Hours as Remedy. GAIN IN LAYOFFS 'SHOCKING' A. F. of L. President Says That 13,000,000 Will Be Unemployed by January at Present Rate. | True | Special to THE NEW YORK TIMES. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/next-move-is-up-to-state-mayor-held-powerless-to-act-without.html | NEXT MOVE IS UP TO STATE; Mayor Held Powerless to Act Without Sanction of the Legislature. HIS PROGRAM IS ASSAILED Spokesman for Firemen Scores Failure to Try Berry Plan to Reduce Budget. SEES WORKERS PENALIZED Official Count Withheld by Dorman -- Returns Based on Duplicate Ballots. FIREMEN REJECT WAGE REDUCTION | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/lower-prices-cut-dairy-products-net-dividend-of-50-cents-a-share.html | LOWER PRICES CUT DAIRY PRODUCTS' NET; Dividend of 50 Cents a Share Puts Stock on $2 Basis, a Drop From $2.60. CURRENT PICK-UP HAILED Profit for Six Months to June 30 Off to $1.65 a Share -- New Economies Now in Effect. | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/naval-officer-convicted-ensign-jh-sewell-is-found-guilty-of.html | NAVAL OFFICER CONVICTED.; Ensign J.H. Sewell Is Found Guilty of Manslaughter. | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/anna-l-c-brooks-snow-exhead-of-d-rf-77-is-dead-in.html | ANNA L. C. BROOKS SNOW.; Ex-Head of D. R.f 77, Is Dead in PhiladelphiaInventor's Daughter. | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/steel-men-appoint-rp-lamont-dictator-former-commerce-secretary-gets.html | STEEL MEN APPOINT R.P. LAMONT DICTATOR; Former Commerce Secretary Gets Sweeping Powers for a Drive to Stabilize Industry. TO BE INSTITUTE PRESIDENT Will Succeed Schwab as Active Head on Aug. 18--First Aim Is to End 'Concessions.' STEEL MEN APPOINT LAMONT DICTATOR | True | | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/markets-in-london-paris-and-berlin-quotations-rise-on-british.html | MARKETS IN LONDON, PARIS AND BERLIN; Quotations Rise on British Exchange, Following Gains in New York. FRENCH STOCKS ADVANCE Wheat and Cotton Also Move Up Sharply -- Tone Firm on German Boerse. | True | Wireless to THE NEW YORK TIMES. | CIB 162418 |
| 1932-08-05 | 1932-08-05 | https://www.nytimes.com/1932/08/05/archives/col1n-campbell.html | COL1N CAMPBELL. | True | Special to THE N*w YORK Truss. | CIB 162418 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/eli-ah-u-sverdlov.html | ELI AH U SVERDLOV. | True | | CIB 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/easter-island-writing-viewed-as-the-notes-of-ancient-orator.html | Easter Island Writing Viewed As the Notes of Ancient Orator | True | By Science Service. | CIB 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/seek-to-fix-blame-in-ritz-tower-fire-officials-to-act-on-evidence.html | SEEK TO FIX BLAME IN RITZ TOWER FIRE; Officials to Act on Evidence of Inquiries at Conference Monday in Crain's Office. TWO REPORTS COMPLETED Question of Criminal Negligence in Deaths of Seven Firemen Likely to Be Raised. | True | | CIB 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/mrs-bruce-renews-air-record-attempt-british-flier-hopes-to-remain.html | MRS. BRUCE RENEWS AIR RECORD ATTEMPT; British Flier Hopes to Remain Up a Month With Aid of Husband's Refueling Plane. | True | Wireless to THE NEW YORK TIMES. | CIB 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/dr-eugene-kahn-married-in-zurich.html | Dr. Eugene Kahn Married in Zurich. | True | Special to THE Nrw YORK TIMES. | CIB 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/industrial-growth-of-nation-is-traced-energy-survey-undertaken-by.html | INDUSTRIAL GROWTH OF NATION IS TRACED; "Energy Survey" Undertaken by Columbia University to Cover the Last 100 Years. NOW PARTLY COMPLETED Howard Scott, Technologist, Says Data Already Compiled Shows Machine Age Menace. HOLDS NEW SYSTEM VITAL Distribution of Man-Power One of Greatest Factors Bearing on Unemployment, He Asserts. | True | | CIB 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/city-pay-reductions-doomed-says-prial-as-opposition-grows-firemens.html | CITY PAY REDUCTIONS DOOMED, SAYS PRIAL, AS OPPOSITION GROWS; Firemen's Official Vote Turns Down Walker's Proposal, 5,128 to 2,255. MAYOR SILENT ON RESULTS Berry's Aide Holds Sanitation Workers Would Reject Plan if They Had 'Real Chance.' SCHROEDER'S PART SCORED He Is Charged With Reporting 100% Accord Although Men Wanted to Fight Wage Cut. CITY PAY CUT PLAN DOOMED, SAYS PRIAL | True | | CIB 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/bond-sale-planned-by-rochester-gas-bankers-and-members-of-new-board.html | BOND SALE PLANNED BY ROCHESTER GAS; Bankers and Members of New Board of the Company Discuss Flotation. LONG-TERM ISSUE LIKELY Proceeds of Offering Will Be Used to Reduce Amount of Loans Now Carried by Banks. | True | | CIB 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/mississippi-primary-tied-up.html | Mississippi Primary Tied Up. | True | | CIB 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/meteors-to-fill-sky-on-friday-with-no-moon-to-dim-them.html | Meteors to Fill Sky on Friday With No Moon to Dim Them | True | | CIB 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | CIB 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/jersey-governor-weeps-in-teargas-attack-200-strikers-routed-in.html | Jersey Governor Weeps in Tear-Gas Attack; 200 "Strikers" Routed in Guard Manoeuvre | True | Special to THE NEW YORK TIMES. | CIB 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/accused-by-sister-as-racket-killer-reputed-chief-of-bottle-ring.html | ACCUSED BY SISTER AS 'RACKET' KILLER; Reputed Chief of Bottle Ring Seized After the Slaying of Brother-in-Law in Street. VICTIM LURED TO DEATH Shooting Followed Rows Between Partners in Illegal Enterprise, Widow Tells Police. | True | | CIB 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/farley-calls-aides-from-every-state-democratic-chairman-to-begin.html | FARLEY CALLS AIDES FROM EVERY STATE; Democratic Chairman to Begin Series of Conferences Monday to Coordinate Campaign. NATION-WIDE ADVICE SOUGHT Headquarters Organization Will Be Completed Next Week as Leaders Are Gathered in New York. | True | | CIB 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/reds-quell-rally-by-braves-and-win-lucas-halts-ninthinning-drive.html | REDS QUELL RALLY BY BRAVES AND WIN; Lucas Halts Ninth-Inning Drive, After Two Runs Score, and Visitors Prevail, 3-2. | True | | CIB 162520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/sterling-exchange-drops-2-58c-lowest-since-february-20.html | Sterling Exchange Drops 2 5/8c, Lowest Since February 20 | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/taxes-abated-here-littauer-estate-obtains-refund-of-1110335-from.html | TAXES ABATED HERE.; Littauer Estate Obtains Refund of $1,110,335 From Federal Board. | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/roosevelt-on-tariff-assailed-by-moses-candidate-favors-competitive.html | ROOSEVELT ON TARIFF ASSAILED BY MOSES; Candidate Favors 'Competitive' Bill, With Free Farm Products, Senator Declares. | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/geoghegangraham.html | GeogheganuGraham. | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/the-marcellus-hartley-medalist.html | THE MARCELLUS HARTLEY MEDALIST. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/38977237-fortune-left-by-as-cochran-philanthropist-willed-residue.html | $38,977,237 FORTUNE LEFT BY A.S. COCHRAN; Philanthropist Willed Residue of $19,144,076 to Nephew -- Gamna Walska Unmentioned. STATE MAY TAKE $5,000,000 $10,528,833 Stocks Shrunk to $2,276,581 -- His Paintings Are Valued at $475,855. A.S. COCHRAN LEFT $38,977,237 ESTATE | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/rfc-projects-nearer-organization-for-selfliquidating-loans-to-start.html | R.F.C. PROJECTS NEARER.; Organization for Self-Liquidating Loans to Start Soon. | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/von-gronau-reaches-milwaukee.html | Von Gronau Reaches Milwaukee. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/explores-in-nicaragua-naval-officer-starts-on-expedition-with-forty.html | EXPLORES IN NICARAGUA.; Naval Officer Starts on Expedition With Forty Marines. | True | By Tropical Radio To the New York Times. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/argentina-hopeful-of-solution.html | Argentina Hopeful of Solution. | True | Special Cable to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/manchurians-push-war-on-japanese-claim-capture-of-tungliao-and.html | MANCHURIANS PUSH WAR ON JAPANESE; Claim Capture of Tungliao and Gains Toward Ousting of Foe From Yingkow. FLOODS CAUSE GREAT LOSS Revival of Boycott at Shanghai Is Laid by Japanese Officials to the Nanking Government. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/walker-to-ask-rfc-to-give-bridge-loan-and-buy-city-bonds-going-to.html | WALKER TO ASK R.F.C. TO GIVE BRIDGE LOAN AND BUY CITY BONDS; Going to Capital Next Week to Arrange Hearing for Plea for Urgent Public Works. TRIBORO SPAN HEADS LIST Mayor Hopes Federal Financing Will Save City From Asking Banks for Funds Again. CIVIC BODIES TO BACK HIM Will Select Most Needed Projects From Two-Billion Program -- Likely to Oppose Weehawken Tunnel. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/gains-continue-in-berlin.html | Gains Continue in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/viennas-ban-on-fascist-film-protested-by-italian-envoy.html | Vienna's Ban on Fascist Film Protested by Italian Envoy | True | Wireless to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/plot-on-jh-thomas-rumored-canadian-police-stand-guard.html | Plot on J.H. Thomas Rumored; Canadian Police Stand Guard | True | By the Canadian Press. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/mrs-remey-kills-herself-in-capital-architect-finds-wife-wounded-in.html | MRS. REMEY KILLS HERSELF IN CAPITAL; Architect Finds Wife Wounded in Home -- Says She Had Been Despondent. PROMINENT IN SOCIETY Widow of Colonel Klemm at One Time Was Reported Engaged to Vice President Curtis. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/horace-a-james.html | HORACE A. JAMES. | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/quits-colorado-senatorial-race.html | Quits Colorado Senatorial Race. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/steel-ingot-output-fell-again-in-july-total-of-792523-tons-record.html | STEEL INGOT OUTPUT FELL AGAIN IN JULY; Total of 792,523 Tons, Record Low for a Month, Is Reported by Institute. 104,742 TONS UNDER JUNE Amount Produced in Seven Months of Year Was Less Than Half That In Period in 1931. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/rev-dr-n-m-calhoun-dies-in-orange-conn-i-pastor-emeritus-of.html | REV. DR. N. M. CALHOUN DIES IN ORANGE, CONN.; i Pastor Emeritus of Congregational i Church There Formerly a Fel- j low of Yale Corporation. ! _____ | True | I Special to THB NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/analysis-shows-plot-to-wreck-dye-plant-substance-sewed-in-garments.html | ANALYSIS SHOWS PLOT TO WRECK DYE PLANT; Substance Sewed in Garments Sent to Be Cleaned Revealed as Explosive Chemical. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/to-investigate-in-east-prussia.html | To Investigate in East Prussia. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/to-represent-manchukuo.html | To Represent Manchukuo. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/rogers-finds-a-way-to-tell-democrat-from-republican.html | Rogers Finds a Way to Tell Democrat From Republican | True | WILL ROGERS. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/31430000-bonds-offered-this-week-volume-of-new-financing-gains.html | $31,430,000 BONDS OFFERED THIS WEEK; Volume of New Financing Gains Sharply Over Two Preceding Periods. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/bolivian-crowd-demands-war.html | Bolivian Crowd Demands War. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/dr-h-a-parr-dead-dentist-to-grant-i-mrs-grant-and-president-arthur.html | DR. H. A. PARR DEAD; DENTIST TO GRANT i; Mrs. Grant and President Arthur ! Also Among His Patientsu j Confederate Army Officer. I uu_uuuuuuu ONE OF MORGAN'S RAIDERS i i Honored by Medals From This Na- tion and France and Baltimore School of Dentistry. ! -uuuuuuuuuuuuuuuuuuuuu | True | | C1B 162520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/susan-first-home-in-larchmont-race-beats-jester-by-324-in-event-for.html | SUSAN FIRST HOME IN LARCHMONT RACE; Beats Jester by 3:24 in Event for Interclub Sloop Sailed in Light Southerly Breeze. ELEVEN YACHTS TAKE PART Four Others Quit Before Fleet Gets Under Way In Special Contest to Execution Light. | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/arms-envoys-back-hail-peace-outlook-gloom-over-geneva-results-in.html | ARMS ENVOYS BACK, HAIL PEACE OUTLOOK; Gloom Over Geneva Results Is Tempered by Realization of Vital Concessions Made. 'REAL REDUCTIONS' IN VIEW Dr. Woolley Joins Delegates in Hope Final Resolution Opens Way to International Amity. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/miss-elizabeth-griffin.html | MISS ELIZABETH GRIFFIN. | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/20-quit-mexican-hospital-doctors-object-to-new-director-50-remain.html | 20 QUIT MEXICAN HOSPITAL.; Doctors Object to New Director -- 50 Remain in Capital Institution. | True | Special Cable to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/japan-accuses-nanking-says-chinese-regime-is-encouraging-boycotts.html | JAPAN ACCUSES NANKING.; Says Chinese Regime Is Encouraging Boycotts. | True | Special Cable to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/mrs-vincent-bendix-wed-to-l1eut-blake-i-former-wife-of-manufacturer.html | MRS. VINCENT BENDIX WED TO LIEUT. BLAKE i; Former Wife of Manufacturer Is Married to Naval Officer at the Municipal Chapel. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/new-housing-offer-made-for-east-side-45000000-model-plan-looks-to.html | NEW HOUSING OFFER MADE FOR EAST SIDE; $45,000,000 Model Plan Looks to Federal Financing -- 36 Buildings in Project. PARKS FOR HALF OF AREA R.W.A. Rodger's Venture Includes Superblock Units With Many Streets Cut Off From Traffic. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/manila-seeks-import-curb-dumping-of-rubbersoled-shoes-from-japan.html | MANILA SEEKS IMPORT CURB; "Dumping" of Rubber-Soled Shoes From Japan Creates Problem. | True | Wireless to THE NEW YORK TIMES | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/pace-of-disarmament.html | PACE OF DISARMAMENT. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/in-praise-of-firemen-with-remarks-about-the-proposed-salary-cut.html | IN PRAISE OF FIREMEN.; With Remarks About the Proposed Salary Cut. | True | ROI B. WOOLLEY. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/mrs-roosevelt-71-today-widow-of-president-will-celebrate-with.html | MRS. ROOSEVELT 71 TODAY.; Widow of President Will Celebrate With Family Party. | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/labor-and-machinery-not-enough-workers-to-operate-full-plant.html | LABOR AND MACHINERY.; Not Enough Workers to Operate Full Plant Capacity. | True | EDWARD ADAMS RICHARDSON. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/bay-state-mills-picked-up-in-july-ohio-plant-enlarges-forces-to.html | BAY STATE MILLS PICKED UP IN JULY; Ohio Plant Enlarges Forces to Deliver Orders Which Total $700,000. SOUTH'S BUILDING RISES Pennsylvania Plant Adds 900 Workers -- Federal Report Shows Heavy Repair Expenditures. | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/throngs-of-viennese-mourn-mgr-se1pel-250000-citizens-participate-in.html | THRONGS OF VIENNESE MOURN MGR. SE1PEL; 250,000 Citizens Participate in Funeral of Former Chancellor, Honored by Church and State. | True | Wireless to THE NBW YORK TIMES | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/10330107-sought-by-municipalities-loans-for-award-next-week-compare.html | $10,330,107 SOUGHT BY MUNICIPALITIES; Loans for Award Next Week Compare With $20,586,765 Average This Year. $3,076,000 FOR MARYLAND General Level of High-Grade Securities Is Edging Toward 4 Per Cent. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/maximilian-stein-connecticut-nsurance-man-was-a-official-of-denver.html | MAXIMILIAN STEIN.; Connecticut .nsurance Man Was ,a Official of Denver Hospital. | True | Special to THH NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/treaty-revision-urged-at-williams-two-speakers-at-institute-see.html | TREATY REVISION URGED AT WILLIAMS; Two Speakers at Institute See Need of Action to Avert European Conflict. MINORITIES BOARD URGED Dr. Toynbee Suggests Body Similar to Permanent Mandates Commission at Geneva. RELIEF PLANS CONDEMNED Dr. Gregory Considers 'Made Work' Only a Political Panacea for Unemployment Problem. | True | By Louis Stark.special To the New York Times. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/government-nets-234000-in-two-days-bull-market.html | Government Nets $234,000 In Two Days' Bull Market | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/world-fliers-back-hope-to-try-again-navy-hell-divers-stunt-about.html | WORLD FLIERS BACK, HOPE TO TRY AGAIN; "Navy Hell Divers" Stunt About Ship at Quarantine to Greet Mattern and Griffin. RECEPTION-BY CITY MONDAY Airmen Still Agreeably Surprised by Acclaim in Europe After Their Crack-Up in Russian Bog. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/700000-orders-for-mullins.html | $700,000 Orders for Mullins. | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/nicaraguan-clashes-rise-23-rebels-and-3-guardsmen-killed-in.html | NICARAGUAN CLASHES RISE.; 23 Rebels and 3 Guardsmen Killed in Seventeen Engagements in July. | True | By Tropical Radio To the New York Times. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/early-surrender-is-promised.html | Early Surrender Is Promised. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/moores-guests-at-jersey-ball.html | Moores Guests at Jersey Ball. | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/h-e-thompson-dead-an-authority-on-art-internationally-known-as-an-e.html | H. E. THOMPSON DEAD; AN AUTHORITY ON ART; .Internationally Known as an Ex- pert on the Authenticity and Restoration of Paintings. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/edward-hickey.html | EDWARD HICKEY. | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/launch-new-liner-today-colombia-will-leave-ways-at-newport-news-va.html | LAUNCH NEW LINER TODAY.; Colombia Will Leave Ways at Newport News (Va.) Yards. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/emil-g-schmitt.html | EMIL G. SCHMITT. | True | Special to THE NEW YORK TIMES. | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/mrs-ej-flynn-has-third-child.html | Mrs. EJ Flynn Has Third Child. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/bolivias-terms-rejected.html | Bolivia's Terms Rejected. | True | Special to THE NEW YORK TIMES. | C1B 162520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/malister-appears-tennessee-winner-he-leads-in-democratic-primary.html | M'ALISTER APPEARS TENNESSEE WINNER; He Leads in Democratic Primary for Governorship, but Contest Is Indicated. REPUBLICANS PICK McCALL Irregularities Are Charged in Two Districts Against Nominees in Congressional Races. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/new-roerich-exhibition.html | New Roerich Exhibition | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/chicago-fire-damage-is-1625000.html | Chicago Fire Damage Is $1,625,000. | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/indians-again-repel-the-red-sox-7-to-2-errors-in-eighth-inning.html | INDIANS AGAIN REPEL THE RED SOX, 7 TO 2; Errors in Eighth Inning Prevent Harder From Taming In a Shut-out Victory. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/printers-to-renew-wage-talks-today-will-meet-with-publishers-to.html | PRINTERS TO RENEW WAGE TALKS TODAY; Will Meet With Publishers to Discuss Possible Settlement After Ballot Mix-Up. VOTE RESULT DISCOUNTED Both Sides Agree Issues Were Confused in Referendum -- Printers' League to Ask Pay Cut. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/harrisburg-to-seek-sales-tax-for-relief-legislature-is-expected-to.html | HARRISBURG TO SEEK SALES TAX FOR RELIEF; Legislature Is Expected to Adopt Program Next Week, Following R.F.C. Rebuff. | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/spanish-fascists-raided-government-arrests-46-in-alleged.html | SPANISH FASCISTS RAIDED.; Government Arrests 46 in Alleged Anti-Republican Plot. | True | Special Cable to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/hero-of-indian-war-honored-here-at-83-col-lh-jerome-once-held-as.html | HERO OF INDIAN WAR HONORED HERE AT 83; 'Col.' L.H. Jerome, Once Held as. Hostage for 'Red Napoleon,' Recalls Battles on Plains. DISCOUNTS OWN EXPLOITS But Takes Pride in Having Started Alumni Day at West Point -- Long in the Customs Service. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/stocks-advance-again-closing-at-or-near-best-levels-of-the-day.html | Stocks Advance Again, Closing at or Near Best Levels of the Day -- Domestic Bonds Improve. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/borahs-debt-view-encourages-french-new-hope-felt-that-washington.html | BORAH'S DEBT VIEW ENCOURAGES FRENCH; New Hope Felt That Washington Will Consent to Discuss Issue at Economic Parley. BRITISH MAY APPROACH US Still a Faint Possibility of Action by MacDonald Before Election -- He Is Not Coming Here. | True | By P.j. Philip.special Cable To the New York Times. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/hits-mills-on-franking-john-f-costello-charges-misuse-of-privilege.html | HITS MILLS ON FRANKING.; John F. Costello Charges Misuse of Privilege for Speeches. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/alaskan-delegate-goes-8000-miles.html | Alaskan Delegate Goes 8,000 Miles. | True | Wireless to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/manhattan-begins-short-cruise-today-new-liner-will-take-250-travel.html | MANHATTAN BEGINS SHORT CRUISE TODAY; New Liner Will Take 250 Travel Agents and Officials on Demonstration Trip. CAPTAIN FRIED IN CHARGE 15-Foot Extensions on Funnels Almost Completed -- Bookings Filled for Maiden Voyage. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/justice-for-the-poor.html | JUSTICE FOR THE POOR. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/get-638-in-payroll-holdup.html | Get $638 in Payroll Hold-Up. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/building-climbs-in-south.html | Building Climbs in South. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/cellist-to-face-court-emonts-of-philharmonic-is-accused-of.html | CELLIST TO FACE COURT.; Emonts of Philharmonic Is Accused of Kidnapping Own Baby. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/steel-tower-2065-feet-high-planned-in-chicago-for-fair.html | Steel Tower 2,065 Feet High Planned in Chicago for Fair | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/bermuda-to-study-winds-meteorological-station-at-st-george-opened.html | BERMUDA TO STUDY WINDS.; Meteorological Station at St. George Opened by Governor Cubitt. | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/wood-beats-jones-to-reach-net-final-victor-57-63-75-86-over-former.html | WOOD BEATS JONES TO REACH NET FINAL; Victor, 5-7, 6-3, 7-5, 8-6, Over Former Columbia Star in Meadow Club Play. MANGIN CONQUERS SUTTER Upsets Top-Seeded Star, 3-6, 8-6, 7-5, 6-2 --- Coen-Jacobs, Gledhill-Culley Gain In Doubles. | True | By Kingsley Childs.special To the New York Times. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/corporation-bonds-continue-upward-domestic-utility-list-makes-the.html | CORPORATION BONDS CONTINUE UPWARD; Domestic Utility List Makes the Best Showing on Stock Exchange. FOREIGN LOANS IRREGULAR United States Government Group 6-32 Higher to 3-32 Lower in Light Trading. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/tone-hesitant-in-paris.html | Tone Hesitant in Paris. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/wins-in-oklahoma-recount.html | Wins in Oklahoma Recount. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/a-bank-robbery.html | A Bank Robbery. | True | M.H. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/70-keystone-farmers-visit-alaska.html | 70 Keystone Farmers Visit Alaska. | True | Wireless to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/walker-of-giants-subdues-cards-62-allows-only-two-hits-homers-by.html | WALKER OF GIANTS SUBDUES CARDS, 6-2; Allows Only Two Hits, Homers by Blades and Wilson in the Fifth Inning. FOUR-RUN DRIVE DECIDES Five Hits and Long Fly Off Derringer in Fourth Settle Issue -- Terrymen Now Sixth. | True | By John Drebinger. | C1B 162520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/debuchi-plans-to-return-japanese-envoy-says-he-knows-of-no-proposal.html | DEBUCHI PLANS TO RETURN.; Japanese Envoy Says He Knows of No Proposal fop a Shift. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/10000-stake-won-by-zombro-hanover-the-parker-house-pace-feature-of.html | $10,000 STAKE WON BY ZOMBRO HANOVER; The Parker House Pace, Feature of Grand Circuit Card, Captured in Record Time. VICTOR LOSES 3D HEAT Beaten for First Time This Season by Hollyway but Goes On to Take Down Purse. | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/pep-ii-is-winner-in-speedboat-race-captures-10mile-heat-in-feature.html | PEP II IS WINNER IN SPEEDBOAT RACE; Captures 10-Mile Heat in Feature Event of Miles River Yacht Club Regatta. QUEEN ANNE VICTOR Has Margin of Only 2 Seconds Over Mrs. Raskob's This'l Duit in Inboard Runabout Division. | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/search-futile-in-ohio.html | Search Futile in Ohio. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/further-optimism-is-noted-in-business-as-additional-plants-resume.html | Further Optimism Is Noted in Business As Additional Plants Resume Operations | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/checks-marital-courts-vatican-orders-more-rigorous-procedure.html | CHECKS MARITAL COURTS.; Vatican Orders More Rigorous Procedure Throughout World. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/roads-study-plan-for-repair-loans-executives-will-meet-next.html | ROADS STUDY PLAN FOR REPAIR LOANS; Executives Will Meet Next Wednesday to Confer on Federal Proposal. LOW INTEREST EXPECTED Reconstruction Finance Unit Is Reported as Favoring Rates Below 6 Per Cent. AID TO EMPLOYMENT CITED Program for Overhauling Rolling Stock Would Require 90,000 to 100,000 Workmen. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/ebbets-knocks-out-kerr-stops-oklahoma-fighter-in-third-round-at.html | EBBETS KNOCKS OUT KERR.; Stops Oklahoma Fighter in Third Round at Long Beach Stadium. | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/federals-prepare-big-drive-in-brazil-capital-hears-it-will-begin-on.html | FEDERALS PREPARE BIG DRIVE IN BRAZIL; Capital Hears it Will Begin on Tuesday -- Tanks Are Used in Preliminary Actions. | True | Wireless to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/belgians-continue-strike-miners-of-charlarol-vote-and-ask-others-to.html | BELGIANS CONTINUE STRIKE.; Miners of Charlarol Vote and Ask Others to Join Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/british-mayor-here-for-maryland-fete-j-sidney-rambridge-of.html | BRITISH MAYOR HERE FOR MARYLAND FETE; J. Sidney Rambridge of Salisbury to Be Guest of the Town's Namesake. WALKER RECEIVES PARTY Visiting Official Will Present Silver Casket at Celebration -- Ritchie Is to Attend. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/floridas-bonds-treasurer-asserts-state-never-repudiated-any.html | FLORIDA'S BONDS.; Treasurer Asserts State Never Repudiated Any Obligations. | True | W.V. KNOTT, State Treasurer. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/kentucky-vote-today-offers-a-repeal-test-berkleys-stand-on.html | KENTUCKY VOTE TODAY OFFERS A REPEAL TEST; Berkley's Stand on Democratic Platform Holds Major Interest in Senatorial Primary. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/utility-omits-dividend.html | Utility Omits Dividend. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/2-new-yorkers-scale-oubliette-first-time-wr-hainsworth-and-max.html | 2 NEW YORKERS SCALE OUBLIETTE FIRST TIME; W.R. Hainsworth and Max Strumis Conquer the Canadian Peak Long Defeating Climbers. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/joseph-bowling-irish-rebel-dies-member-of-sir-roger-casements-irish.html | JOSEPH BOWLING, IRISH REBEL, DIES; Member of Sir Roger Casement's "Irish Brigade" Sentenced to Death by Court-Martial in 1918. IN PRISON FOR SIX YEARS 1 1 uuuuuuuuuuuu Was Set Free on Intervention of Cosgrave and His One-Time Chief in British Army. | True | Wireless to THE NEW TOHK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/chinese-reds-add-threats-battle-government-troops-on-wide-front-in.html | CHINESE REDS ADD THREATS; Battle Government Troops on Wide Front In Central Area. | True | Wireless to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/kilmers-suntica-wins-test-stakes-beats-parry-4to5-favorite-by-a.html | KILMER'S SUNTICA WINS TEST STAKES; Beats Parry, 4-to-5 Favorite, by a Nose in 3-Year-Old-Filly Feature at Saratoga. HATBROOM FIRST IN 'CHASE Triumphs by a Neck Over Lochshee -- Jockey Bourke Hurt In Spill -- Autumn Bells Destroyed After Fall. | True | By Bryan Field.special To the New York Times. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/bogota-paper-concern-reorganized.html | Bogota Paper Concern Reorganized. | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/football-canceled-by-long-island-u-federal-tax-on-gate-receipts.html | FOOTBALL CANCELED BY LONG ISLAND U.; Federal Tax on Gate Receipts Causes Abandonment of This Year's Schedule. COACH CITES DIFFICULTIES Says Many Followers Would Be Forced to Remain Away -- Stress to Be on Intra-Mural Sports. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/seven-bef-sites-offered-to-waters-he-has-contacted-the-number-of.html | SEVEN B.E.F. SITES OFFERED TO WATERS; He Has 'Contacted' The Number of Governors, He Says, Planning Tour of Inspection. DISPUTES HURLEY FIGURES Commander Avers Marchers Were Service Men -- Carison Is Buried With Military Honors. | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/2100-to-quit-guard-camps-replacements-will-arrive-sunday-for-army.html | 2,100 TO QUIT GUARD CAMPS; Replacements Will Arrive Sunday for Army Field Training. | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/walker-will-reply-to-seabury-monday-rushes-answer-as-the-governor.html | WALKER WILL REPLY TO SEABURY MONDAY; Rushes Answer as the Governor Sets Time Limit -- Hearing at Once Is Likely. ATTACKS INQUIRY COUNSEL Declares Rebuttal Contains Falsehoods and Deliberate Distortions of Evidence. WALKER WILL REPLY TO SEABURY MONDAY | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/miss-gluttings-85-leads-in-golf-play-new-jersey-star-wins-low-gross.html | MISS GLUTTING'S 85 LEADS IN GOLF PLAY; New Jersey Star Wins Low Gross by 3 Strokes in One-Day Tourney at Spring Lake. | True | Special to THE NEW YORK TIMES. | C1B 162520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/soviet-improves-wheat-larger-amount-stacked-this-year-36-per-cent.html | SOVIET IMPROVES WHEAT.; Larger Amount Stacked This Year -- 36 Per Cent of Crop Harvested. | True | | CIB 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/offer-curley-party-post-bay-state-leaders-ask-mayor-to-supervise.html | OFFER CURLEY PARTY POST.; Bay State Leaders Ask Mayor to Supervise Campaign. | True | Special to THE NEW YORK TIMES. | CIB 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/conde-nast-holders-to-meet.html | Conde Nast Holders to Meet. | True | | CIB 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/scientists-to-aid-1-behavior-clinic-leading-physicians-assigned-to.html | SCIENTISTS TO AID 1, BEHAVIOR CLINIC; Leading Physicians Assigned to Take Up Work at Boys' School in Warwick. 4 UNITS TO SEND EXPERTS Research Will Include Physical, Social and Neurological Aspects of Delinquency Among Youths. | True | | CIB 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/ohio-plant-gets-700000-orders.html | Ohio Plant Gets $700,000 Orders. | True | | CIB 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/credit-exceeds-1200000000.html | Credit Exceeds $1,200,000,000. | True | | CIB 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | CIB 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/hurts-fatal-to-p-a-myers-cleveland-man-head-of-pump-con-cern-was-in.html | HURTS FATAL TO P. A. MYERS; Cleveland Man, Head of Pump Con-cern, Was in Cap Crash May 30. | True | Special to THE NEW Yosx TIMES. ! | CIB 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/anita-baldwin-to-rest-she-denies-she-will-expatriate-herself-from.html | ANITA BALDWIN TO REST.; She Denies She Will Expatriate Herself From California. | True | | CIB 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/assert-gen-ma-is-alive-ranking-officials-call-reports-of-his-death.html | ASSERT GEN. MA IS ALIVE; Nanking Officials Call Reports of His Death Japanese Propaganda. | True | | CIB 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/mrs-blodget-bride-of-francis-t-dodge-former-wife-of-william-p-blod.html | MRS. BLODGET BRIDE OF FRANCIS T. DODGE; Former Wife of William P. Blod- get Married in Madison Ave- nue Presbyterian Church. | True | | CIB 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/julia-hoyt-asks-divorce-at-reno-complaint-of-former-society-leader.html | JULIA HOYT ASKS DIVORCE AT RENO; Complaint of Former Society Leader and Actress Charges Cruelty by Louis Calhern. W.N. BANNARD JR. IS SUED Wife Asks Custody of Children and Alimony -- Action Is Filed Against Sherwin C. Badger. | True | Special to THE NEW YORK TIMES. | CIB 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/claudel-departing-for-france-today-french-ambassador-will-sail-on.html | CLAUDEL DEPARTING FOR FRANCE TODAY; French Ambassador Will Sail on the Lafayette -- Mr. and Mrs. G.R. Van Namee Going. BANK OFFICIAL TO ARRIVE L.F. Sailer, Deputy Governor of Federal Reserve Here, Coming on the Statendam. | True | | CIB 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/cochet-will-sail-for-us-wednesday-abandons-plan-for-tour-french-ace.html | COCHET WILL SAIL FOR U.S. WEDNESDAY; ABANDONS PLAN FOR TOUR French Ace, With Bernard, Will Play in National Tourney at Forest Hills in September. Will Not Visit South America or Mexico -- Stars Will Come Here on the Liner Champlain. | True | | CIB 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/miss-mayers-defeat-disappoints-germans-fencing-victory-of-miss.html | MISS MAYER'S DEFEAT DISAPPOINTS GERMANS; Fencing Victory of Miss Preiss, Former Berlin Resident, Adds to Irritation. | True | Special Cable to THE NEW YORK TIMES. | CIB 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/stadium-for-columbus-rally.html | Stadium for Columbus Rally. | True | | CIB 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/dr-green-scores-golf-ace.html | Dr. Green Scores Golf Ace. | True | Special to THE NEW YORK TIMES. | CIB 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/glynn-shooting-scored-by-court-deputies-serving-civil-papers-should.html | GLYNN SHOOTING SCORED BY COURT; Deputies Serving Civil Papers Should Be Disarmed, Rudich Says at Arraignment. FOR LEGAL BAN IF NEEDED Nephew of Smith Who Killed Youth Fleeing Alimony Process to Have Homicide Hearing Aug. 19. | True | | CIB 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/25-yearlings-bring-12575-at-saratoga-average-for-night-is-only-503.html | 25 YEARLINGS BRING $12,575 AT SARATOGA; Average for Night Is Only $503 -- Mrs. J.H. Whitney Pays Top Price of Sale, $1,500, for Filly. | True | Special to THE NEW YORK TIMES. | CIB 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/candidatepicking.html | CANDIDATE-PICKING. | True | | CIB 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/sussex-scores-at-cricket-defeats-northamptonshire-by-six-wickets-in.html | SUSSEX SCORES AT CRICKET; Defeats Northamptonshire by Six Wickets in County Match. | True | | CIB 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/crisis-here-past-says-the-london-economist-finds-psychology-of.html | Crisis Here Past, Says The London Economist; Finds Psychology of Americans Is Steadier | True | Wireless to THE NEW YORK TIMES. | CIB 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/paraguay-ready-to-arbitrate.html | Paraguay Ready to Arbitrate. | True | | CIB 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/pit-retains-trading-time-plan-to-extend-closing-to-2-pm-instead-of.html | PIT RETAINS TRADING TIME.; Plan to Extend Closing to 2 P.M. Instead of 1:15 Is Voted Down. | True | Special to THE NEW YORK TIMES. | CIB 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/borahs-condition-fine-senator-is-examined-by-mayo-clinic-physicians.html | BORAH'S CONDITION "FINE."; Senator Is Examined by Mayo Clinic Physicians In Rochester, Minn. | True | | CIB 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/dewitt-c-widdleton-retired-banker-dies-former-state-commissioner-of.html | DEWITT C. WIDDLETON, RETIRED BANKER, DIES; Former State Commissioner of Conservation Once Associated With F. L. Carlisle. | True | Special to THE NEW YORK TIMES. | CIB 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/topics-of-interest-to-the-churchgoer-ceremony-tomorrow-to-install.html | TOPICS OF INTEREST TO THE CHURCHGOER; Ceremony Tomorrow to Install Head of Staten Island Orphan Home. COAST TO HEAR MISS BOOTH She Will Preach in Hollywood Bowl on Aug 21 -- Volunteers Ready for Field Events Today. | True | | CIB 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/wounded-men-back-veteran-hospitals-two-attack-plan-for-contract.html | WOUNDED MEN BACK VETERAN HOSPITALS; Two Attack Plan for Contract Treatment as Shannon Group Ends Kansas City Session. | True | | CIB 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/paper-mill-shut-because-of-strike-union-bag-will-dismantle-fenimore.html | PAPER MILL SHUT BECAUSE OF STRIKE; Union Bag Will Dismantle Fenimore Plant, Where Men Balked at Pay Cut. | True | Special to THE NEW YORK TIMES. | CIB 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/two-show-trophies-annexed-by-listen-herbert-and-finch-pups-captured.html | TWO SHOW TROPHIES ANNEXED BY LISTEN; Herbert and Finch Pups Captured by Mare at Monmouth County Horse Show. GAINS A CHAMPIONSHIP Miss White's Veteran Also Wins Four Blues and Second-Place Prize -- Large Crowd Attends | True | By Henry E. Ilsley.special To the New York Times. | CIB 162520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/miss-marr-defeats-say-at-hawthorne-comes-from-behind-to-win-rose-of.html | MISS MARR DEFEATS SAY AT HAWTHORNE; Comes From Behind to Win Rose of Sharon Purse by Margin of Half a Length. SEVEN VEILS RUNS THIRD Victor Races Six and a Half Furlongs Through Heavy Rain in 1:20 2-5 -- Pays $7.48. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/a-daughter-to-mrs-martin-fenton.html | A Daughter to Mrs. Martin Fenton. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/convicted-man-has-police-weigh-diamonds-in-effort-to-prove-they.html | Convicted Man Has Police Weigh Diamonds In Effort to Prove They Were Not Stolen | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/walcott-connecticut-keynoter.html | Walcott Connecticut Keynoter. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/bef-lastenders-cling-to-their-camp-1200-hold-out-for-trains-home.html | B.E.F. LAST-ENDERS CLING TO THEIR CAMP; 1,200 Hold Out for Trains Home From Johnstown as Mayor Argues With Railroads. MOTLEY MOTORCADE GOES And Hell's Kitchen Chief Says Bugle Blast Will Start the Rest in Trucks or Afoot. B.E.F. LAST-ENDERS UNBUDGED IN CAMP | True | By F. Raymond Daniell.special To the New York Times.by F. Raymond Daniell. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/free-state-votes-tariff-war-fund-dail-appropriates-u2000000-but.html | FREE STATE VOTES TARIFF 'WAR FUND'; Dail Appropriates u2,000,000, but Opposition Accuses the Government of "Malice." REPLY ON ARMS STIRS IRE De Valera's Denial That Shipments Had Been Landed Recently Is Sharply Attacked. | True | Special Cable to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/aids-filipino-women-senate-passes-bill-giving-right-to-dispose-of.html | AIDS FILIPINO WOMEN.; Senate Passes Bill Giving Right to Dispose of Parapheral Property. | True | Wireless to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/argentina-to-pay-debts-cabinet-rejects-moratorium-or-inflation-new.html | ARGENTINA TO PAY DEBTS.; Cabinet Rejects Moratorium or Inflation -- New Taxes Planned. | True | Special Cable to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/roosevelt-delves-into-power-issue-to-shape-program-confers-with.html | ROOSEVELT DELVES INTO POWER ISSUE TO SHAPE PROGRAM; Confers With Cosgrove of Authority Body in Drafting Speech on Regulation. BLACK RIVER CASE IN POINT State's Control Rights Taken Up in $4,000,000 Project for Which Loan Is Asked. DISCUSS ST. LAWRENCE PLAN Manly, Olds and Bennett Join in Albany Talk -- Governor May Testify Before Senate Group. ROOSEVELT DELVES INTO POWER ISSUE | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/new-gold-rush-on-in-london-as-dollar-rises-in-the-market.html | New 'Gold Rush' On in London As Dollar Rises in the Market | True | Special Cable to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/joseph-bailey.html | JOSEPH BAILEY. | True | Special to THE NEW YORK TIMES. I | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/general-gas-to-fight-law-suits.html | General Gas to Fight Law Suits. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/wife-wins-10175-back-alimony.html | Wife Wins $10,175 Back Alimony. | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/prices-of-copper-lead-and-zinc-continue-up-metals-in-more-demand.html | Prices of Copper, Lead and Zinc Continue Up; Metals in More Demand Here and Abroad | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/stocks-rise-sharply-as-farm-aid-looms-bally-brings-gains-of-1-to-8.html | STOCKS RISE SHARPLY AS FARM AID LOOMS; Bally Brings Gains of 1 to 8 Points on Promise of Commodity Scheme. 5,000 GET JOBS IN WALL ST. Trading Rush Forces Financial Houses to Call Back Workers Laid Off in Slump. WHEAT PLAN STIRS HOPES Issues Allied With Agriculture Lead Advance -- Heavy Foreign Buying of Our Securities Also a Factor. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/many-at-broutherss-funeral.html | Many at Broutherss Funeral. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/how-to-save-millions.html | HOW TO SAVE MILLIONS. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/named-bank-examiners-three-men-get-state-posts-credit-union-files.html | NAMED BANK EXAMINERS.; Three Men Get State Posts -- Credit Union Files Papers. | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/john-griffiths.html | JOHN GRIFFITHS. | True | Special to THE NEW YORK TIMES. ! | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/greyhound-races-end-tonight.html | Greyhound Races End Tonight. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/long-beach-gaming-wins-court-point-judge-rules-flasher-boards-are.html | LONG BEACH GAMING WINS COURT POINT; Judge Rules "Flasher" Boards Are Based on Skill -- Fifty Concessions May Reopen. OTHER VARIETIES IN DOUBT Decision on "Penny Heart" Stands Is Reserved -- Officials to Examine Electrical Apparatus Today. | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/orioles-break-even-win-first-game-from-buffalo-92-then-drop.html | ORIOLES BREAK EVEN.; Win First Game From Buffalo, 9-2 Then Drop Nightcap by 10 to 1. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/jobless-protest-white-plains-raid.html | Jobless Protest White Plains Raid. | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/victor-mclaglen-and-edmund-lowe-appear-as-spirited-rivals-in-a.html | Victor McLaglen and Edmund Lowe Appear as Spirited Rivals in a Comedy Murder Mystery. | True | By Mordaunt Hall. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/defers-wanamaker-divorce-action.html | Defers Wanamaker Divorce Action. | True | | C1B 162520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/miss-susan-ertz-to-be-wed-today-i-uuuuuuu-american-novelist-and.html | MISS SUSAN ERTZ TO BE WED TODAY; I uuuuuuu American Novelist and Major McCrindle, British Barrister, Will Be Married in London. j FIANCE IS WAR VETERAN Decorated for Valor In Mesopota- mian CampaignuFormer Wife Was Miss Odette Feder of New York. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/mrs-thomas-e-donnelley.html | MRS. THOMAS E. DONNELLEY. | True | Special to THB NE-W YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/inflation-is-urged-by-gustav-cassel-swedish-economist-in-book-holds.html | INFLATION IS URGED BY GUSTAV CASSEL; Swedish Economist in Book Holds It Is Road to Recovery for Gold-Standard Nations. SCORES POST-WAR POLICIES World Market Has Been Cut Up, Free Movement of Capital Hindered, Monopolies Created, He Writes. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/westchester-maps-job-merit-system-supervisors-group-urges-plan-to.html | WESTCHESTER MAPS JOB MERIT SYSTEM; Supervisors' Group Urges Plan to Eliminate Influence of Politics in County Posts. SAVING PUT AT $266,000 Personnel Head Would Be Named to Reclassify Positions and Direct Promotions. INEQUALITY IN PAY CITED Taylor, Praising Telford Project, Says Roosevelt "Lacks Courage" to Utilize It for State. | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/liverpools-cotton-week.html | LIVERPOOL'S COTTON WEEK. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/states-wood-waste-declared-huge-loss-sisson-committee-shows-that.html | STATE'S WOOD WASTE DECLARED HUGE LOSS; Sisson Committee Shows That 100,000,000 Board Feet Is Thrown Away Annually. COULD BE USED IN INDUSTRY Newsprint, Chemicals, Linoleum, Toys and Novelties May Be Made By-Products, Report Says. | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/meyers-gains-verdict-over-smith.html | Meyers Gains Verdict Over Smith. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/iueutj-t-malloy-weds-former-west-point-football-star-marries-alice.html | IUEUT.J. T. MALLOY WEDS; Former West Point Football Star Marries Alice Storts Here. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/convicted-banker-shot-and-abducted-facing-prison-in-1500000.html | CONVICTED BANKER SHOT AND ABDUCTED; Facing Prison in $1,500,000 Taylorville (Ill.) Failure, He Is Taken From Home in Auto. BULLETS AND BLOOD FOUND Three Men, Seen Dragging Victim Out, Believed to Be Torturing Him to Get Suspected Hoard. | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/plans-inquiry-in-newark-dry-row.html | plans Inquiry In Newark Dry Row. | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/britain-to-reject-canadian-proposal-delegates-to-ottawa-parley-say.html | BRITAIN TO REJECT CANADIAN PROPOSAL; Delegates to Ottawa Parley Say Bennett Asked Too Much and Offered Too Little. OTHERS' PLANS PREFERRED Estimate of United Kingdom's Gain in Dominion Markets Drops to $55,000,000. | True | By Charles A. Selden.special To the New York Times. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/advance-in-mat-bouts-germans-finns-swedes-french-men-and.html | ADVANCE IN MAT BOUTS.; Germans, Finns, Swedes, French men and Czechoslovaks Gain. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/wheat-prices-rise-as-pool-is-doubted-eastern-interests-reported-as.html | WHEAT PRICES RISE AS POOL IS DOUBTED; Eastern Interests Reported as Active in Operations -- Cutten Advises Caution. GAINS ARE 1 TO 1 1/4 CENTS Corn Finishes Even to 3/8 c Lower -- Oats Narrow and Unchanged -- Rye Advances 3/8 to 1/2 c. | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/westchester-club-host-2000-members-and-their-guests-attend-a-night.html | WESTCHESTER CLUB HOST.; 2,000 Members and Their Guests Attend "A Night in Venice." | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/wool-market-stronger-prices-stiffening-and-manufacturing-position.html | WOOL MARKET STRONGER.; Prices Stiffening and Manufacturing Position Improved. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/ban-on-scrapbook-dropped-by-equity-council-reverses-stand-after.html | BAN ON 'SCRAPBOOK' DROPPED BY EQUITY; Council Reverses Stand After Hearing Players and Classes Production as Vaudeville. SUNDAY SHOW TO GO ON Action Does Not Set a Precedent, Gillmore Emphasizes, but Is Based on Special Circumstances. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/millikan-to-study-air-physicist-will-collect-polar-year-data-at.html | MILLIKAN TO STUDY AIR.; Physicist Will Collect Polar Year Data at Ellendale (N.D.) Station. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/luncheons-begin-newport-weekend-miss-katharine-cortazzo-and-col.html | LUNCHEONS BEGIN NEWPORT WEEK-END; Miss Katharine Cortazzo and Col. and Mrs. Hayward Are Among Those Who Entertain. CLUBS ARRANGE CONTEST Members of Clambake and Greenend Organizations to Compete at Trap Shooting Today | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/farm-board-breaks-even-on-its-loans-williams-tells-cooperation.html | FARM BOARD BREAKS EVEN ON ITS LOANS; Williams Tells Cooperation Institute That Interest Will Offset Losses. SURPLUS OF FARM LEADERS Instead of Cutting Costs, Everybody insists an Staying on the Payroll, He Says. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/student-takes-poison-after-shot-at-editor-sir-alfred-watson-of-the.html | STUDENT TAKES POISON AFTER SHOT AT EDITOR; Sir Alfred Watson of the Calcutta Statesman Escapes Injury Except Scorched Face. | True | Wireless to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/backs-400000-rail-loan-icc-approves-finance-board-advance-to.html | BACKS $400,000 RAIL LOAN.; I.C.C. Approves Finance Board Advance to Arkansas Line | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/sheriff-seizes-3-buses-75-delayed-2-hours-passengers-routed-and.html | SHERIFF SEIZES 3 BUSES; 75 DELAYED 2 HOURS; Passengers Routed and Drivers Arrested at Arcola, N.J., in Attachment Over Fuel Bill. | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/markets-in-london-paris-and-berlin-industrials-continue-firm-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Industrials Continue Firm on English Exchange -- Sterling Declines. FRENCH STOCKS WEAKEN Bourse Awaits Developments in New York -- Further Gains Made in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/other-wedding-plans-shieldsumaclean.html | Other Wedding Plans; . ShieldsuMacLean. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/to-head-coast-guard-here-captain-chiswell-transferred-from-norfolk.html | TO HEAD COAST GUARD HERE; Captain Chiswell Transferred From Norfolk Division. | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/george-terwilliger-sr.html | GEORGE TERWILLIGER Sr. | True | | C1B 162520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/adams-to-spend-vacation-sailing.html | Adams to Spend Vacation Sailing. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/scores-his-24th-golf-ace.html | Scores His 24th Golf Ace. | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/rain-halts-the-yankees.html | Rain Halts the Yankees. | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/marines-parade-in-chicago-to-radio-orders-captain-in-washington.html | Marines Parade in Chicago to Radio Orders; Captain in Washington Gives Commands | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/july-exchanges-12-pc-under-june-total-19318502525-the-smallest-in.html | JULY EXCHANGES 12 P.C. UNDER JUNE; Total, $19,318,502,525, the Smallest in More Than Fifteen Years. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/pool-report-aids-wheat-sales.html | Pool Report Aids Wheat Sales. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/invites-ottawa-delegates.html | Invites Ottawa Delegates. | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/ziegfelds-estate-shared-by-family-producers-will-requests-wife-and.html | ZIEGFELD'S ESTATE SHARED BY FAMILY; Producer's Will Requests Wife and Daughter to Give $500 a Month to His Mother. VALUE IS NOT INDICATED Mrs. Harriman Left $410,774 Here, $175,000 of It in Public Bequests -- $1,644,722 in Robinson Estate. | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/pick-trustee-here-for-kreuger-toll-creditors-inform-judge-mack-that.html | PICK TRUSTEE HERE FOR KREUGER & TOLL; Creditors Inform Judge Mack That They Will Elect Gordon Auchincloss. DATA ON MATCH COMPANY Irving Trust Reports $1,825,947 Cash and $40,000,000 Securities Valued at Cost Price. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/reynoldss-brother-leaves-brazil.html | Reynolds's Brother Leaves Brazil. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/thumbbox-sketches.html | "Thumb-Box" Sketches. | True | K.G.S. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/44600000-for-building-work.html | $44,600,000 for Building Work. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/the-petrels-song.html | THE PETREL'S SONG. | True | ARTHUR GUITERMAN. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/helen-s-voorhees-engaged-to-marry-i-_____-si-betrothal.html | HELEN S. VOORHEES ENGAGED TO MARRY; I _____, Si Betrothal of Painter's Daughter to Lincoln B. Hockaday of St. Louis Is Announced. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/a-sound-rule.html | A SOUND RULE. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/seek-libby-holman-in-delaware-home-authorities-asked-to-hunt-for-he.html | SEEK LIBBY HOLMAN IN DELAWARE HOME; Authorities Asked to Hunt for Her at Montchanin, Where Friend Lives. HER FATHER TRIES FOR BAIL He Confers With Prosecutor at Winston-Salem -- Walker to Have Hearing Today. SEEK LIBBY HOLMAN IN DELAWARE HOME | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/mrs-jenney-not-at-home.html | Mrs. Jenney "Not at Home." | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/chickens-still-coming-home.html | Chickens Still Coming Home. | True | A.H.B. HEPPER. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/war-debts-and-reparations-awards-of-mixed-claims-commissionheld-to.html | WAR DEBTS AND REPARATIONS.; Awards of Mixed Claims Commission-Held to Have Bearing on the Subject. | True | WALTER H.C. LAVES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/mrs-edwin-hewitt-brown.html | MRS. EDWIN HEWITT BROWN. | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/3-indictments-charge-sale-of-unfit-ether-federal-grand-jury-acts.html | 3 INDICTMENTS CHARGE SALE OF UNFIT ETHER; Federal Grand Jury Acts After Two-Year Inquiry Accusing Chemical Men of Plot. | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/scope-of-olympics-widens-each-day-events-are-spread-over-area-of.html | SCOPE OF OLYMPICS WIDENS EACH DAY; Events Are Spread Over Area of 100 Square Miles, Each Having Large Following. TRACK AND FIELD TOPS LIST All Expectations in Size of Turnouts Exceeded -- Other Sidelights on the Games. | True | By Allison Danzig.special To the New York Times. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/mott-calls-on-president-jersey-chairman-tells-him-of-business-gains.html | MOTT CALLS ON PRESIDENT.; Jersey Chairman Tells Him of Business Gains In State. | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/best-hogs-advance-in-irregular-market-cattle-steady-to-weak-demand.html | BEST HOGS ADVANCE IN IRREGULAR MARKET; Cattle Steady to Weak, Demand for Dressed Beef Being Slow -- Sheep and Lambs Steady. | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/japanese-accuse-nanking.html | Japanese Accuse Nanking. | True | Special Cable to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/laundries-to-the-fore.html | Laundries to the Fore. | True | By Fred de Armond. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/floods-and-disease-rage.html | Floods and Disease Rage. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/gang-halts-traffic-while-robbing-bank-parks-car-in-middle-of-street.html | GANG HALTS TRAFFIC WHILE ROBBING BANK; Parks Car in Middle of Street, Proceeds With $9,100 Hold-Up as Angry Motorists Honk. PISTOLS COW DEPOSITORS Eight Victims Herded Into Inner Office of Richmond Hill Institution -- Employe Forced to Open Cages. | True | | C1B 162520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/johnson-berry.html | JOHNSON BERRY. | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/british-may-approach-us.html | British May Approach Us. | True | Wireless to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/looking-westward.html | Looking Westward. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/mrs-harper-victor-over-miss-ridley-miss-jacobs-easy-winner-halts.html | MRS. HARPER VICTOR OVER MISS RIDLEY; MISS JACOBS EASY WINNER Halts English Tennis Star, 10-8, 2-6, 6-3, to Reach Final at Maidstone Club. Beats Miss Cruickshank, 6-1, 6-4, In Other Semi-Final of Gold Cup Tournament. | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/roosevelt-to-get-gavel-souvenir-used-at-convention-is-sent-to-him.html | ROOSEVELT TO GET GAVEL; Souvenir Used at Convention Is Sent to Him at His Request. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/race-off-sayville-captured-by-ednas-scores-4th-straight-victory-in.html | RACE OFF SAYVILLE CAPTURED BY EDNA; Scores 4th Straight Victory in Series -- Is Likely Winner of Association Cup. MINX LEADS STAR YACHTS Good Idea, Typhoon Also Score as Fleet of 103 Great South Bay Craft Competes Again. | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/plan-for-reorganization.html | Plan for Reorganization. | True | Special Cable to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/the-detroit-mirror-a-tabloid-suspends-paltersonmccormlck-interests.html | THE DETROIT MIRROR, A TABLOID, SUSPENDS; Palterson-McCormlck Interests Disclose Morning Paper Had Been Operated at a Loss. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/dr-j-paul-goode-professor-emeritus-of-geography-at-university-of.html | DR. J. PAUL GOODE; Professor Emeritus of Geography at University of Chicago. | True | Special to THE NEW TORS TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/chinese-again-flee-agitation-in-mexico-hundreds-cross-border-for.html | CHINESE AGAIN FLEE AGITATION IN MEXICO; Hundreds Cross Border for Deportation -- Washington Demands Investigation. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/all-staten-island-on-fishing-spree-borough-president-leads-exodus.html | ALL STATEN ISLAND ON FISHING SPREE; Borough President Leads Exodus to Shores and Boats as Mackerd Darken Water. RUN HELD UNPRECEDENTED Any Kind of Bait or None at All Serves to Land Catches -- Only Dealers Are Saddened. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/canal-fete-draws-ottawa-delegates-they-will-view-the-welland.html | CANAL FETE DRAWS OTTAWA DELEGATES; They Will View the Welland Opening Today, Seeing Entry of Lakes' Greatest Freighter. SHIP LADEN WITH WHEAT Lemoyne Took On 485,971 Bushels Before Leaving Port Arthur and Expects to Add to Cargo. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/our-branch-plants-face-empire-curb-canada-now-asks-50-or-60-per.html | OUR BRANCH PLANTS FACE EMPIRE CURB; Canada Now Asks 50 or 60 Per Cent of Imperial Material and Labor in Preferred Imports. BRITAIN OBJECTS TO RISE So Dominions Are Expected to Try Alliance Without Membership of Empire Plan. | True | By Felix J. Belair.special To the New York Times. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/nohit-game-ruined-for-bridges-in-9th-pinchsingle-with-two-out.html | NO-HIT GAME RUINED FOR BRIDGES IN 9TH; Pinch-Single With Two Out Spoils Pitching Feat -- Tigers Swamp Senators, 13-0. 26 MEN GO OUT IN ORDER No Washington Player Reaches First Until Harris Connects -- Bridges Gets Final Put-Out. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/pay-cuts-for-film-stars-warner-brothersfirst-national-to-reduce.html | PAY CUTS FOR FILM STARS; Warner Brothers-First National to Reduce Salaries Aug. 15. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/picks-westchester-slate-county-democratic-committee-will-pick.html | PICKS WESTCHESTER SLATE; County Democratic Committee Will Pick Nominees Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/peoples-gas-offer-of-20000000-soon-chicago-and-new-york-bankers.html | PEOPLES GAS OFFER OF $20,000,000 SOON; Chicago and New York Bankers Will Purchase on Option, Then Sell, 6 Per Cents. PRICE OF 98 IS REPORTED Proceeds of Bond Issue Will Be Used to Reimburse Company for Various Expenditures Made. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/mrs-john-j-snyder.html | MRS. JOHN J. SNYDER. | True | Special to THK.NEW YORK TIMES. I | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/mrs-anna-b-snow-dies-at-m-of-77-was-natfonal-president-of-the.html | MRS. ANNA B. SNOW DIES AT M OF 77; Was Natfonal President of the Daughters of the Revolution From 1900 to 1905. FATHER WAS AN INVENTOR Mrs. Snow, Who Lived Here 30 Years, Once Active in Social Work at Plymforfth Church, Brooklyn. | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/to-spur-up-interest.html | TO SPUR UP INTEREST. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/burnet-warns-taxpayers-lack-of-forms-for-new-levies-no-excuse-for.html | BURNET WARNS TAXPAYERS; Lack of Forms for New Levies No Excuse for Failure to Pay | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/our-foreign-trade-down-again-in-june-exports-of-114274918-are.html | OUR FOREIGN TRADE DOWN AGAIN IN JUNE; Exports of $114,274,918 Are $72,801,771 Less Than in Same Month in 1931. 6 MONTHS $474,888,402 OFF Total of $841,077,332 of Exports In Half-Year Against $747,894,688 of Imports. FRANCE TOOK MORE GOODS Five Countries Bought More and Three Sold Us More in June Against a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/mrs-w-j-e-cocker-head-of-many-new-jersey-womens-j-groups-and.html | MRS. W. J. E. COCKER.; Head of Many New Jersey  Women's j Groups and Prominent Social Worker | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/browns-turn-back-athletics-in-10th-triumph-98-ferrells-double.html | BROWNS TURN BACK ATHLETICS IN 10TH; Triumph, 9-8, Ferrell's Double Scoring 2 After Grove's Homer Gives One-Run Lead. FOXX DRIVES OUT HIS 42D Ties Count to Send Battle Into Extra Innings -- Losers Make Six Runs In Fifth. | True | | C1B 162520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/lamont-as-czar-held-aid-to-steel-washington-says-administration.html | LAMONT AS 'CZAR' HELD AID TO STEEL; Washington Says Administration Will Be Sympathetic to Stabilization Moves. PREDICT CHECK ON OUTPUT Experts Expect He Will Act to End Overproduction and Seek New Markets Abroad. | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/danes-keep-restrictions-political-leaders-deadlocked-on-plans-for.html | DANES KEEP RESTRICTIONS.; Political Leaders Deadlocked on Plans for New Currency Rules. | True | Wireless to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/riviera-residents-attack-night-club-storm-in-bathing-suits-when.html | RIVIERA RESIDENTS ATTACK NIGHT CLUB; Storm It in Bathing Suits When Mayor of Juan Les Pins Closes All Other Places at 10. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/brazil-ends-curb-on-fine-coffees.html | Brazil Ends Curb on Fine Coffees. | True | Wireless to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/suburban-gardens-invaded-by-beetles-home-owners-urged-to-combine-to.html | SUBURBAN GARDENS INVADED BY BEETLES; Home Owners Urged to Combine to Fight Dreaded Destroyers of Shrubbery and Lawns. NEW ASIATIC PESTS ARRIVE Federal and State Funds for War on Insects Cut at Time When Weather Has Aided Spread. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/radio-staff-cut-likely-federal-commission-is-expected-to-drop-some.html | RADIO STAFF CUT LIKELY.; Federal Commission Is Expected to Drop Some Employes Here. | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/spanish-steamer-sinks-crew-saved-as-antonchu-goes-down-with-cargo.html | SPANISH STEAMER SINKS.; Crew Saved as Antonchu Goes Down With Cargo of Iron Ore. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/cotton-prices-gain-in-face-of-selling-improvement-of-15-points-is.html | COTTON PRICES GAIN IN FACE OF SELLING; Improvement of 15 Points Is Followed by Dip, With End 5 to 9 Points Up. OUTSIDE STRENGTH IS AID Average of Seven Private Guesses on Crop Makes Season's Yield 12,180,000 Bales. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/lancasters-grief-at-jilting-shown-diary-is-read-at-trial-to-prove.html | LANCASTER'S GRIEF AT JILTING SHOWN; Diary Is Read at Trial to Prove He Slew Clark in Jealousy Over Mrs. Keith-Miller. 'MENTAL AGONY' RECORDED 'I Can't Stand Strain Much Longer,' Was Entry as Flier Sped East on News of Rival's Coup. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/canoe-place-dance-benefits-boys-club-colonists-of-southampton-east.html | CANOE PLACE DANCE BENEFITS BOYS' CLUB; Colonists of Southampton, East Hampton, Quogue and Westhampton Hosts at Fete. EX-GOV. SMITH HONORED Misses Doris Merrill, Mollis Flagg, Rita Mitchell and Vander Poel Assist in Arrangements. | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/reich-defers-curb-though-riots-go-on-with-time-limit-for-cessation.html | REICH DEFERS CURB THOUGH RIOTS GO ON; With Time Limit for Cessation of Clashes Past, Decree Is Now Expected Today. NAZI ROWDYISM LESSENS Hitler Threatens Expulsion for Violence After Warning by von Schleicher. INQUIRY ON EAST PRUSSIA Special Commissioner Sent There as Trouble Continues -- Jews Ask for Protection. | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/rochester-downs-jersey-city-twice-triumphs-in-first-contest-76-in.html | ROCHESTER DOWNS JERSEY CITY TWICE; Triumphs in First Contest, 7-6, in 14 Innings, Then Scores by 5-3 in Second. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/rich-woman-recluse-slain-in-mississippi-envoys-daughter-affecting.html | RICH WOMAN RECLUSE SLAIN IN MISSISSIPPI; Envoy's Daughter, Affecting 40-Year-Old Fashions, Killed in Ante-Bellum Home. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/detroit-to-greet-tolan-committee-named-by-mayor-to-meet-athlete-at.html | DETROIT TO GREET TOLAN.; Committee Named by Mayor to Meet Athlete at Station. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/drys-to-war-on-bingham-plan-pact-with-connecticuts-independents-to.html | DRYS TO WAR ON BINGHAM.; Plan Pact With Connecticut's Independents to Block Renomination. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/bolivians-refuse-to-call-back-army-notify-19-american-nations-they.html | BOLIVIANS REFUSE TO CALL BACK ARMY; Notify 19 American Nations They Are Defending Chaco Against Paraguayans. NEUTRALS REJECT TERMS Washington Committee, Replying to Earlier Note, Says Pre-Clash Status Must Be Restored. NEW FIGHT IS REPORTED Asuncion Hears an Outpost of Fort Ayala Was Attacked, but Repulsed Bolivian Patrol. | True | Wireless to THE New YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/discovery-of-fossil-men-in-palestine-hailed-scientists-see-new-data.html | Discovery of Fossil Men in Palestine Hailed; Scientists See New Data on Dawn of History; FOSSIL MAN FIND IN PALESTINE HAILED | True | Special Cable to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/kingbird-triumphs-by-neck-at-dorval-mrs-halls-entry-runs-mile-in.html | KINGBIRD TRIUMPHS BY NECK AT DORVAL; Mrs. Hall's Entry Runs Mile in 1:48 4-5 to Beat Refline in Heavy Going. VICTOR RETURNS $9 FOR $2 Light Nun Tires in Stretch After Setting Pace and Finishes Third in Field of 12. | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/gilpin-repulses-case-to-reach-semfinals-wins-6363-in-eastern-clay.html | GILPIN REPULSES CASE TO REACH SEMI-FINALS; Wins, 6-3, 6-3, in Eastern Clay Court Tennis Championships -- Goeltz Scores in Upset. | True | Special to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/hoover-reunion-aug-13-family-members-invite-president-to-niagara.html | HOOVER REUNION AUG. 13; Family Members Invite President to Niagara Falls, Ont. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/watching-the-eclipse-attention-is-called-to-a-phenomenon-of-the.html | WATCHING THE ECLIPSE; Attention Is Called to a Phenomenon of the Last Event Here. | True | GEORGE N. COLE. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/newark-conquers-toronto-63-109-bears-increase-lead-in-league-race.html | NEWARK CONQUERS TORONTO, 6-3, 10-9; Bears Increase Lead in League Race by Capturing Double-Header Before 7,000. 2 HOMERS FOR SALTZGAVER Hill and Phillips Also Connect for; Circuit -- Brennan Checks Leafs in Nightcap. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/names-public-defender-canal-zone-governor-opens-way-for-trial-of.html | NAMES PUBLIC DEFENDER.; Canal Zone Governor Opens Way for Trial of Indigent Persons. | True | Special Cable to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/stargazer-killed-scanning-the-skies-astronomer-of-union-square-71.html | STAR-GAZER KILLED SCANNING THE SKIES; Astronomer of Union Square, 71, Steps in Path of Auto While His Eyes Are Turned Aloft. LIVED ON VIEW OF HEAVENS Former Oxford Student, Telescope Man for 30 Years, Earned Dimes by Revealing the Universe. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/long-hits-by-phils-crush-cubs-9-to-2-klein-wallops-32d-homer-and.html | LONG HITS BY PHILS CRUSH CUBS, 9 TO 2; Klein Wallops 32d Homer and Lee Connects for His 15th of Campaign. BENGE HURLS EFFECTIVELY Victors Hammer Root Off Mound and Keep Up Attack Against May and Smith. | True | | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 162520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/carr-of-us-wins-title-at-olympics-sets-world-record-clocked-in-0462.html | CARR OF U.S. WINS TITLE AT OLYMPICS; SETS WORLD RECORD; Clocked in 0:46.2 in 400-Meter Final -- Eastman, Second, Also Lowers Mark. 5,000 METERS TO FINLAND Lehtinen Declared Victor Over Hill of U.S. After an Hour's Deliberation by Judges. 70,000 WITNESS STRUGGLE Crowd Voices Displeasure Over Result -- Both Timed in 14:30, New Olympic Standard. | True | By Arthur J. Daley.special To the New York Times.by Arthur J. Daley. | C1B 162520 |
| 1932-08-06 | 1932-08-06 | https://www.nytimes.com/1932/08/06/archives/cermak-in-carlsbad-chicago-mayor-is-accompanied-by-a-retinue-of-ten.html | CERMAK IN CARLSBAD.; Chicago Mayor Is Accompanied by a Retinue of Ten. | True | Wireless to THE NEW YORK TIMES. | C1B 162520 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/shanghai-interests-urge-court-reform-present-system-of-district.html | SHANGHAI INTERESTS URGE COURT REFORM; Present System of District Tribunals Unsatisfactory to All Concerned. LEGAL PROCEDURE UNIQUE Consular Courts Deal With Laws of 14 Nations -- Native Judges Held Prejudiced. | True | By Hallett Abend.special Correspondence, the New York Times. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/short-interest-rose-as-prices-advanced-july-figures-indicate-paper.html | SHORT INTEREST ROSE AS PRICES ADVANCED; July Figures Indicate Paper Losses for Traders Who Operated for Decline. TRADING VOLUME ALSO UP High Point of 2,341,507 Shares Reached on July 27 by Steady Gain From 2,097,983. CHANGES FEW THIS MONTH Indications Are That Many of the Old Short Positions Have Not Been Altered Much. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/paraguay-has-uneasy-day.html | Paraguay Has Uneasy Day. | True | Special Cable to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/raise-bodies-from-reich-cadet-ship.html | Raise Bodies From Reich Cadet Ship | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/the-legend-and-the-reality-of-misunderstood-poland-robert-machray.html | The Legend and the Reality of Misunderstood Poland; Robert Machray Tells the Story of a Storm-Tossed Country From the War to the Present POLAND:1914-1931. By Robert Machray. With illustrations and a map. 448 pp. New York: E.P. Dutton & Co., Inc. $3.75. | True | By Walter Littlefield | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/canny-squatter-sure-of-personal-income-he-charges-wouldbe-gold.html | CANNY SQUATTER SURE OF PERSONAL INCOME; He Charges Would-Be Gold Miners $1 a Day to Seek Fortune in His Canyon. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/providence-is-linked-to-air-lines-of-nation-governor-case-joins-in.html | PROVIDENCE IS LINKED TO AIR LINES OF NATION; Governor Case Joins in Exercises After Seven Planes Arrive to Open New Service. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/weeks-price-movement-labor-bureaus-average-shows-fractional-advance.html | WEEK'S PRICE MOVEMENT.; Labor Bureau's Average Shows Fractional Advance. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/gayety-at-clubs-in-westchester-many-persons-are-hosts-at-the-dinner.html | GAYETY AT CLUBS IN WESTCHESTER; Many Persons Are Hosts at the Dinner Dance Given at Orienta Beach. SIMILAR EVENTS AT RYE Outdoor Dance at Briarcliff Lodge -- Mount Carmel Summer Colony Holds Annual Gymkhana. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/training-for-the-world-of-motors-european-schools-stress-technics.html | TRAINING FOR THE WORLD OF MOTORS; European Schools Stress Technics as Essential to Our Civilization | True | By Goodwin Watson, Associate Professor of Education, Teachers College. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/mr-daviss-new-play.html | MR. DAVIS'S NEW PLAY | True | CARLTON MILES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/motors-and-motor-men-milk-companys-safety-campaign-reduces.html | MOTORS AND MOTOR MEN; Milk Company's Safety Campaign Reduces Accidents -- Other Reports of Various Activities | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/increase-in-individual-account-debits-shown-in-weekly-federal-bank.html | Increase in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/quotation-marks-on-paying-for-the-war-a-rejection-of-pacificism.html | QUOTATION MARKS; On Paying for the War; a Rejection of Pacificism; Nationalism; and a New Era | True | By William E. Borah, | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/b-o-new-york-fare-cut-icc-grants-old-2-12centamile-rate-in-war-on-b.html | B. & O. NEW YORK FARE CUT.; I.C.C. Grants Old 2 1/2-Cent-a-Mile Rate in War on Buses. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/colombia-oarsmen-score-on-harlem-beat-nyac-four-by-a-sec-ond-in.html | COLOMBIA OARSMEN SCORE ON HARLEM; Beat N.Y.A.C. Four by a Sec- ond in Metropolitan Cham- pionship Regatta. FINISH IS A THRILLING ONE Lion Graduates Come From Behind in Last Quarter- Mile -- Fast Times Are Recorded. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/w-j-smith-to-wed-aug-13-exgovernors-son-obtalna-license-to-marry.html | W. J. SMITH TO WED AUG. 13.; Ex-Governor's Son Obtalna License to Marry Florence Watson. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/four-horsemen-of-notre-dame-will-award-the-rockne-trophy.html | Four Horsemen of Notre Dame Will Award the Rockne Trophy | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/bridge-tourney-on-jersey-shore.html | BRIDGE TOURNEY ON JERSEY SHORE | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/a-greek-duse-maid-of-athens-by-french-strother-314-pp-new-york.html | A Greek Duse; MAID OF ATHENS. By French Strother. 314 pp. New York: Doubleday, Doran & Co. $2. Latest Works of Fiction | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/burnt-mills-gains-polo-tourney-final-conquers-smithtown-13-to-5-in.html | BURNT MILLS GAINS POLO TOURNEY FINAL; Conquers Smithtown, 13 to 5, in Wheatley Cups Contest at Meadow Brook Club. EAST SCORES SEVEN GOALS Tallies Three Times In First Four Periods to Tie Count at Half -- Brady Stars on Defense. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/the-tenderfoot-ropes-the-dude-ranch-only-yesterday-a-guest-today-he.html | THE TENDERFOOT ROPES THE DUDE RANCH; Only Yesterday a Guest, Today He Runs the Western Range As a Sporting Business | True | By Fitzhugh L. Minnigerode | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/fosdick-to-aid-neighborhood-centre.html | Fosdick to Aid Neighborhood Centre | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/the-three-sisters-of-the-moors-mr-bensons-book-on-the-extraordinary.html | The Three Sisters of the Moors; Mr. Benson's Book on the Extraordinary Brontes Raises Anew the Question of the Authorship of "Wuthering Heights" CHARLOTTE BRONTE. By E.F. Benson. 305 pp. With illustra- tions. New York: Longmans, Green & Co. $4. The Brontes | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/stocks-move-lower-on-the-berlin-boerse-provincial-investors-hold.html | STOCKS MOVE LOWER ON THE BERLIN BOERSE; Provincial Investors Hold Back Orders, Fearing Political Clashes at Week-End. | True | Special Cable to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/c-vanderbilts-give-dinner-in-newport-entertain-more-than-50-guests.html | C. VANDERBILTS GIVE DINNER IN NEWPORT; Entertain More Than 50 Guests at Beaulieu -- Mrs. Brokaw Dugmore Honored by Dinner. HOUSE GUESTS ARE FETED Mrs. Skirvin Adams Is Hostess for Her Visitors -- Treasure Hunt Given for Younger Set. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/a-historic-crime-lucile-clery-a-woman-of-intrigue-by-joseph-shear.html | A Historic Crime; LUCILE CLERY: A WOMAN Of INTRIGUE. By Joseph Shear- ing. 323 pp. New York: Harper & Brothers. $2.50. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/outlook-brighter-on-bank-closings-4-reopenings-reported-in-week-and.html | OUTLOOK BRIGHTER ON BANK CLOSINGS; 4 Reopenings Reported in Week and Declining Trend in Fail- ures Believed to Be Going On. 989 SUSPENDED SINCE JAN. 1 National Board Stresses Big Percentage of State Banks Among Those in Trouble. OUTLOOK BRIGHTER ON BANK CLOSINGS | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/jockey-bourke-dies-after-spill-in-race-injuries-received-in.html | JOCKEY BOURKE DIES AFTER SPILL IN RACE; Injuries Received in Accident in Steeplechase at Saratoga Prove Fatal. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/paris-styles-show-steam-heat-mode-thin-transparent-frocks-for.html | PARIS STYLES SHOW 'STEAM HEAT' MODE; Thin Transparent Frocks for Indoors Matched With Heavy Coats for Outdoors. CHANEL STARTS A BATTLE French Manufacturers Boycott Her After She Agrees to Show Models in English Materials. | True | Wireless to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/neither-side-nears-victory.html | Neither Side Nears Victory. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/todays-programs-in-citys-churches-many-pastors-returning-to-pulpits.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Pastors Returning to Pulpits to Save Expense of Guest Preachers. FINAL STUDENT SERVICES Several Leading Churches Will Have Sermons by Distinguished Clergymen From Abroad. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/bags-that-have-many-tricks.html | BAGS THAT HAVE MANY TRICKS | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/knitted-sportswear-prominent-for-fall-tobs-cites-the-english.html | KNITTED SPORTSWEAR PROMINENT FOR FALL; Tobs Cites the English Influence of Fashion -- Swagger Suits of Various Types. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/philippine-budget-requires-trimming-government-units-cut-esti-mates.html | PHILIPPINE BUDGET REQUIRES TRIMMING; Government Units Cut Esti- mates, but Total Called For Far Exceeds Revenue. LEGISLATURE SEEKS PLAN Administration Wants Personnel Reduced, but Politicians Object Strongly. | True | By Robert Aura Smith.special Correspondence, the New York Times. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/export-views-vary-on-ottawa-results-dr-horn-holds-that-conference.html | EXPORT VIEWS VARY ON OTTAWA RESULTS; Dr. Horn Holds That Conference Marks First Step in Plan to Cut Our Trade. EXPERT SEES LITTLE EFFECT F.K. Rhines Looks for Average Duty Rise of 5% -- Conflicting Interests Our Best Insurance. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/within-a-prisons-walls-behind-the-bars-at-dannemora-art-gives.html | WITHIN A PRISON'S WALLS; Behind the Bars at Dannemora Art Gives Captive Spirits Wings -- A Unique Show | True | By Edward Alden Jewell. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/south-atlantic-air-mail-will-start-next-year-airplanes-will-refuel.html | South Atlantic Air Mail Will Start Next Year; Airplanes Will Refuel at Ship in Mid-Ocean | True | Special Cable to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/chinese-cotton-mills-face-ruin-unless-we-extend-credit.html | Chinese Cotton Mills Face Ruin Unless We Extend Credit | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/loses-submarine-loss-suit.html | Loses Submarine Loss Suit. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/article-9-no-title-a-large-assignment-for-rp-lament-wall-street.html | Article 9 -- No Title; A Large Assignment for R.P. Lament -- Wall Street Stunned by Current Rally -- Mines Abandoned to Save Taxes. | True | By Eugene M. Lokey. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/the-poet-laureate-of-king-henry-the-eighth-the-complete-poems-of.html | The Poet Laureate of King Henry the Eighth; THE COMPLETE POEMS OF JOHN SKELTON, LAUREATE. Edited by Philip Henderson. 470 pp. New York: E.P. Dutton & Co., Inc. $3.50. The Laureate of Henry | True | By Percy Hutchison | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/franklin-d-roosevelt-speaks-government-not-politics-is-a-collection.html | FRANKLIN D. ROOSEVELT SPEAKS; " Government -- Not Politics" Is a Collection of His Political Maxims GOVERNMENT -- NOT POLITICS. By Franklin D. Roosevelt. 107 pp. New York: Covici-Friede. $1. Franklin D. Roosevelt | True | By Arthur Krock | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/college-youths-on-cruise-sons-of-ww-atterbury-and-friends-reach.html | COLLEGE YOUTHS ON CRUISE; Sons of W.W. Atterbury and Friends Reach Bermuda on Yacht. | True | Special Cable to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/arranges-program-to-notify-hoover-national-committee-completes.html | ARRANGES PROGRAM TO NOTIFY HOOVER; National Committee Completes Details for Ceremonies at Capital on Thursday. FLAGS WILL DECK STAGE President Will Deliver Acceptance Flanked by Standards of States and National Colors. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/a-bright-spot-on-all-screens-audible-news-reel-is-as-popular-in.html | A BRIGHT SPOT ON ALL SCREENS; Audible News Reel Is as Popular in Small Towns as It Is on Broadway -- Life in a Military Academy | True | By Mordaunt Hall. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/raskob-home-is-sold-delaware-property-costing-over-1000000-goes-to.html | RASKOB HOME IS SOLD.; Delaware Property Costing Over $1,000,000 Goes to Catholic Order. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/boykin-wright-80-dies-exattorney-general-of-georgia-was-dean-of-the.html | BOYKIN WRIGHT, 80, DIES; Ex-Attorney General of Georgia Was Dean of the Augusta Bar. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/ready-to-reorganize-asbestos-ltd-will-meet-this-month-for-final.html | READY TO REORGANIZE.; Asbestos, Ltd., Will Meet This Month for Final Action. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/31-gain-in-july-in-value-of-stocks-total-of-20494759465-is-reached.html | 31% GAIN IN JULY IN VALUE OF STOCKS; Total of $20,494,759,465 is Reached in a Rise From $15,633,479,577. NEW LOW ON BORROWINGS Ratio Off to 1.18% on Aug. 1 From 1.56 Month Before -- Average Price Per Share Up to $15.58. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/shotton-to-stay-at-post-signs-threeyear-contract-to-con-tinue-as.html | SHOTTON TO STAY AT POST.; Signs Three-Year Contract to Con-tinue as Phils' Pilot. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/a-machine-upset.html | A MACHINE UPSET. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/lightnings-riddles-science-has-solved-its-nature-habits-and-effects.html | LIGHTNING'S RIDDLES SCIENCE HAS SOLVED; Its Nature, Habits and Effects Have Been Deeply Studied, but Mysteries Remain | True | By Waldemar Kaempfert. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/heads-junior-chamber-cortlandt-otis-is-elected-at-pasa-dena-dry.html | HEADS JUNIOR CHAMBER.; Cortlandt Otis Is Elected at Pasa- dena -- Dry Question Is Avoided. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/burglar-content-to-dine-breaks-into-five-hillside-homes-but.html | BURGLAR CONTENT TO DINE.; Breaks Into Five Hillside Homes, but Confines Thefts to Food. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/three-hurt-fighting-barn-fire.html | Three Hurt Fighting Barn Fire. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/a-stolen-symphony.html | A STOLEN SYMPHONY | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/the-draftsmanship-of-da-vinci.html | The Draftsmanship of da Vinci | True | GABRIELE REUTER. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/thomas-speaks-at-kearny-socialist-leader-outlines-policies-to-1000.html | THOMAS SPEAKS AT KEARNY; Socialist Leader Outlines Policies to 1,000 at Jersey Meeting. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/its-summer-in-paris-too.html | It's Summer in Paris Too. | True | PHILIP CARR. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/george-schall-spence.html | GEORGE SCHALL SPENCE. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/freight-loadings-rise-but-declines-are-shown-in-all-but-three.html | FREIGHT LOADINGS RISE; But Declines Are Shown in All but Three Groups of Commodities. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/man-dies-in-arson-blast-owner-of-brooklyn-dwelling-seized-as-body.html | MAN DIES IN 'ARSON' BLAST.; Owner of Brooklyn Dwelling Seized as Body Is Found After Fire. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/one-year-ahead-the-gap-in-the-curtain-by-john-buchan-313-pp-boston.html | One Year Ahead; THE GAP IN THE CURTAIN. By John Buchan. 313 pp. Boston and New York: Houghton Mif- flin Company. $2.50. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/an-ocean-outpost-five-hundred-years-old-nine-small-islands-of-the-a.html | AN OCEAN OUTPOST FIVE HUNDRED YEARS OLD; Nine Small Islands of the Azores Join in a Celebration of Discovery by Portuguese | True | By Lawton MacKall. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/pg-wodehouse-says-farewell.html | P.G. WODEHOUSE SAYS FAREWELL | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/raceseries-title-won-by-moonshine-beats-sseadler-in-great-south-bay.html | RACE-SERIES TITLE WON BY MOONSHINE; Beats Sseadler in Great South Bay Star Class, but Ties With Latter for Corry Trophy. PRIZE ANNEXED BY PICKLE Takes the Fire Island Y.C. Gold Cup -- Edna Victor as Race Meet Ends at Heliport Bay. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/hoover-appoints-home-loan-board-headed-by-fort-names-four-other.html | HOOVER APPOINTS HOME LOAN BOARD; HEADED BY FORT; Names Four Other Experts in Field, Two of Each Party, to Administer New System. GROUP TO MEET NEXT WEEK Includes W.E. Best of Pitts- burgh, N. Adams of Dallas and H.M. Bodfish of Chicago. DR. J.M. CRIES IS THE OTHER Government Economist, Like the Chairman, Is an Old Associate of the President. HOOVER APPOINTS HOME LOAN BOARD | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/books-and-authors.html | Books and Authors | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/outlook-brightens-in-business-abroad-fewer-idle-and-a-stiffening-of.html | OUTLOOK BRIGHTENS IN BUSINESS ABROAD; Fewer Idle and a Stiffening of Farm Prices Noted in Italy, Commerce Bureau Says. IMPORTS RISE IN BRITAIN The "Totally Unemployed" Drop -- General Tone, However, Is Still Stagnant. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/tigris-and-indus.html | TIGRIS AND INDUS. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/asks-refuge-in-mexico-bef-leader-wires-ortiz-rubio-for-colony.html | ASKS REFUGE IN MEXICO.; B.E.F. Leader Wires Ortiz Rubio for Colony Rights. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/rumor-has-hitler-in-cabinet.html | Rumor Has Hitler in Cabinet. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/heather-blooms-naturalized-on-westchester-parkway.html | Heather Blooms "Naturalized" On Westchester Parkway | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/group-insurance-put-on-wider-basis-associated-gas-electric-em.html | GROUP INSURANCE PUT ON WIDER BASIS; Associated Gas & Electric Em- ployes Also Get Ordinary Life Policies. TOTAL IS NOW $54,000,000 Average for Each Worker Is About $2,000 in Each Form of Protection. UNIQUE IN THIS COUNTRY H.C. Hasbrouck Discusses the Ad- vantages and Scope of the New Program. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/huge-greeting-for-hoover-birthday-card-sent-on-flat-car-bay-state.html | HUGE GREETING FOR HOOVER; Birthday Card Sent on Flat Car -- Bay State Crowd Hurls Stones. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/missouri-auto-crash-kills-three.html | Missouri Auto Crash Kills Three. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/winifred-mapes-weds-h-f-reilly-ceremony-in-st-johns-episco-pal.html | WINIFRED MAPES WEDS H. F. REILLY; Ceremony in St. John's Episco- pal Church, Flushing, Performed by the Rev. L. L. Twinem. BROTHER ESCORTS BRIDE i Mrs. M. C. Ga Nun Is the Matron of HonoruRobert H. Kelby 2d tha Best Man. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/colombia-launched-for-antilles-trade-envoy-attends-ceremony-as-mrs.html | COLOMBIA LAUNCHED FOR ANTILLES TRADE; Envoy Attends Ceremony as Mrs. Pearsall Sponsors Vessel at Norfolk. SISTER SHIP SOON READY New Liners Are Expected to Provide Fast Cargo and Passenger Service From New York. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/socialist-group-formed-white-plains-supporters-of-thomas-to-start.html | SOCIALIST GROUP FORMED.; White Plains Supporters of Thomas to Start Drive for Votes There. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/new-liner-veragua-will-arrive-today-united-fruit-ship-ends-her-sea.html | NEW LINER VERAGUA WILL ARRIVE TODAY; United Fruit Ship Ends Her Sea Trials Off Coast of New England. SPEED ABOUT 18 KNOTS Fifth of Six New Vessels Built for Company -- Will Sail South- ward Thursday. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/cruise-of-nyyc-starts-wednesday-fleet-to-rendezvous-off-glen-cove.html | CRUISE OF N.Y.Y.C. STARTS WEDNESDAY; Fleet to Rendezvous Off Glen Cove Tuesday Before First Run to New Haven. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/art-at-home-and-out-of-town.html | ART AT HOME AND OUT OF TOWN | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/lehtinen-honors-hill-at-ceremony-5000meter-champion-pins-flag-of.html | LEHTINEN HONORS HILL AT CEREMONY; 5,000-Meter Champion Pins Flag of Finland on American, Who Finished Second. EPISODE PROVIDES DRAMA Finn Attempts to Induce Rival to Stand Beside Him at Top of Victory Pedestal. | True | By Allison Danzig.special To the New York Times. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/reduced-tax-rate-depends-on-budget-long-island-realty-head-advo.html | REDUCED TAX RATE DEPENDS ON BUDGET; Long Island Realty Head Advo- cates Abolition of Delaney Subway Plan. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/atlanta-all-set-up-over-sewer-plans-expects-to-get-12000000-relief.html | ATLANTA ALL SET UP OVER SEWER PLANS; Expects to Get $12,000,000 Relief Fund and Spend It on New System. GOV. RUSSELL MAKES GAINS He Is Giving Representative Crisp a Hard Fight for the Senatorship. | True | By Julian Harris.editorial Correspondence, the New York Times. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/technology-in-the-home.html | TECHNOLOGY IN THE HOME. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/seeks-missing-american-attache-in-peiping-investigates-report.html | SEEKS MISSING AMERICAN.; Attache in Peiping Investigates Report Ekvall Was Slain. | True | Special Cable to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/nicaragua-may-raise-gasoline-tax.html | Nicaragua May Raise Gasoline Tax. | True | Special Cable to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/st-louis-trade-better-higher-prices-received-for-farm-and-metal.html | ST. LOUIS TRADE BETTER.; Higher Prices Received for Farm and Metal Products. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/two-italian-fleets-open-huge-battle-war-manoeuvres-extend-along.html | TWO ITALIAN FLEETS OPEN HUGE 'BATTLE'; War Manoeuvres Extend Along 1,500 Miles of Coastline in Central Mediterranean. MUSSOLINI VIEWS ACTION Sea Game Is to Determine How Trade Routes From Africa Can Be Kept Open in Time of Hostilities. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/new-appointment-pleases-exporters-look-to-secretary-chapin-to.html | NEW APPOINTMENT PLEASES; Exporters Look to Secretary Chapin to Rebuild Foreign Relations. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/lost-boy-rescued-at-sea-picked-up-by-fishing-boat-after-drifting.html | LOST BOY RESCUED AT SEA.; Picked Up by Fishing Boat After Drifting Five Miles in Skiff. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/horse-show-on-program-at-virginia-hot-springs.html | HORSE SHOW ON PROGRAM AT VIRGINIA HOT SPRINGS | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/some-old-truths.html | Some Old Truths. | True | WARWICK F. WILLIAMS. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/indian-title-dispute-may-set-a-precedent-oneidas-object-to.html | INDIAN TITLE DISPUTE MAY SET A PRECEDENT; Oneidas Object to Individual Holdings and Get Into Row Over Taxes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/miss-sachs-gains-in-tennis-at-rye-beats-mrs-cremonin-60-62-to-reach.html | MISS SACHS GAINS IN TENNIS AT RYE; Beats Mrs. Cremonin, 6-0, 6-2, to Reach 3d Round in Eastern Grass Court Title Play. MISS FRANCIS A VICTOR Alonso Advances in Men's Singles -- Seeded Stars Will Swing Into Action Later. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/activities-of-musicians-here-and-afield-rasch-ballets-to-tiornkins.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Rasch Ballets to Tiornkin's Music at Lewisohn Stadium -- A Mountain Festival -- Other Items | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/salisbury-mayors-visit-shrine-here-executives-of-english-and-mary.html | SALISBURY MAYORS VISIT SHRINE HERE; Executives of English and Mary- land Cities Are Guests at Mount Vernon. FRIENDLY SPIRIT IS PRAISED Briton, at Revolutionary Monument, Says Old Misunderstandings Are Dead Forever. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/missouri-has-most-upsetting-primary-record-vote-shows-state-to-be.html | MISSOURI HAS MOST UPSETTING PRIMARY; Record Vote Shows State to Be Among the Very Wettest of the Wet. PROHIBITION LEADING ISSUE Keil, Republican; Clark, Demo- crat, Nominated for Senate by Big Majorities. PENDERGAST STILL FACTOR Kansas City Boss Puts Over His Man for Governorship, but Loses to Col. Clark. | True | By Louis la Coss.editorial Correspondence, the New York Times. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/stocks-advance-widely-in-uncommonly-heavy-trading-commodities-also.html | Stocks Advance Widely in Uncommonly Heavy Trading -- Commodities Also Extend Gains -- Bonds Strong. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/police-department.html | Police Department. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/germans-cheered-on-french-courts-win-more-applause-than-davis-cup.html | GERMANS CHEERED ON FRENCH COURTS; Win More Applause Than Davis Cup Players From America in Preliminaries. SOCIETY ATTENDS GAMES Count Salm and Former Wife, Mrs. G.F. Vanderbilt, Anthony Drexel and Others Are Seen. | True | By May Birkhead.special Correspondence, the New York Times. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/bather-is-drowned-in-jersey.html | Bather Is Drowned in Jersey. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/lincoln-g-fitzpatrick.html | LINCOLN G. FITZPATRICK. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/declares-railways-vital-to-nation-eg-buckland-says-if-they-go-the.html | DECLARES RAILWAYS VITAL TO NATION; E.G. Buckland Says if They Go, the United States Will Go With Them. URGES LAWS FOR RIVALS New Haven's Chairman Pleads for Regulation Equality and Recapture Repeal. DECLARES RAILWAYS VITAL TO NATION | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/the-operas-orchestra.html | THE OPERA'S ORCHESTRA | True | AN EX-MEMBERof the Metropolitan Opera Orchestra. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/maine-democrats-hopeful-leaders-visiting-miss-marbury-say-they-will.html | MAINE DEMOCRATS HOPEFUL; Leaders Visiting Miss Marbury Say They Will Carry State. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/mcbride-to-tell-stand-drys-view-on-campaign-to-be-re-vealed-after.html | McBRIDE TO TELL STAND.; Dry's View on Campaign to Be Re-vealed After Hoover Speech. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/hindenburg-holds-his-power-in-reich-enhances-importance-of-the.html | HINDENBURG HOLDS HIS POWER IN REICH; Enhances Importance of the Presidency by Means of His 'Immense Moral Authority.' CHIEF STABILIZING FORCE Personality of President and His Hold on People Deter- mine Office's Character. TRUCE IN PARTY STRIFE Brings Out the Difference Between Politics in the United States and Germany. | True | By Hugh Jedell.wireless To the New York Times. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/trade-lags-behind-stocks-chicago-retailers-report-fairly-good.html | TRADE LAGS BEHIND STOCKS.; Chicago Retailers Report Fairly Good Average of Sales. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/bausch-of-us-wins-olympic-decathlon-sets-world-record-46000-cheer.html | BAUSCH OF U.S. WINS OLYMPIC DECATHLON; SETS WORLD RECORD; 46,000 Cheer Kansan as He Ends Grueling Test With Total of 8,462.23 Points. ISO-HOLLO ALSO IS VICTOR Finn Takes 3,000-Meter Stee- plechase -- Athletes Run Extra Lap by Mistake. RELAY TIMES ARE LOWERED U.S. Teams Cut Universal Figures for 400 and 1,600 Meters in Their Trials. Bausch of United States Breaks World's Record to Win the Olympic Decathlon | True | By Arthur J. Daley.special To the New York Times.by Arthur J. Daley. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/three-hurt-in-collision-baby-and-boy-on-sidewalk-hit-by-careening.html | THREE HURT IN COLLISION.; Baby and Boy on Sidewalk Hit by Careening Car in Jamaica. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/clytie-sails-home-ahead-of-mouette-plants-12meter-sloop-wins-by-233.html | CLYTIE SAILS HOME AHEAD OF MOUETTE; Plant's 12-Meter Sloop Wins by 2:33 in Stamford Yacht Club's Annual Regatta. FLEET OF 117 COMPETES 30-Footer Oriole Beats Nachtan by 3:53 -- Cotton Blossom Is Class R Victor. | True | By James Bobbins.special To the New York Times. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/harbin-kidnappers-flout-the-police-surrounded-they-demand-and-get.html | HARBIN KIDNAPPERS FLOUT THE POLICE; Surrounded, They Demand and Get $1,000 Ransom and Safe Conduct. GANGS GROWING BOLDER Send Ears of Victims to Relatives to Insure Payment -- Always Willing to Bargain. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/chain-meat-stores-will-add-groceries-voluntary-groups-to-combat.html | CHAIN MEAT STORES WILL ADD GROCERIES; Voluntary Groups to Combat Competition From Grocers in This District. TRADE BODIES TAKE ACTION New Jersey Combine Started -- Good Results Reported by Jobber Who Has Used Plan. | True |  | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/productions-and-players.html | PRODUCTIONS AND PLAYERS | True |  | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/brewsteruchuivtt-i.html | BrewsteruChuivTt I | True | I Soecial to THB New TOHK TIMES. i | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/klelyueean-i.html | KlelyuEean. I | True | Special to THS Nw YORK TIKES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/objection-and-reproof.html | Objection and Reproof | True | EUGENIE DE KALB. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/most-extensive-since-world-war.html | Most Extensive Since World War. | True |  | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/mkee-not-in-favor-of-pay-reductions-not-likely-to-carry-out-walker.html | M'KEE NOT IN FAVOR OF PAY REDUCTIONS; Not Likely to Carry Out Walker Economy Program if He Succeeds the Mayor. LOOKS TO FINANCE SAVINGS Aldermanic Chief a Believer in Long-Term Subway Bonds -- Wage Cut Plan Scored Anew. | True |  | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/great-star-shower-is-due-this-week-earth-to-pass-through-concen.html | GREAT STAR SHOWER IS DUE THIS WEEK; Earth to Pass Through Concen- tration of Perseids Thursday, With Moon Not Competing. ACCURATE COUNT SOUGHT Astronomers Ask Public to Record Visible Meteors Per Hour at Many Stations. | True |  | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/the-news-from-detroit-no-large-mergers-of-automobile-companies.html | THE NEWS FROM DETROIT; No Large Mergers of Automobile Companies Expected -- Smaller Units May Combine -- Small Cars | True | By Chris Sinsabaugh. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/bata-a-patron-of-schools.html | Bata a Patron of Schools. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/british-postoffice-plans-teletype-service-in-london.html | British Postoffice Plans Teletype Service in London | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/escaped-trio-caught-new-hampton-reformatory-keeper-off-duty-seizes.html | ESCAPED TRIO CAUGHT.; New Hampton Reformatory Keeper, Off Duty, Seizes Them on Railway. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/farmhands-dodge-work-jobless-men-refuse-offer-when-milking-is.html | FARMHANDS DODGE WORK.; Jobless Men Refuse Offer When Milking Is Mentioned. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/56019000-bonds-called-for-august-total-so-far-compares-with.html | $56,019,000 BONDS CALLED FOR AUGUST; Total So Far Compares With $25,941,000 for Correspond- ing Period in July. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/germany-is-beaten-in-water-polo-game-defending-champions-lose-to.html | GERMANY IS BEATEN IN WATER POLO GAME; Defending Champions Lose to Hungary, 6-2 -- U.S. Triumphs Over Brazil, 6 to 1. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/irishman-is-seized-in-plot-on-thomas-alleged-sinn-feiner-arrested.html | IRISHMAN IS SEIZED IN PLOT ON THOMAS; Alleged Sinn Feiner Arrested in Toronto, Said to Have Planned to Shoot-Official. POLICE 'FRAME-UP' CHARGED Labor Defense League Asserts That Pistol Was Purposely Dropped in Suspect's Car. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/trading-in-stocks-heaviest-in-2-years-ticker-falls-8-minutes-behind.html | TRADING IN STOCKS HEAVIEST IN 2 YEARS; Ticker Falls 8 Minutes Behind as 2,728,000 Shares Change Hands in 2-Hour Session. STEEL ISSUES LEAD RISE Bonds and Commodities Join in Movement -- Wide Buying by Public Reported. TRADING IN STOCKS WIDEST IN 2 YEARS | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/notes-from-the-hollywood-studios-bird-of-paradise-returns-to-the.html | NOTES FROM THE HOLLYWOOD STUDIOS; " Bird of Paradise" Returns to the Manners and Customs of the Old-Time Thrillers -- Will Hays Arrives | True | CHAPIN HALL. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/kemmerer-is-denounced-ecuadorean-speaker-calls-expert-agent-of.html | KEMMERER IS DENOUNCED.; Ecuadorean Speaker Calls Expert Agent of American Bankers. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/bolivia-denounces-arbitration-move-president-salamanca-in-speech-to.html | BOLIVIA DENOUNCES ARBITRATION MOVE; President Salamanca in Speech to Congress Says Action Retards Solution on Chaco. HE DEFENDS USE OF FORCE Paraguayan Leader Remains Firm, but La Paz Attitude Is Viewed in Washington as Bar to Amity. | True | Wireless to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/a-golf-course-for-the-forgotten-man-bob-jones-presents-the-case-for.html | A GOLF COURSE FOR THE FORGOTTEN MAN; Bob Jones Presents the Case for His Augusta National, Which Gives "the Average Player a Fair Chance" A FORGOTTEN MAN'S GOLF COURSE | True | By William D. Richardson | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/kubelik-says-he-hasnt-a-cent-will-work-on-to-pay-creditors.html | Kubelik Says He Hasn't a Cent; Will Work On to Pay Creditors | True | Special Cable to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/bolivian-reply-forwarded.html | Bolivian Reply Forwarded. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/changes-in-designs-of-coins-have-found-liberty-a-loser.html | CHANGES IN DESIGNS OF COINS HAVE FOUND LIBERTY A LOSER | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/city-pay-cut-plan-attacked-by-hylan-he-demands-that-mayor-name.html | CITY PAY CUT PLAN ATTACKED BY HYLAN; He Demands That Mayor Name Group to Study Elimination of Unnecessary Jobs. ASSAILS TRANSIT MOVES Contends the Purpose of Unification Is to Deprive the People of the Five-Cent Fare. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/wwharris-dead-long-ah-editor-had-served-the-old-new-york-herald-and.html | W.W.HARRIS DEAD; LONG AH EDITOR; Had Served the Old New York Herald and The Morning Sun in Important Positions. EARLY CAREER IN THE WEST i Was Once Vice President of Fifth Avenue Coach Co.uAn Author of Books on Taxation. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/mgregor-triumphs-at-westchester-net-tops-eskowitz-in-second-round.html | M'GREGOR TRIUMPHS AT WESTCHESTER NET; Tops Eskowitz in Second Round as County's Annual Public Parks Tourney Opens. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/awards-to-naval-gunners-winners-in-four-classes-announced-by.html | AWARDS TO NAVAL GUNNERS; Winners in Four Classes Announced by Department. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/want-ban-on-nurmi-lifted-17-runners-petition-finn-be-al-lowed-to.html | WANT BAN ON NURMI LIFTED; 17 Runners Petition Finn Be Allowed to Compete in Marathon. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/strolling-on-the-saratoga-lawn.html | Strolling on the Saratoga Lawn. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/watch-security-in-making-loans-personal-care-helpful-in-ad-justing.html | WATCH SECURITY IN MAKING LOANS; Personal Care Helpful in Ad- justing Problems of Diffi- cult Payments. REALTY OFTEN NEGLECTED Gerhard Kuehne Cites Value of Cooperation in Reaching Satis- factory Agreement. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/catalonia-a-test-for-the-new-spain-a-separatist-movement-and-a.html | CATALONIA: A TEST FOR THE NEW SPAIN; A Separatist Movement and a Nationalist Opposition Are Typified by the Rivalry of Barcelona and Madrid CATALONIA: A TEST FOR THE NEW SPAIN Separatism and Nationalism Are Typified in the Sharp Rivalry of Barcelona and Madrid | True | By Mildred Adams | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/holman-to-give-up-his-daughter-soon-move-for-special-term-of-court.html | HOLMAN TO GIVE UP HIS DAUGHTER SOON; Move for Special Term of Court Sept. 5 Gains Headway -- Defense in No Hurry . AB" WALKER FREE ON BAIL Prosecutor Agrees to Release, but Will Not Promise Same Action on Mrs. Reynolds. HOLMAN TO GIVE UP HIS DAUGHTER SOON | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/a-political-roundtable.html | A POLITICAL ROUND-TABLE | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/spots-on-stone-age-pottery-reveal-grain-used-in-europe.html | Spots on Stone Age Pottery Reveal Grain Used in Europe | True | By Science Service. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/to-restore-house-of-napoleons-exile-french-society-has-funds-for.html | TO RESTORE HOUSE OF NAPOLEON'S EXILE; French Society Has Funds for Work at Longwood on St. Helena. PLANS PREPARED IN 1858 Project Was Begun Then, but Held in Abeyance When Mission's Money Gave Out. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/stores-impressed-by-current-gains-security-and-commodity-rises.html | STORES IMPRESSED BY CURRENT GAINS; Security and Commodity Rises Exert Favorable Influence on Fall Prospects. DEFLATION FORCES SPENT Macy Economist Believes Recovery Due, With General Outlook Now Best in Many Months. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/depression-benefits-those-who-seek-amusement-in-tokyo.html | Depression Benefits Those Who Seek Amusement in Tokyo | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/merchandise-buyers-find-supplies-scarce-goods-for-immediate.html | MERCHANDISE BUYERS FIND SUPPLIES SCARCE; Goods for Immediate Delivery Neglected -- Cloth Coat Sales About 25% Lower. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/veterans-form-political-league.html | Veterans Form Political League. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/marjorie-m-ward-chicago-heiress-wed-mail-order-pioneers-daughter.html | MARJORIE M. WARD, CHICAGO HEIRESS, WED; Mail Order Pioneer's Daughter] Bride of Robert R. Baker in Sudden Ceremony. | True | Special to THS Nirw YORK Truss. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/57-miners-killed-in-japan-explosion-occurs-in-coal-mine-on-hokkaido.html | 57 MINERS KILLED IN JAPAN.; Explosion Occurs In Coal Mine on Hokkaido Island. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/new-angles-brims-slant-over-the-right-eye.html | NEW ANGLES; Brims Slant Over the Right Eye | True | By Virginia Pope. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/outdoor-sports-at-lake-george.html | OUTDOOR SPORTS AT LAKE GEORGE | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/gossip-of-the-rialto-the-passing-show-redivivus-the-win-ter-garden.html | GOSSIP OF THE RIALTO; " The Passing Show" Redivivus -- The Winter Garden to Turn Legitimate? -- Mr. Connolly Becomes Active | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/fund-drives-in-white-mountains-colonists-busy-arranging-benefits.html | FUND DRIVES IN WHITE MOUNTAINS; Colonists Busy Arranging Benefits for Hospitals in Three Centres -- Golf Tournament Begins | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/bank-debits-lower-outside-new-york-decline-for-week-to-years.html | BANK DEBITS LOWER OUTSIDE NEW YORK; Decline for Week to Year's Smallest Total -- Deposits Rise -- Loan Account Shrinks. PRICES CONTINUE UPSWING Commodity Index Is Higher for the Sixth Week -- Securities Move Upward -- Failures Fewer. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/10000-see-haustein-capture-readville-25mile-anto-race.html | 10,000 See Haustein Capture Readville 25-Mile Anto Race | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/a-son-to-mrs-fe-laimbeer-jr.html | A Son to Mrs. F.E. Laimbeer Jr. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/tax-coordination-sought-in-chicago-controller-hopes-law-will-be.html | TAX COORDINATION SOUGHT IN CHICAGO; Controller Hopes Law Will Be Passed for Reduction of County Fiscal Units. SINGLE STANDARD PLANNED Szymczak Says City Aims Not for More Revenue, but a Renewal of Credit. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/arbitration-wins-in-north-carolina-governor-gardner-praised-for.html | ARBITRATION WINS IN NORTH CAROLINA; Governor Gardner Praised for Handling of Hosiery Strike at Highpoint. | True | By Robert E. Williams.editorial Correspondence, the New York Times. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/130000000-canal-opened-by-canada-empire-leaders-from-ottawa.html | $130,000,000 CANAL OPENED BY CANADA; Empire Leaders From Ottawa Conference Join Ceremonies at Welland Lock. BIG SHIP GOES THROUGH R.J. Manion, Canadian Minister of Railways and Canals, Tells of Great Aid to Commerce. $130,000,000 CANAL OPENED BY CANADA | True | By the Canadian Press. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/sterling-resignation-is-accepted-by-cuba-bat-envoy-leaving-mexican.html | STERLING RESIGNATION IS ACCEPTED BY CUBA; Bat Envoy Leaving Mexican Post Is Not Believed Likely to Come Here -- Cabinet Shift Denied. | True | Special Cable to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/250-war-veterans-honored-at-camp-dix-verdun-awards-medals-to-former.html | 250 WAR VETERANS HONORED AT CAMP DIX; Verdun Awards Medals to Former Members of 78th Division Who Fought in City's Defense. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/holds-industry-needs-trained-young-men-to-aid-in-solution-of.html | Holds Industry Needs Trained Young Men To Aid in Solution of Economic Problems | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/sharp-turn-in-silk-trade-conditions-reversed-as-deliveries-are.html | SHARP TURN IN SILK TRADE.; Conditions Reversed as Deliveries Are Pressed on New Weaves. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/pacific-gas-plans-to-expand-holdings-deal-with-pacific-public.html | PACIFIC GAS PLANS TO EXPAND HOLDINGS; Deal With Pacific Public Service Would Add Largely to Potential Resources. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/new-england-feels-turn-shoe-and-textile-operations-in-creasing.html | NEW ENGLAND FEELS TURN.; Shoe and Textile Operations Increasing -- Employment Gains. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/throng-at-opening-of-riis-pavilion-several-hundred-bathers-take.html | THRONG AT OPENING OF RIIS PAVILION; Several Hundred Bathers Take Advantage of New Park Facility in Rockaways. CITY LEADERS ARE GUESTS Hilly and Benninger Officiate at Formal Ceremonies -- Bronze Tablet in Building Unveiled. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/equipoise-at-1-to-8-wins-wilson-stakes-scores-hollow-victory.html | EQUIPOISE, AT 1 TO 8, WINS WILSON STAKES; Scores Hollow Victory, Beating Blind Bowboy 2 Lengths, Eased Up, at Saratoga. LADYSMAN ALSO SCORES Spreadeagles Field to Take the United States Hotel Stakes by 4-Length Margin. 10,000 WITNESS PROGRAM Watch Sunny Queen Give W.R. Coe a Double for Day -- Rider Suspended After Chase. EQUIPOISE, AT 1-8, WINS THE WILSON | True | By Bryan Field.special To the New York Times.by Bryan Field. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/killed-by-auto-on-new-highway.html | Killed by Auto on New Highway. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/sealyham-terrier-wins-best-in-show-dabbler-o-dingle-o-pinegrade.html | SEALYHAM TERRIER WINS BEST IN SHOW; Dabbler o' Dingle o' Pinegrade Gains Highest Honors in Atlantic City Event. BOXER CAPTURES RESERVE Cirrol Kennels' Check von Hunnen- stein Presses Victor Closely -- Blue Dan Retires Elmur Trophy. | True | By Henry R. Ilsley.special To The New York Times. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/tariff-benefits.html | TARIFF BENEFITS. | True | EMERSON P. SCHMIDT. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/dozes-is-unhurt-in-crash-webster-ny-mans-car-somer-saults-to-bottom.html | DOZES, IS UNHURT IN CRASH; Webster (N.Y.) Man's Car Somer- saults to Bottom of 150-Foot Ravine | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/buffalo-man-has-unique-plan-to-put-an-end-to-depression.html | Buffalo Man Has Unique Plan To Put an End to Depression | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/fifteen-bank-stocks-up-69-since-june-1-survey-shows.html | Fifteen Bank Stocks Up 69% Since June 1, Survey Shows | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/federal-soldiers-used-by-all-the-presidents-hoovers-recent.html | FEDERAL SOLDIERS USED BY ALL THE PRESIDENTS; Hoover's Recent Employment of Troops Against Bonus Army Recalls Other Noted Instances | True | By Robert Ginsburgh. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/pronto-defeats-tigress-wins-in-atlantic-class-at-pequot-yc-little.html | PRONTO DEFEATS TIGRESS; Wins in Atlantic class at Pequot Y.C. -- Little Pampero Victor. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/freedman-annexes-title-tops-miller-810-61-62-16-61-in-public-parks.html | FREEDMAN ANNEXES TITLE; Tops Miller, 8-10, 6-1, 6-2, 1-6, 6-1, in Public Parks Final. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/bar-harbor-golf-and-boat-races-occupy-colonists.html | BAR HARBOR; Golf and Boat Races Occupy Colonists | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/rev-e-a-welch-dies-in-england-at-61-at-one-time-was-prominent-in.html | REV. E. A. WELCH DIES IN ENGLAND AT 61; At One Time Was Prominent in Canada.Later Served as Vicar of Wakefield. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/fly-blind-on-high-run-pilots-of-line-to-mexico-city-from-tampico.html | FLY BLIND ON HIGH RUN; Pilots of Line to Mexico City From Tampico Climb 10,000 Feet in Cloud | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/smoots-reelection-looked-for-in-utah-democrats-hope-to-win-state.html | SMOOT'S RE-ELECTION LOOKED FOR IN UTAH; Democrats Hope to Win State Offices, but Think Senator's Job Is Safe. WET PLANKS A BIG FACTOR State Is Constitutionally Dry and Mormon Church Is Against Liquor. | True | By N.I. Wilson.editorial Correspondence. the New York Times. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/dykeubennett.html | DykeuBennett. | True | Special to THE Niw YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/delaware-search-fails-mrs-reynolds-is-thought-to-be-on-yacht-of-du.html | DELAWARE SEARCH FAILS.; Mrs. Reynolds Is Thought to Be on Yacht of du Pont Kin. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/southampton-ball-ends-tennis-week-visiting-players-honored-at.html | SOUTHAMPTON BALL ENDS TENNIS WEEK; Visiting Players Honored at Meadow Club on Conclusion of Invitation Tournament. MANY DINNERS ARE GIVEN Hosts Are Orson D. Munns, H.R. Benjamins, R.M. McKeons, S.M. Beekers Jr. and W.J. Funks. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/shakeup-of-police-interests-chicago-there-have-been-many-in-city.html | SHAKE-UP OF POLICE INTERESTS CHICAGO; There Have Been Many in City, but This One Seems to Be Quite Genuine. BACKED BY CITIZENS' BODY Reorganization Based on Re- port Made in 1931, Ridiculed by Former Commissioner. | True | By S.j. Duncan-Clark.editorial Correspondence. the New York Times. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/thomss-f-lockney-drops-dead-at-golf-vice-president-of-jordan-marsh.html | THOMAS F. LOCKNEY DROPS DEAD AT GOLF; Vice President of Jordan Marsh Company of Boston and Leader of Unemployment Relief Work. | True | Special to THS NBW TOEK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/fabbroni-and-la-scala.html | FABBRONI AND LA SCALA | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/miles-river-trophy-captured-by-chase-chesapeake-bays-most-coveted.html | MILES RIVER TROPHY CAPTURED BY CHASE; Chesapeake Bay's Most Coveted Speedboat Cup Lifted When Pep II Triumphs. GOV. RITCHIE IS PRESENT Goes Aboard Coast Guard Boat to Watch Start of Log Canoe Championships. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/judge-under-fire-on-freeing-2-thugs-troy-jurist-illegally-set-bail.html | JUDGE UNDER FIRE ON FREEING 2 THUGS; Troy Jurist Illegally Set Bail for Pair Found in Car Stolen Here, Police Say. DISTRICT ATTORNEY TO ACT Suspects With Long Records Said to Have Had License Plates of Bootlegger Killed in Blast. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/baron-shidehara-is-out-of-politics-japanese-statesman-recovered.html | BARON SHIDEHARA IS OUT OF POLITICS; Japanese Statesman, Recovered From Serious Illness, Says He Is Through. DEVOTES TIME TO READING Former Foreign Minister of Japan Wonders Why He Is Alive. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/untermyer-assails-transit-politics-says-star-chamber-methods-of.html | UNTERMYER ASSAILS 'POLITICS'; Says "Star Chamber" Methods of City Authorities Have Hurt Subway Financing Plan. HOLDS UNIFICATION VITAL It, Is the Only Way to Prevent a General Fare Rise, He Says, but Holds Little Hope for Action. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/simmonss-homer-helps-beat-browns-blow-in-third-starts-rally-that.html | SIMMONS'S HOMER HELPS BEAT BROWNS; Blow in Third Starts Rally That Brings a 4-to-2 Victory to the Athletics. WALBERG WINS 13TH GAME He Yields Only Seven Hits, One of Them a Circuit Drive by Camp- bell With Schulte on Base. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/plan-new-york-harbor-in-world-fair-display-state-commission-also.html | PLAN NEW YORK HARBOR IN WORLD FAIR DISPLAY; State Commission Also Will Depict Hudson River, Niagara, Parks and Camps. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/easterday-to-begin-term-government-drops-plan-to-increase-sentence.html | EASTERDAY TO BEGIN TERM.; Government Drops Plan to Increase Sentence of Ball Bond Jumper. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/r-van-pattenupate.html | r Van PattenuPate. | True | Special to Tms NEW YOBK TIMES. I | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/coach-bruce-sees-marathon-chance-us-mentor-says-henigan-michelsen.html | COACH BRUCE SEES MARATHON CHANCE; U.S. Mentor Says Henigan, Michelsen, Oldag Are in Top Form for Grind Today. CALLS DE BRUYN POWERFUL Expects Greatest Opposition From German, Zabala of Argentina and Three Japanese. | True | By Harold A. Bruce, Coach, United States Marathon Team. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/i-cecil-george-wood.html | I CECIL GEORGE WOOD. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/barn-dance-at-hamptons-society-prepares-for-picturesque-affair-for.html | BARN DANCE AT HAMPTONS; Society Prepares for Picturesque Affair for the Benefit of the Unemployed | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/headline-footnotes-about-a-famous-outliner-a-new-hampshire-planner.html | HEADLINE FOOTNOTES; About a Famous Outliner; a New Hampshire Planner; a General and Cabinet Recruit | True | S.T. WILLIAMSON. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/the-financial-aspects-of-homemaking-home-finance-and-taxa-tion.html | The Financial Aspects of Home-Making; HOME FINANCE AND TAXA- TION. Reports of the Commit- tees on Finance, Frederick H. Ecker, chairman; and Taxation, Thomas S. Adams, chairman. Edited with an introduction by John M. Gries and James Ford. Foreword by Secretary of Com- merce Robert P. Lamont. 278 pp. Volume II of the publica- tions of the President's Confer- ence on Home Building and Home Ownership. Washington, D.C. $1.50. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/by-radio-from-paris-textile-novelties-shown-at-openings-the-skirt.html | BY RADIO FROM PARIS; Textile Novelties Shown at Openings -- The Skirt Fullness Is Higher | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/schools-now-face-a-crisis-private-institutions-may-be-obliged-to.html | SCHOOLS NOW FACE A CRISIS; Private Institutions May Be Obliged to Alter Their Curricula | True | By Walter B. Gage, Headmaster of Hackley School. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/bird-bath-placed-beside-grave.html | Bird Bath Placed Beside Grave. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/archaeology-plans-new-terminology-scientists-at-london-congress.html | ARCHAEOLOGY PLANS NEW TERMINOLOGY; Scientists at London Congress Seek to End Confusion in Names for Specimens. | True | By Ferdinand Kuhn, Jr.wireless To the New York Times. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/motor-boat-news.html | Motor Boat News | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/malvern-festival-presents-shaw-play-dramatist-says-meek-of-too-true.html | MALVERN FESTIVAL PRESENTS SHAW PLAY; Dramatist Says Meek of "Too True to Be Good" Is Portrait of Lawrence of Arabia. | True | Wireless to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/air-express-is-gaining-new-exchange-of-business-among-eight-major.html | AIR EXPRESS IS GAINING; New Exchange of Business Among Eight Major Lines Shows Increase in Week | True | By Lauren D. Lyman. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/brazils-civil-war-enters-fifth-week-victory-appears-remote-for.html | BRAZIL'S CIVIL WAR ENTERS FIFTH WEEK; Victory Appears Remote for Either Army as Intense Struggle Continues. BLOCKADE CAUSING HAVOC Federal Forces Continue Gains in Southern Part of Sao Paulo -- Rio Grande do Sul Divided. | True | Wireless to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/shows-miss-preis-competed-for-austria-olympic-official-points-out.html | SHOWS MISS PREIS COMPETED FOR AUSTRIA; Olympic Official Points Out That Foils Champion Is Bona Fide Representative of Nation. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/depositor-is-charged-with-slaying-banker-friend-is-held-with.html | DEPOSITOR IS CHARGED WITH SLAYING BANKER; Friend Is Held With Illinois Man Who Lost Savings -- Victim Has Not Been Found. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/howard-awaits-telegram.html | Howard Awaits Telegram. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/lucille-watsons-plans-actress-to-stage-plays-in-american-womens.html | LUCILLE WATSON'S PLANS.; Actress to Stage Plays in American Women's Club, Paris. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/seipel-on-deathbed-fought-anschluss-open-attack-on-it-by-christian.html | SEIPEL ON DEATHBED FOUGHT ANSCHLUSS; Open Attack on It by Christian Social Leaders Viewed as Inspired by Him. GERMAN PRESS AROUSED Nazis' Failure to Win Control Heartens Supporters of Aus- trian Independence. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/praises-new-type-of-german-schools-latest-buildings-there-worthy-of.html | PRAISES NEW TYPE OF GERMAN SCHOOLS; Latest Buildings There Worthy of American Study, Says Columbia Professor. AMPLE OUTDOOR FACILITIES Modernistic Style Said to Represent New Spirit in Educational Views. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/schleicher-called-master-of-germany-chief-of-the-reichswehr-enjoys.html | SCHLEICHER CALLED MASTER OF GERMANY; Chief of the Reichswehr Enjoys a New Distinction in the British Press. HE IS WATCHED ABROAD Dr. Bruening, Formerly the 'One and Only' German Statesman, Now Thoroughly Forgotten. NEW ATTITUDE TO ARMS Opposition in France and England to a Stronger Germany Lacks Its Former Sharpness. | True | By Augur.special Correspondence, the New York Times. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/charges-termed-false-mayor-answers-that-he-will-be-at-albany-on-the.html | CHARGES TERMED FALSE; Mayor Answers That He Will Be at Albany 'on the Minute.' WILL ACT AS OWN LAWYER Says He Welcomes His First Chance to Cross-Examine Witnesses Against Him. EARLY DECISION EXPECTED Roosevelt Likely to Complete Case Before He Opens Campaign Aug. 20. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/wadsworth-seeks-preferment-here-former-new-york-senator-would-go-to.html | WADSWORTH SEEKS PREFERMENT HERE; Former New York Senator Would Go to House From His Own Thirty-ninth District. PLANS FIGHT ON DRY LAW Contests for Congressional Seats Loom in Several Sections Up the State. | True | By M.m. Wilner.editorial Correspondence, the New York Times. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/levis-is-hailed-for-fencing-feat-gave-us-a-second-place-in-foils.html | LEVIS IS HAILED FOR FENCING FEAT; Gave U.S. a Second Place in Foils for First Time in Olympic History. OARSMEN AWAITING TESTS Much Secrecy Surrounding the Crew Workouts at Long Beach -- Other Sidelights | True | By Allison Danzig.special To the New York Times. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/sterneude-koo.html | SterneuDe Koo. | True | : Boedal to THS NEW TOEK TIMES. 1 | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/pullman-reports-deficit.html | Pullman Reports Deficit. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/steamsustovell.html | SteamsuStovell. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/yanks-white-sox-split-double-bill-chicago-pounds-four-new-york.html | YANKS, WHITE SOX SPLIT DOUBLE BILL; Chicago Pounds Four New York Hurlers to Triumph, 10-5, Then Is Beaten, 4-1. ALLEN PITCHES FINE BALL Holds Home Club to Four Hits in Nightcap Before 10,000 -- Gehrig Gets 26th Homer. | True | By William E. Brandt.special To The New York Times. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/baldwin-gives-one-of-his-pipes-to-indian-veteran-in-ontario.html | Baldwin Gives One of His Pipes To Indian Veteran in Ontario | True | By the Canadian Press. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/city-acts-to-curb-fake-food-inspectors-dr-wynne-warns-dealers-of.html | CITY ACTS TO CURB FAKE FOOD INSPECTORS; Dr. Wynne Warns Dealers of Men With Spurious Badges -- One Arrest Made. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/aj-montague-returns-says-parliamentary-group-has-new-international.html | A.J. MONTAGUE RETURNS; Says Parliamentary Group Has New International Law Plan. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/taxes-pay-for-roads-construction-costs-met-largely-by-revenue-from.html | TAXES PAY FOR ROADS; Construction Costs Met Largely by Revenue From Motorists | True | By E.e. Duffy. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/it-was-no-love-set-when-borotra-won-bitter-battle-over-his-crucial.html | IT WAS NO LOVE SET WHEN BOROTRA WON; Bitter Battle Over His Crucial Second Service in Davis Cup Play Strains Good-Will. LASTS A WEEK IN PARIS Controversy Recalls French Tennis Star's Own Words Criticizing 'National Feeling' in Games. | True | By P.j. Philip.wireless To the New York Times. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/cheese-not-beer-is-worry-of-fred-pabst-jr-repeal-to-him-means-more.html | Cheese, Not Beer, Is Worry of Fred Pabst Jr.; Repeal, to Him, Means More Limburger Eaters | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/two-battles-raging.html | Two Battles Raging. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/road-salesmen-move-to-grow-he-declares-producer-mentions-complaints.html | ROAD SALESMEN MOVE TO GROW, HE DECLARES; Producer Mentions Complaints From Retailers Restricted in Their Operations. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/tents-for-detroits-poor-300-are-lent-by-national-guards-to-house.html | TENTS FOR DETROIT'S POOR.; 300 Are Lent by National Guards to House Evicted Families. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/clocks-that-are-prized-by-collectors-timepieces-made-by-rittenhouse.html | CLOCKS THAT ARE PRIZED BY COLLECTORS; Timepieces Made by Rittenhouse Added Grace to Stately Colonial Homes CLOCKS THAT COLLECTORS PRIZE | True | By Walter Rendell Storey | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/-daniel-t-donovan.html | ! DANIEL T. DONOVAN. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/minnesota-gag-law-held-valid-in-part-federal-judge-refuses-to-bar.html | MINNESOTA 'GAG LAW HELD VALID IN PART; Federal Judge Refuses to Bar Confiscation of Paper Despite Supreme Court Ruling. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/moratorium-helps-town-beaufort-sc-shuts-down-for-week-for-a.html | MORATORIUM HELPS TOWN.; Beaufort (S.C.) Shuts Down for Week for a Readjustment. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/john-c-henzler.html | ! JOHN C. HENZLER. | True | 1 Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/tire-qualities-and-the-demand-improvement-has-more-than-kept-pace.html | TIRE QUALITIES AND THE DEMAND; Improvement Has More Than Kept Pace With the New Needs -- Gossip of Road and Highway | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/miss-jacobs-wins-from-mrs-harper-triumphs-63-61-in-final-of.html | MISS JACOBS WINS FROM MRS. HARPER; Triumphs, 6-3, 6-1, in Final of Maidstone Club's Cold Cup Tournament. SCORES IN DOUBLES ALSO Pairs With Miss Palfrey to Take Final From Mrs. Burke and Miss Hilleary, 6-3, 6-4. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/corn-belt-prophets-not-doing-very-well-they-are-of-the-minors-and.html | CORN BELT PROPHETS NOT DOING VERY WELL; They Are of the Minors and Seem Not to Be Honored in Own Country. STRONG FOR MOVEMENTS But the Farmers Within Their Bailiwicks Are Showing No Inclination to Move. SEE FARMING IS IN BAD WAY But Opine That Equalization Fee and Strikes Will Not Lead to Better Things. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/rules-for-mcormick-in-tip-indictment-judge-donnettan-grants-permit.html | RULES FOR M'CORMICK in 'TIP' INDICTMENT; Judge Donnettan Grants Permit to Inspect Minutes of Grand Jury. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/new-annapolis-class-smallest-in-years-cut-in-congressional-appoint.html | NEW ANNAPOLIS CLASS SMALLEST IN YEARS; Cut in Congressional Appoint- ments Is Chief Cause for Drop to 325 From 600. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/quake-wrecks-azores-buildings.html | Quake Wrecks Azores Buildings. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/plan-to-modernize-penn-zone-buildings-property-owners-association.html | PLAN TO MODERNIZE 'PENN ZONE' BUILDINGS; Property Owners' Association Considering Proposition -- Cost Added to First Mortgage. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/fliers-hail-mattern-he-and-griffin-get-welcome-at-floyd-bennett.html | FLIERS HAIL MATTERN.; He and Griffin Get Welcome at Floyd Bennett Airport. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/farm-gains-cheer-richmond-trend-is-hailed-as-marking-turn-retail.html | FARM GAINS CHEER RICHMOND.; Trend Is Hailed as Marking Turn -- Retail Trade Active. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/copper-prices-strong-up-5-points-in-foreign-market-5-12-c-quoted.html | COPPER PRICES STRONG.; Up 5 Points in Foreign Market -- 5 1/2 c Quoted for Domestic Trade. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/at-the-mountain-resorts-golfers-continue-activity-at-lake-placid.html | AT THE MOUNTAIN RESORTS; Golfers Continue Activity at Lake Placid and Nearby Colonies -- Other Programs | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/young-peoples-conference-opens.html | Young People's Conference Opens. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/business-makes-further-progress-main-factor-is-continued-ad-vance.html | BUSINESS MAKES FURTHER PROGRESS; Main Factor Is Continued Ad- vance in Commodity and Security Prices. SOME RISE IN EMPLOYMENT Increased Volume of Brokerage Business Adds Many to the Payrolls Here. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/bonds-cause-arrest-of-new-york-woman-ruth-lamar-is-held-in.html | BONDS CAUSE ARREST OF NEW YORK WOMAN.; Ruth Lamar Is Held in Providence for Trying to Sell Stolen Boston Securities. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/michael-j-donovan.html | MICHAEL J. DONOVAN. | True | Special to THZ NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/a-fine-biography-of-laiglon-french-letter.html | A Fine Biography Of L'Aiglon; French Letter | True | ANDRE MAUROIS. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/albany-wins-in-ninth-on-homer-by-barton-makes-debut-in.html | ALBANY WINS IN NINTH ON HOMER BY BARTON; Makes Debut in International League by Scoring a 2-1 Victory Over Buffalo. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/sultan-of-morocco-off-to-france.html | Sultan of Morocco Off to France. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/two-italians-gain-in-mat-competition-nizzola-and-gozzi-win.html | TWO ITALIANS GAIN IN MAT COMPETITION; Nizzola and Gozzi Win Greco-Roman Bouts -- German Wres- tlers Also Advance. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/bolts-strike-hospital-and-broadway-church-storm-causes-two-deaths.html | Bolts Strike Hospital and Broadway Church; Storm Causes Two Deaths, Cools Off the City | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/stone-not-informed-of-plan.html | Stone Not Informed of Plan. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/cubs-capture-two-from-the-phillies-triumph-in-first-10-to-9-then.html | CUBS CAPTURE TWO FROM THE PHILLIES; Triumph in First, 10 to 9, Then Annex the Nightcap, 10 to 8, in Eleven Innings. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/greek-troops-ordered-out-reports-of-dictatorship-to-avert-royalist.html | GREEK TROOPS ORDERED OUT; Reports of Dictatorship to Avert Royalist Victory Are Strengthened. | True | Special Cable to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/bank-redeems-pawned-gold.html | Bank Redeems Pawned Gold. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/japanese-rider-hurt-major-yoshida-tossed-and-tram-pled-by-his-horse.html | JAPANESE RIDER HURT.; Major Yoshida Tossed and Tram- pled by His Horse. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/mother-asks-aid-in-search-for-son.html | Mother Asks Aid in Search for Son. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/economic-changes-a-picture-of-world-eco-nomic-conditions-at-the.html | Economic Changes; A PICTURE OF WORLD ECO- NOMIC CONDITIONS AT THE BEGINNING of 1932. 287 pp. Neve York: National Industrial Conference Board. $3. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/join-francobritish-pact-holland-and-lithuania-to-adhere-to.html | JOIN FRANCO-BRITISH PACT.; Holland and Lithuania to Adhere to Consultative Accord. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/power-boat-fire-kills-master.html | Power Boat Fire Kills Master. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/wanamaker-seeks-a-default-divorce-affidavit-charges-his-wife-is.html | WANAMAKER SEEKS A DEFAULT DIVORCE; Affidavit Charges His Wife Is Insane -- Case Is Set for Tuesday at Reno. JULIA HOYT FREED IN A DAY Mrs. W.N. Bannard Jr. and Mrs. S.C. Badger Also Get Decrees -- Ashbel Green Jr. Sued. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/general-marchs-story-the-six-chapters-summarized.html | GENERAL MARCH'S STORY: THE SIX CHAPTERS SUMMARIZED | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/the-rural-auction.html | THE RURAL AUCTION. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/in-defense-of-cotton-mather.html | IN DEFENSE OF COTTON MATHER | True | BENJAMIN MACMAHON. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/paris-board-backs-import-quota-plan-system-opposed-here-called.html | PARIS BOARD BACKS IMPORT QUOTA PLAN; System Opposed Here Called Valuable Defensive Weapon in Report on Treaties. | True | Wireless to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/britain-to-answer-canada-tomorrow-counter-suggestions-on-trade.html | BRITAIN TO ANSWER CANADA TOMORROW; Counter Suggestions on Trade Reciprocity Will Accompany Rejection of Proposal. OTHER DOMINIONS HOPEFUL Their Offers at Empire Parley Are Regarded as More Likely to Achieve Acceptance. | True | By Joseph Shaplen.special To The New York Times. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/romanian-court-puts-7-value-on-bailiffs-attractiveness.html | Romanian Court Puts $7 Value On Bailiff's Attractiveness | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/argentina-curbs-private-codes.html | Argentina Curbs Private Codes. | True | Special Cable to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/plan-90000000-fund-3000000-bale-surplus-would-be-taken-off-market.html | PLAN $90,000,000 FUND; 3,000,000 Bale Surplus Would Be Taken Off Market in One Deal. PROMPT PRICE RISE SOUGHT End of Federal Dumping Would Aid All Industries, Backers of Project Hold. BANK BACKING IS REPORTED Move Closely Linked to Meyer Stabilization Plan -- None of Product Would Be Resold. COTTON MILLS ACT TO ABSORB SURPLUS | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/speeding-police-radio-calls.html | SPEEDING POLICE RADIO CALLS | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/net-final-to-mrs-gray-beats-misss-clark-to-regain-the-staten-lsland.html | NET FINAL TO MRS. GRAY.; Beats Misss Clark to Regain the Staten Island Women's Title. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/seascon-in-full-swing-at-the-pocono-resorts.html | SEASCON IN FULL SWING AT THE POCONO RESORTS | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/hickory-nut-captures-215-pace-at-mineola-nap-direct-withdraws-from.html | HICKORY NUT CAPTURES 2:15 PACE AT MINEOLA; Nap Direct Withdraws From the Event After a Smash -- Up With Colonel Strong. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/trust-optimistic-on-railway-stocks-distributors-group-decides-to.html | TRUST OPTIMISTIC ON RAILWAY STOCKS; Distributors Group Decides to Keep Three Issues That Omitted Dividends. RESEARCH DATA REVEALED Shares of Four Other Leading Corporations Are Retained in the Portfolio. TRUST OPTIMISTIC ON RAILWAY STOCKS | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/bausch-us-wins-decathlon-title-isohollo-of-finland-takes.html | Bausch, U.S., Wins Decathlon Title; Iso-Hollo of Finland Takes Steeplechase | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/fined-for-insulting-masaryk-bust.html | Fined for Insulting Masaryk Bust. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/now-a-portrait-of-the-perfect-parent-seven-qualities-are-demanded.html | NOW A PORTRAIT OF THE PERFECT PARENT; Seven Qualities Are Demanded If He Is To Fulfill His Whole Duty THE PERFECT PARENT DEFINED Seven Qualities Are Demanded of Him If He Is to Fulfill the Whole of His Duty | True | By Rollo George Reynolds. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/fiveday-week-plan-pushed-by-la-guardia-government-should-set-example.html | FIVE-DAY-WEEK PLAN PUSHED BY LA GUARDIA; Government Should Set Example for Business, He Writes to Mills and Doak. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/a-changed-france-stresses-friendship-her-confidence-pact-with.html | A CHANGED FRANCE STRESSES FRIENDSHIP; Her Confidence Pact With Britain Illustrates the New Policy Which the Voters Forced Upon the Cabinet FRANCE EMPHASIZES FRIENDSHIP | True | By P.j. Philip | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/ways-along-by-the-sea-some-of-the-charms-of-the-nova-scotia-coast.html | WAYS ALONG BY THE SEA; Some of the Charms of the Nova Scotia Coast and the Near-by Islands | True | By Leon A. Dickinson. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | VALLIE HAMBER. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/spain-to-back-trip-to-explore-amazon-captain-iglesias-famous-flier.html | SPAIN TO BACK TRIP TO EXPLORE AMAZON; Captain Iglesias, Famous Flier, Will Head Expedition Early Next Year. SHIP BUILT FOR PURPOSE Vessel Will Carry Airplane to Be Used in Map-Making -- Personnel Will Be Large. | True | By Homero Viteri Lafronte, Former Minister Foreign Relations, Ecuador. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/three-major-fears-worry-manchuria-japanese-chinese-soldiers-and.html | THREE MAJOR FEARS WORRY MANCHURIA; Japanese, Chinese Soldiers and Bandits Disliked by Peasants in the North. AIR RAIDS SPREAD DISASTER Occupied Villages, In Particular, Suffer From Bombings and Machine-Gun Fire. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/chinese-students-barred-by-nanking-disorders-cause-government-to.html | CHINESE STUDENTS BARRED BY NANKING; Disorders Cause Government to Close Two Largest Universities. OFFICIALS HURT IN RIOTS Misuse of Funds and Super-Fervid Patriotism Blamed for Series of Outbreaks. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/florenz-ziegfeld.html | Florenz Ziegfeld. | True | L.W. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/hoover-goes-to-rapidan-to-finish-his-speech-consultation-on.html | Hoover Goes to Rapidan to Finish His Speech; Consultation on Prohibition Angle Is Hinted | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/back-to-60.html | BACK TO '60. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/plans-new-taxes-for-philadelphia-city-council-awaits-imposts-by-the.html | PLANS NEW TAXES FOR PHILADELPHIA; City Council Awaits Imposts by the Legislature Before Making New Levies. STATE TO RAISE $12,000,000 Bills at Harrisburg Propose Tax on Incomes Above $2,000 or Levy on Occupations. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/wa-brewster-dies-in-yachting-mishap-harvard-honor-man-drowned-off.html | W.A. BREWSTER DIES IN YACHTING MISHAP; Harvard Honor Man Drowned Off Mallorca as Boat Upset, Letter to W.C. Coles Reveals. GIRLS SAVED THEMSELVES Mary Coles, Summit (N.J.) Artist, One of Victim's Guests, Swam to Shore After Tragedy in Storm. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/paralyzed-convict-digs-escape-tunnel-trenton-prisoner-in-wheelchair.html | PARALYZED CONVICT DIGS ESCAPE TUNNEL; Trenton Prisoner, in Wheelchair Since 1928, Foiled After Working 3 Months. CRIPPLED IN EARLIER BREAK Aide In Plot Is Detected as He Removes Rocks From Cell -- Others Suspected. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/aeronautics-branch-finds-268-violations-of-rules-metes-penalties.html | AERONAUTICS BRANCH FINDS 268 VIOLATIONS OF RULES; METES PENALTIES WITHOUT POLICE | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/explains-cracking-process-of-oils-dr-gustav-egloff-research-chemist.html | EXPLAINS CRACKING PROCESS OF OILS; Dr. Gustav Egloff, Research Chemist of Universal Oil Prod- ucts Co., Praises Development. WRITES PAPER ON SUBJECT Cracking "Reforms" Molecules of Petroleum Into "Quiet, Silent, Powerful Workers," He Says. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/the-state-calls-on-science-to-aid-its-delinquent-boys-at-the-new.html | THE STATE CALLS ON SCIENCE TO AID ITS DELINQUENT BOYS; At the New Warwick Reform School Medical Experts Will Join In a Far-Reaching Experiment to Combat Juvenile Crime | True | R.L.D. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/warns-of-insects-dr-ep-felt-says-fungus-diseases-destroy-trees.html | WARNS OF INSECTS.; Dr. E.P. Felt Says Fungus Diseases Destroy Trees. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/early-mail-service.html | EARLY MAIL SERVICE. | True | HARRY M. KONWISER. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/brooklyn-team-in-draw-declares-for-170-paterson-scoring-89-for-8.html | BROOKLYN TEAM IN DRAW.; Declares for 170, Paterson Scoring 89 for 8 Wickets as Play Ends. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/resorts-in-france-turn-democratic-onetime-playgrounds-for-rich-cut.html | RESORTS IN FRANCE TURN DEMOCRATIC; One-Time Playgrounds for Rich Cut Rates in Effort to Coun- teract Depression. CASINOS' LOSSES LARGE Season's Takings Total $2,280,000, a Decline of $1,360,000 From Those for Previous Year. | True | By William P. Carney.wireless To the New York Times. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/commodity-lists-move-up-in-week-coffee-futures-are-the-only.html | COMMODITY LISTS MOVE UP IN WEEK; Coffee Futures Are the Only Exception to Continued Upswing Here. SUGAR GAINS 1 TO 3 POINTS Cocoa Advances Sharply, While Wool-Tops Rally After Months of Weakness. | True |  | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/micmack-leads-meda-scores-in-indian-class-event-at-black-rock-yc.html | MICMACK LEADS MEDA.; Scores in Indian Class Event at Black Rock Y.C. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/lehars-new-opera-roles-for-jeritza-and-tauber-the-london-symphony.html | LEHAR'S NEW OPERA; Roles for Jeritza and Tauber -- The London Symphony -- The Promenades | True |  | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/new-york-rural-schools-centralization-is-field-to-be-costly-to.html | NEW YORK RURAL SCHOOLS; Centralization Is Field to Be Costly to Pupils and Taxpayers Alike | True | HELEN S.K. WILLCOX. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/democrats-double-lists-in-california-registration-for-aug-30-pri.html | DEMOCRATS DOUBLE LISTS IN CALIFORNIA; Registration for Aug. 30 Pri- mary Shows a 129.5 Per Cent Gain in Two Years. REPUBLICANS STILL LEAD But Rivals Predict Plurality of 500,000 Will Be Upset in Hoover's Home State. | True |  | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/queries-and-answers.html | Queries and Answers | True |  | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/rouen-starts-crusade-against-blind-and-stupid-tariff-laws.html | Rouen Starts Crusade Against 'Blind and Stupid' Tariff Laws | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/wood-beats-mangin-in-final-at-tennis-triumphs-in-five-sets-to-gain.html | WOOD BEATS MANGIN IN FINAL AT TENNIS; Triumphs in Five Sets to Gain Second Leg on Meadow Club Challenge Trophy. ONE SET GOES 26 GAMES Victor Rallies to Take Grueling Match at Southampton -- Score Is 4-6, 6-2, 6-3, 12-14, 7-5. WOOD BEATS MANGIN IN FINAL AT TENNIS | True | By Kingsley Childs.special To the New York Times.by Kingsley Childs. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/two-recitals-at-newport-colonists-also-showing-interest-in.html | TWO RECITALS AT NEWPORT; Colonists Also Showing Interest in Afternoon Concerts Being Given at the Casino | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/bay-state-papers-merge-new-bedford-standard-takes-over-daily-and.html | BAY STATE PAPERS MERGE; New Bedford Standard Takes Over Daily and Sunday Times. | True |  | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/sea-photos-asked-of-solar-eclipse-navy-requests-passengers-and.html | SEA PHOTOS ASKED OF SOLAR ECLIPSE; Navy Requests Passengers and Officers Crossing Zone Aug. 31 to Film Phenomenon. COMET MAY BE VISIBLE Small Cameras Are Held Useful -- Pictures of the Moon's Swift Movement Are Hoped For. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/us-among-qualifiers-for-the-epee-finals-italy-tops-list-of.html | U.S. AMONG QUALIFIERS FOR THE EPEE FINALS; Italy Tops List of Survivors -- Belgium and Francs Also Remain in the Field. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/lands-28-saved-from-spanish-ship.html | Lands 28 Saved From Spanish Ship. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/notables-who-find-time-to-play-some-of-them-in-vacation-time-hit.html | NOTABLES WHO FIND TIME TO PLAY; Some of Them in Vacation Time Hit Trails Leading to Woods and Streams, Others Find Their Diversion in Games and in the Pursuit of Hobbies THE NOTABLE FIND TIME TO PLAY | True | By L.h. Robbins | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/two-in-the-midsummerspotlight.html | TWO IN THE MIDSUMMER-SPOTLIGHT | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/asbury-park-bridge-begins-tomorrow-five-national-titles-will-be-de.html | ASBURY PARK BRIDGE BEGINS TOMORROW; Five National Titles Will Be De- cided at Annual Tourney of American League. LEADING TEAMS REALIGNED Splitting of 'Four Horsemen' Leaves Event Without a Favorite -- Card Body Expected to Reorganize. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/a-brilliant-impression-of-china-in-marc-chadournes-book-the-french.html | A Brilliant Impression of China In Marc Chadourne's Book; The French Novelist and Globe-Trotter Surmounts His Inaccuracies by Getting the Authentic "Feel" of a Land CHINA. By Marc Chadourne. Translated from the French by Harry Block. Illustrated by Mi- guel Covarrubias. 298 pp. New York: Covici, Friede, Inc. $3. | True | By George E. Sokolsky | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/state-parole-board-labors-under-numerous-handicaps-exprisoner.html | STATE PAROLE BOARD LABORS UNDER NUMEROUS HANDICAPS; Ex-Prisoner Asserts Loss to Society Results From Checks on Its Powers | True | E.J. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/hog-prices-hearten-farmers-in-iowa-rural-wealth-is-nearly-doubled.html | HOG PRICES HEARTEN FARMERS IN IOWA; Rural Wealth is Nearly Doubled by Advance -- Urban Business Also Swings Upward. MORTGAGE PROBLEM GRAVE Chaotic Land Market Complicates the Situation -- Renters Now Hold a Favored Position. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/west-coast-improving-advance-in-securities-reflects-gains-in.html | WEST COAST IMPROVING.; Advance in Securities Reflects Gains in Business. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/new-curb-on-riots-dropped-by-reich-decree-postponed-indefinitely-as.html | NEW CURB ON RIOTS DROPPED BY REICH; Decree Postponed Indefinitely as Party Violence, Although Continuing, Lessens. NAZIS MAY ENTER CABINET Direct Negotiations Due to Begin, With Hitler Reported Slated for Vice Chancellorship. | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/program-at-cape-may.html | PROGRAM AT CAPE MAY. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/john-gilbert-to-wed-again-files-intent-to-take-as-fourth-brlda-miss.html | JOHN GILBERT TO WED AGAIN; Files Intent to Take as Fourth Brlda Miss Virginia BTUCB. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/james-boswell-in-his-middle-years-two-more-volumes-of-the-malahide.html | James Boswell in His Middle Years; Two More Volumes of the Malahide Papers Bring Us to a Real Intimate Understanding of the Little Scot's Family Life PRIVATE PAPERS OF JAMES BOSWELL FROM MALAHIDE CASTLE. In the collection of Lieut. Col. Ralph Heyward Isham. Prepared for the press by Geoffrey Scott and Frederick A. Pottle and now first printed, Vols. XIII and XIV. The Jour- nal of James Boswell, 1777-1779, and 1779-1781. VII, 275 pp. and X 314 pp., respectively. Edition limited to 570 copies, printed by William Edwin Rudge. By sub- scription, $50 per volume. | True | J.D.A. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/some-gain-in-pennsylvania-car-loadings-turn-upward-giving-state.html | SOME GAIN IN PENNSYLVANIA.; Car Loadings Turn Upward, Giving State Much Encouragement. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/dodgers-turn-back-pirates-once-more-win-2-to-1-for-third-straight.html | DODGERS TURN BACK PIRATES ONCE MORE; Win, 2 to 1, for Third Straight Victory Over League Leaders as 10,000 Look On. TIE BRAVES FOR 4TH PLACE Heimach Defeats Meine in Pitch- ing Duel -- Both Brooklyn Runs Cross Plate on Error. DODGERS TIP BACK PIRATES ONCE MORE | True | By Roscoe McGowen.BY Roscoe McGowen. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/china-sends-the-holy-golden-pavilion-on-lake-michigans-shore-will.html | CHINA SENDS THE HOLY GOLDEN PAVILION; On Lake Michigan's Shore Will Stand a Reproduction of The Exquisite Lama Temple Built by a Proud Monarch CHINA SENDS HER GLORIOUS GOLDEN PAVILION On the Shores of Lake Michigan Will Stand a Reproduction of the Lama Temple That Was Built by a Proud Monarch of Old | True | By Sven Hedin | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/when-confidence-returns.html | WHEN CONFIDENCE RETURNS | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/sees-strong-factors-toward-revival-farm-economist-lists-trends-here.html | SEES STRONG FACTORS TOWARD REVIVAL; Farm Economist Lists Trends Here and Abroad Making for Business Gains. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/new-parley-fails-on-printers-wages-union-insists-plea-for-6hour-day.html | NEW PARLEY FAILS ON PRINTERS' WAGES; Union Insists Plea for 6-Hour Day Be Included in Plan to -- Arbitrate Pay Scale. PUBLISHERS REJECT MOVE Say They Are Unable to Shorten Hours -- Ask International Head of Workers to Come Here. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/flood-washes-away-graves.html | Flood Washes Away Graves. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/roosevelt-plans-to-speed-campaign-drafts-ohio-speech-first-addrss.html | ROOSEVELT PLANS TO SPEED CAMPAIGN; DRAFTS OHIO SPEECH; First Address of Drive Is Ex- pected to Give Details of Economic Program. COAST TRIP CONSIDERED He May Also Speak at Legion Convention in Brooklyn -- To Attend Hague Rally. POWER STAND IS PRAISED Judson King of Popular Government League, at Hyde Park, Lauds Governor's Knowledge of Issues. ROOSEVELT READY TO SPEED CAMPAIGN | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/records-lowest-births-and-deaths.html | Records Lowest Births and Deaths. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/2-guards-discharged-in-florida-prison-row-two-others-quit-over.html | 2 GUARDS DISCHARGED IN FLORIDA PRISON ROW; Two Others Quit Over Brutality Charges, Official Says -- Grand Jury to Sift a Shooting. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/women-act-as-pallbearers.html | Women Act as Pallbearers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/geneva-watching-trend-at-ottawa-league-officials-hope-to-profit-by.html | GENEVA WATCHING TREND AT OTTAWA; League Officials Hope to Profit by Success or Failure of Empire Meeting. FACE A SIMILAR PROBLEM Fear Prospects of World Parley on Economics Have Been Hurt by Our Conditional Participation. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/and-what-of-london-and-paris-in-the-british-capital-shakespeare-has.html | AND WHAT OF LONDON AND PARIS?; In the British Capital Shakespeare Has His Innings in a Park and at a West End Theatre -- Paris Sees the Play Upon Which the Filmed "Maedchen in Uniform" Was Based | True | CHARLES MORGAN. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/mothers-protest-blue-seal-on-baby-girls-birth-records.html | Mothers Protest Blue Seal On Baby Girls' Birth Records | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/the-new-alignment-in-europe-portents-amid-uncertainties-recent.html | THE NEW ALIGNMENT IN EUROPE: PORTENTS AMID UNCERTAINTIES; Recent Political and Economic Events Change the Outlines of Many Questions That Hold Particular Interest for America | True | By Henry Kittredge Norton | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/police-will-advertise-transit-line-cards-will-explain-use-of-radio.html | POLICE WILL ADVERTISE.; Transit Line Cards Will Explain Use of Radio Alarm. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/dances-held-at-alexandria-bay.html | DANCES HELD AT ALEXANDRIA BAY | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/not-written-by-mather.html | Not Written by Mather. | True | ROBERT E. MOODY. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/popes-alban-villa-nears-completion-pontiff-is-likely-to-inspect-his.html | POPE'S ALBAN VILLA NEARS COMPLETION; Pontiff Is Likely to Inspect His New Summer Home but Not Spend Vacation There. REMINISCENT OF CAESARS Even Ruins of Ancient Resort Are Brought Into View in Creating and Restoring Place of Rare Beauty. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/slain-trying-to-rob-policeman-in-auto-holdup-man-20-is-shot-down.html | SLAIN TRYING TO ROB POLICEMAN IN AUTO; Hold-Up Man, 20, Is Shot Down, His Brother, 18, Seized When Patrolman Fights Them. GIRL AIDS IN THE CAPTURE Resistance Surprises Armed Pair as They Accost Couple Sitting in Car in Lonely Bronx Road. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/the-dance-art-in-russia-the-old-ballet-and-the-newer-movements-as.html | THE DANCE: ART IN RUSSIA; The Old Ballet and the Newer Movements as They Function in the Soviet Plan | True | By A. Siderov. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/miss-anita-shields-married-in-garden-i-wed-to-captain-afistair-mac.html | MISS ANITA SHIELDS MARRIED IN GARDEN; I Wed to Captain Afistair Mac- Lean of Cameron Highlanders in Bayville, L. I. STIRRING BAGPIPE MUSIC Brideoroom Wears Kilt of His Regi- mentuCouple to Live in Inverness, Scotland. | True | Special to THE TXzw TOKK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/televisions-mail-nebraska-observer-tries-to-identify-baldheaded-man.html | TELEVISION'S MAIL; Nebraska Observer Tries to Identify Bald- Hended Man — Ring on Violinist's Finger Is Seen in Tennessee | True | By Orrin E. Dunlap Jr. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/new-court-for-madrid-special-tribunal-will-try-cases-of-delinquent.html | NEW COURT FOR MADRID.; Special Tribunal Will Try Cases of Delinquent Children. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/the-week-in-science-closer-timing-of-olympic-runners-a-device-that.html | THE WEEK IN SCIENCE: CLOSER TIMING OF OLYMPIC RUNNERS; A Device That Combines the Stop-Watch and the Motion Picture Camera Reduces The Possibility of Error -- Newly Discovered Fossil Remains of Men | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/2000-to-start-training-27th-division-units-to-arrive-at-camp-smith.html | 2,000 TO START TRAINING.; 27th Division Units to Arrive at Camp Smith Today. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/civil-war-in-brazil-is-no-mild-gesture-revolt-of-state-of-sao-paulo.html | CIVIL WAR IN BRAZIL IS NO MILD GESTURE; Revolt of State of Sao Paulo Was Carefully Planned For by Both Sides. FIGHT TO FINISH INDICATED Federal and State Troops Have Modern Equipment and Are Well Led. GERMAN AT HEAD OF REBELS Preliminary Operations Completed, Commanders Are Ready for Decisive Campaign. | True | By John W. Whitespecial Correspondence, the New York Times. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/southwest-is-cheerful-many-plants-resume-work-and-building.html | SOUTHWEST IS CHEERFUL.; Many Plants Resume Work and Building Operations Rise. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/ibsen-in-america.html | Ibsen in America. | True | DOUGLAS WOOD. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/caddy-strike-ends-after-row-on-links-troopers-seize-5-youths-when.html | CADDY STRIKE ENDS AFTER ROW ON LINKS; Troopers Seize 5 Youths When Fight Starts During Tourney at Lawrence Brook Club. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/newly-recorded-music-first-american-release-of-ravels-a-minor-trio.html | NEWLY RECORDED MUSIC; First American Release of Ravel's A Minor Trio by Victor in a Foreign Recording | True | By Compton Pakenham. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/radio-listeners-in-holland.html | Radio Listeners In Holland. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/wareumclaughlin.html | WareuMclaug-hlin. | True | Special to THB Niw TORE Toms. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/farmers-and-war-debts.html | FARMERS AND WAR DEBTS. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/demand-for-vitamins-aids-truck-gardeners-state-director-of.html | DEMAND FOR VITAMINS AIDS TRUCK GARDENERS; State Director of Agriculture Reports Wide Changes in Diet Standards of the Public. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/nassau-air-show-aids-police-defense-fund-2000-attend-carnival-to.html | NASSAU AIR SHOW AIDS POLICE DEFENSE FUND; 2,000 Attend Carnival to Raise Counsel Fees for 13 Accused in Death of Prisoner. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/cotton-prices-rise-to-highest-of-week-uptum-of-1-a-bale-recorded.html | COTTON PRICES RISE TO HIGHEST OF WEEK; Uptum of $1 a Bale Recorded Since Federal Agencies Started Heavy Selling. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/east-and-west-matsu-by-john-paris-285-pp-new-york-gp-putnams-sons-2.html | East and West; MATSU. By John Paris. 285 pp. New York: G.P. Putnam's Sons. $2. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/insulls-country-domain-is-deserted-the-community-near-by-takes-its.html | INSULL'S COUNTRY DOMAIN IS DESERTED; The Community Near By Takes Its Fall Calmly | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/canadian-wheat-the-canadian-grain-trade-by-duncan-alexander-macgib.html | Canadian Wheat; THE CANADIAN GRAIN TRADE. By Duncan Alexander MacGib- bon. 503 pp. Toronto; The Mac- millan Company of Canada, Ltd. Books in Brief Review | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/sales-rise-in-southeast-volume-at-atlanta-exceeds-year-ago-gains-in.html | SALES RISE IN SOUTHEAST.; Volume at Atlanta Exceeds Year Ago -- Gains in Building. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/emmett-leonard.html | EMMETT LEONARD. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/esperantists-end-parley-1650-delegates-from-35-countries-attend.html | ESPERANTISTS END PARLEY.; 1,650 Delegates From 35 Countries Attend Paris Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/kansas-city-area-is-quiet-wholesalers-await-style-show-reserve-bank.html | KANSAS CITY AREA IS QUIET.; Wholesalers Await Style Show -- Reserve Bank Clearings Fall. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/runaway-horse-kills-baby-on-curb-dashes-through-bronx-streets-with.html | RUNAWAY HORSE KILLS BABY ON CURB; Dashes Through Bronx Streets With Wagon Behind, Scatter- ing Children at Play. TWO ARE KNOCKED DOWN Girl, 8, Fails in Attempt to Pull Carriage With 7-Months-Old Cousin From Path of Animal. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/hoveys-robin-wins-as-255-yachts-sail-scores-in-class-q-as-record.html | HOVEY'S ROBIN WINS AS 255 YACHTS SAIL; Scores in Class Q as Record Fleet Competes in Regatta at Marblehead, Mass. GEFLON CLASS R VICTOR Brisk Breeze Favors Craft as Race Week Opens -- Eastern Y.C. Conducts Contests. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/the-drama-notices-atlantic-city.html | THE DRAMA NOTICES ATLANTIC CITY | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/moses-demands-debts-wires-newport-conference-that-we-should-not-pay.html | MOSES DEMANDS DEBTS.; Wires Newport Conference That We Should Not Pay War Bill. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/a-japanese-tragedy.html | A JAPANESE TRAGEDY | True | HUGH BYAs. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/asks-world-accord-on-extradition-rules-international-comparative.html | ASKS WORLD ACCORD ON EXTRADITION RULES; International Comparative Law Congress at Hague Ends Five-Day Sessions. | True | Special Cable to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/prevents-niagara-suicide-diminutive-man-rescues-a-200pound-woman.html | PREVENTS NIAGARA SUICIDE.; Diminutive Man Rescues a 200-Pound Woman From Rapids. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/lyingin-hospital-prepares-to-move-134yearold-institution-will-be.html | LYING-IN HOSPITAL PREPARES TO MOVE; 134-Year-Old Institution Will Be Part of 3-Unit Merger on East River Front. ONCE AN ALMSHOUSE WARD Famous Maternity Centre to Go On With Graduate and Nurse Training Courses. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/rebels-push-on-toward-objectives.html | Rebels Push On Toward Objectives. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/jersey-city-beaten-by-toronto-4-to-3-thormahlen-holds-the-losers-to.html | JERSEY CITY BEATEN BY TORONTO, 4 TO 3; Thormahlen Holds the Losers to Seven Hits, One of Which Is Homer by Koenecke. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/walker-hearing-set-for-day-of-hoover-acceptance-speech.html | Walker Hearing Set for Day Of Hoover Acceptance Speech | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/japan-puts-troops-below-great-wall-action-is-taken-as-chinese-in.html | JAPAN PUTS TROOPS BELOW GREAT WALL; Action Is Taken as Chinese in District Are Reported in Move to Join Manchukuo. JEHOL DRIVE ALSO PLANNED Japanese Say Campaign There Is Necessary to Rescue Their Abducted Official. NANKING LEADER RESIGNS Wang, Executive Head, Denounces Peiping Chieftain -- Boycotter Bombs Shanghai Store. | True | By Hallett Abend.special Cable To the New York Times. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/judge-calls-hearing-early.html | Judge Calls Hearing Early. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/clothing-workers-attack-policemen-shots-fired-into-air-fail-to-halt.html | CLOTHING WORKERS ATTACK POLICEMEN; Shots Fired Into Air Fail to Halt Picketing and Bottle Throwing. GUARD OF TRUCK FELLED Union Officers Say About 300 of Manufacturers Are Ready to Sign Agreements. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/excerpts-from-letters-wide-range-of-brief-comment-on-many-subjects.html | EXCERPTS FROM LETTERS; Wide Range of Brief Comment on Many Subjects of Current Interest | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/dutch-touring-party-here-for-weeks-visit-largest-group-from.html | DUTCH TOURING PARTY HERE FOR WEEK'S VISIT; Largest Group From Netherlands Since War to Spend Most of Time Seeing the City. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/mrs-roosevelt-honored-family-observes-71st-birthday-of-presidents.html | MRS. ROOSEVELT HONORED.; Family Observes 71st Birthday of President's Widow. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/borah-stays-at-mayo-clinic.html | Borah Stays at Mayo Clinic. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/woitrofIldies-retired-banker-baltimorean-had-devoted-his-recent.html | W.O.I.TROflIDIES; RETIRED BANKER; Baltimorean Had Devoted His Recent Years to Studies and Philanthropy. HIS FAMILY DISTINGUISHED He Led Battle to Increase the Repre- sentation of Maryland's Chief City in Legislature. | True | Special to THE NEW TOHK Tcuss. I | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/italy-would-lead-fashion-but-women-still-prefer-to-follow-style-set.html | ITALY WOULD LEAD FASHION; But Women Still Prefer to Follow Style Set by Paris. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/office-but-not-pay-ready-congress-failed-to-provide-funds-for-canal.html | OFFICE BUT NOT PAY READY.; Congress Failed to Provide Funds for Canal Zone Public Defender. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/italy-figures-population-density-is-exceeded-by-four-other-european.html | ITALY FIGURES POPULATION.; Density Is Exceeded by Four Other European Countries. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/philip-e-oconnell-to-marry.html | Philip E, O'Connell to Marry. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/brief-reviews-mary-wollstonecraft-a-sketch-by-hr-james-illus-trated.html | Brief Reviews; MARY WOLLSTONECRAFT. A Sketch. By H.R. James. Illus- trated. 180 pp. New York: Ox- ford University Press. $2.50. Books in Brief Review | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/simon-urges-action-to-end-irish-clash-asks-procedure-fair-to-both.html | SIMON URGES ACTION TO END IRISH CLASH; Asks Procedure Fair to Both Sides but Denies Analogy Between War Debts and Annuities. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/ship-hits-rock-314-saved-storehold-of-the-st-patrick-flooded-in.html | SHIP HITS ROCK, 314 SAVED.; Storehold of the St. Patrick Flooded in Mishap Off Britain. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/helen-i-thompson-to-wed-on-friday-waterbnry-girl-will-become-thc.html | HELEN I. THOMPSON TO WED ON FRIDAY; Waterbnry Girl Will Become the Bride of Rev. A. F. McKenny in Concordf N. H. | True | Special to THB NEW YORK Truss. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/causes-of-revolt-remain-in-arabia-general-discontent-with-ibn-sauds.html | CAUSES OF REVOLT REMAIN IN ARABIA; General Discontent With Ibn Saud's Rule Is Increased by Drought and Depression. REBELS NOW IN FLIGHT Next Uprising.Is Expected to Be More Carefully Planned -- Hashi- mites Suspected of Plots. | True | By Esther T. Levy.special Cable To the New York Times. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/trulio-goldman-win-triumph-in-title-handball-matches-and-meet-for.html | TRULIO, GOLDMAN WIN.; Triumph in Title Handball Matches and Meet for Title Today. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/-the-family-circle-and-some-other-recent-works-of-fiction-thc.html | " The Family Circle" and Some Other Recent Works of Fiction; THE FAMILY CIRCLE. By Andre Maurois. Translated by Hamish Miles. 330 pp. New York: D. Appleton & Co. $2.50. | True | MARGARET WALLACE. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/silk-orders-rush-paterson-mills-closed-plants-reopen-and-new-jobs.html | SILK ORDERS RUSH PATERSON MILLS; Closed Plants Reopen and New Jobs Are Added -- Radio Work Increased 4.8% in June. ANTHRACITE OUTPUT JUMPS Gain of 48.4 Shown Last Week -- Three Atlanta Granite Firms and Shoe Concern Are Busy. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/heat-cuts-grain-yield-but-minneapolis-millers-have-a-fine-protein.html | HEAT CUTS GRAIN YIELD.; But Minneapolis Millers Have a "Fine Protein Crop." | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/arizona-is-divided-on-changes-in-laws-petition-seeking-repeal-of.html | ARIZONA IS DIVIDED ON CHANGES IN LAWS; Petition Seeking Repeal of State Prohibition Measure Upheld by Superior Court. DRYS SOUGHT TO BLOCK IT Proposal to Amend Compensation Procedure, However, Not So Well Received. | True | By E.j. Webster.editorial Correspondence, the New York Times. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/sounding-the-skys-blue-depths-to-find-what-lies-outside-the.html | SOUNDING THE SKY'S BLUE DEPTHS; To Find What Lies Outside the Envelope That Keeps Us to the Earth, Men Will Attempt New Voyages to the Stratosphere This Year and Send Machines by Rockets on Exploring Trips SOUNDING THE BLUE DEPTHS OF THE HEAVENS To Find What Lies Outside the Airy Envelope of the Earth, Men Will Attempt New Voyages to the Mysterious Stratosphere | True | By William H. Wenstrom | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/realty-men-honored-new-york-members-get-official-posts-in-national.html | REALTY MEN HONORED.; New York Members Get Official Posts in National Association. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/arthur-francis-peterson.html | ARTHUR FRANCIS PETERSON. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/newark-set-back-by-rochester-74-three-pitchers-fail-to-halt-red.html | NEWARK SET BACK BY ROCHESTER, 7-4; Three Pitchers Fail to Halt Red Wings, Who Knock Weaver Out in Sixth. BRILLHEART, MINER FINISH Each Club Gets 11 Hits, Jensen, Saltzgaver, Hill and Moore Con- necting for Two Apiece. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/mcooey-disclaims-deluxe-biography-returning-from-mountains-to-look.html | M'COOEY DISCLAIMS DELUXE 'BIOGRAPHY'; Returning From Mountains to Look Into $100 Subscriptions Sought by Publisher. DENIES HE SIGNED LETTER Democratic Leader Hears Noted Men Here Have Already Ordered "Sponsors' Edition." | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/convicted-in-shore-gaming-long-beach-penniheart-operator-found.html | CONVICTED IN SHORE GAMING; Long Beach "Penni-Heart" Operator Found Disorderly by Court. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/martinuglese.html | MartinuGlese. | True | I Special to THE NEW Tons TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/the-week-in-europe-germany-faltering-no-reichstag-majority.html | THE WEEK IN EUROPE; GERMANY FALTERING; NO REICHSTAG MAJORITY Disorders Continue in the Reich, Where Quiet and Stability Are Needed. PRIVATE DEBTS NOW ISSUE Berlin Expected to Seek Soon Scaling Down of Rates of Interest. WORLD CONFERENCE NEARS Officially Washington Bars Discussion of Debts and Tariff Regulations. | True | By Edwin L. James. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/golf-at-poland-spring.html | GOLF AT POLAND SPRING. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/film-flashes.html | FILM FLASHES | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/kreuger-gift-ousts-premier-of-sweden-ekman-resigns-after-revelation.html | KREUGER GIFT OUSTS PREMIER OF SWEDEN; Ekman Resigns After Revelation That the Financier Sent Him $8,900 Check From Here. DISMISSED IN TEARS BY KING Admits Receipt of the Money After Denial, Saying That It Went Into Party Funds. GRANT FOLLOWED SENDING Riksdag Voted Help for Kreuger Interests -- Hamrin, Finance Chief, Heads Rebuilt Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/arbiter-cuts-wages-10-indianapolis-printers-and-publishers-end.html | ARBITER CUTS WAGES 10%; Indianapolis Printers and Publishers End Controversy on Scale. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/canada-sees-tariff-bar-to-trade-here-dominion-therefore-is-seeking.html | CANADA SEES TARIFF BAR TO TRADE HERE; Dominion Therefore Is Seeking Outlet for Basic Products Within Empire. CASTS SENTIMENT ASIDE Northern Neighbor Naturally Will Buy Where She Hopes to Sell. WE STAND TO LOSE MORE Our Goods Preferred, but We Are Viewed as Standing in Our Own Light. | True | By V.m. Kipp,Editorial Correspondence, the New York Times. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/whos-who-in-pictures-richard-arlens-fame-but-not-his-screen-career.html | WHO'S WHO IN PICTURES; Richard Arlen's Fame but Not His Screen Career Dates From Time of "Wines" | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/summer-trade-slump-reported-less-sharp-credit-official-in-survey.html | SUMMER TRADE SLUMP REPORTED LESS SHARP; Credit Official in Survey Points to Recent Gain in Sentiment and Rising Prices. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/edwards-signed-by-tekoa-club.html | Edwards Signed by Tekoa Club. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/economy-program-wins-in-louisville-city-employes-by-cutting-costs.html | ECONOMY PROGRAM WINS IN LOUISVILLE; City Employes by Cutting Costs Aid in Piling Up $400,000 Cash Surplus. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/only-bullies-notched-guns-veteran-frontiersman-says.html | Only Bullies Notched Guns, Veteran Frontiersman Says | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/lincoln-aided-baker-university.html | Lincoln Aided Baker University. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/cuban-physicians-revolt-want-benefit-societies-to-drop-wealthy.html | CUBAN PHYSICIANS REVOLT.; Want Benefit Societies to Drop Wealthy Members. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/bulgaria-hit-by-storm-harvests-are-destroyed-and-homes-are-damaged.html | BULGARIA HIT BY STORM.; Harvests Are Destroyed and Homes Are Damaged and Flooded. | True | Special Cable to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/our-alien-problem-is-vastly-changed-with-departures-exceeding.html | OUR ALIEN PROBLEM IS VASTLY CHANGED; With Departures Exceeding Arrivals, New Factors Have Entered the Situation | True | By Harold Fields. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/socialist-ticket-for-state-changed-cb-noonan-substituted-for.html | SOCIALIST TICKET FOR STATE CHANGED; C.B. Noonan Substituted for Crosswaith as Candidate for Lieutenant Governor. LATTER OUT FOR CONGRESS Negro to Seek Post From Harlem District -- Waldman Assails Nation's War Expenses. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/spain-minimizes-spirit-of-revolt-watches-disturbances-in-south.html | SPAIN MINIMIZES SPIRIT OF REVOLT; Watches Disturbances in South American Countries With In- terest and Understanding. SEES "PENDULUM POLITICS" Unable to Feel the Fear Over Tem- porary Chaos That Is Entertained by Anglo-Saxon Peoples. | True | By Frank L. Kluckhohn.wireless To the New York Times. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/puerto-rico-income-exceeded-estimate-island-ended-last-fiscal-year.html | PUERTO RICO INCOME EXCEEDED ESTIMATE; Island Ended Last Fiscal Year With $662,000 More Than Revenue Forecast. INSULAR CREDIT IMPROVED Current Budget Provides Funds for Road Building, Providing for Unemployed. | True | By Harwood Hull.special Correspondence, the New York Times. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/spanish-folkmusic-oscar-espla-named-to-chair-of-folklore-in.html | SPANISH FOLK-MUSIC; Oscar Espla Named to Chair of "Folklore in Composition" in Madrid | True | By Raymond Hall. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/feature-race-won-by-peter-daylight-fourheat-battle-goes-to-pat-ten.html | FEATURE RACE WON BY PETER DAYLIGHT; Four-Heat Battle Goes to Pat- ten Horse in Stirring Duel at Newark. GAVOLA CAPTURES TROT Beats Major Rooker in Straight Heats, Coming From Behind to Take First Encounter. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/on-the-french-screen-latlantide-is-concerned-with-the-legend-of-the.html | ON THE FRENCH SCREEN; " L'Atlantide" Is Concerned With the Legend of the Lost Atlantis | True | HERBERT L. MATTHEWS. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/disarmament-attitude-of-germany-makes-task-of-conference-much-more.html | DISARMAMENT.; Attitude of Germany Makes Task of Conference Much More Difficult. | True | By James T. Shotwell. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/thief-takes-badge-purple-hat-and-pistol-from-police-chief.html | Thief Takes Badge, Purple Hat And Pistol From Police Chief | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/26476117-output-of-gold-in-ontario-revised-figures-for-first-half.html | $26,476,117 OUTPUT OF GOLD IN ONTARIO; Revised Figures for First Half- Year Show Increase Over Earlier Statement. GAIN AT LAKE SHORE MINES Production Records Set for 12 Months and Quarter -- Other Companies Report. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/charge-youths-letter-threatened-morgan-newark-police-say-son-of.html | CHARGE YOUTH'S LETTER THREATENED MORGAN; Newark Police Say Son of Street Sweeper Also Wrote Henry Ford and Mayor Congleton. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/zoo-loses-rare-animals-toledos-murine-opossums-could-not-stand.html | ZOO LOSES RARE ANIMALS.; Toledo's Murine Opossums Could Not Stand Climate. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/onewoman-organization-does-bit-to-feed-hungry-children.html | One-Woman Organization Does Bit to Feed Hungry Children | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/cuban-major-held-in-killings.html | Cuban Major Held in Killings. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/benefits-of-reforestation-it-improves-the-stand-of-trees-and.html | BENEFITS OF REFORESTATION; It Improves the Stand of Trees and Utilizes Non-Competitive Labor. | True | JAMES W. SEWALL. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/finds-biography-widening-its-range-claude-m-fuess-says-its-author.html | FINDS BIOGRAPHY WIDENING ITS RANGE; Claude M. Fuess Says Its Author Needs to Combine Functions of Half-Dozen Experts. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/rutgers-lists-groups-in-scholarship-test-sigma-alpha-mu-leads-71.html | RUTGERS LISTS GROUPS IN SCHOLARSHIP TEST; Sigma Alpha Mu Leads 71 Fra- ternities -- Wrestlers Get High Score for Athletes. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/democrats-running-as-wets.html | Democrats Running as Wets. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/orioles-rout-royals-triumph-104-driving-out-two-pitchers-in-first.html | ORIOLES ROUT ROYALS.; Triumph 10-4, Driving Out Two Pitchers in First Two Innings. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/paris-favors-velvet-for-evening-rich-fabric-is-made-with-an.html | PARIS FAVORS VELVET FOR EVENING; Rich Fabric Is Made With an Uncrushable Surface -- The Waistline Is About to Move | True | K.C. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/michael-f-higgins.html | MICHAEL. F. HIGGINS. | True | Special to THE NEW YORK TIMES. I | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/escape-injury-in-plane-crash.html | Escape Injury in Plane Crash. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/crop-valorization-hit-by-economists-williams-institute-speakers-as.html | CROP VALORIZATION HIT BY ECONOMISTS; Williams Institute Speakers As- sail the Government's Price-Fixing Efforts. HOOVER MEASURES LAUDED Creation of the Reconstruction Finance Corporation Termed a Stroke of Genius. ALSO HELD REACTIONARY Structure Is Considered Makeshift and No Guarantee Against Future Run on Banks. | True | By Louis Stark.special To the New York Times. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/essex-troop-four-loses-bows-to-112th-field-artillery-at-polo-6-to-5.html | ESSEX TROOP FOUR LOSES.; Bows to 112th Field Artillery at Polo, 6 to 5. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/utility-problems-nearing-solution-banking-funds-released-as.html | UTILITY PROBLEMS NEARING SOLUTION; Banking Funds Released as Refinancing Plans Show Progress. REFORMS ARE PUSHED Commissions, Executives and Bankers Aid Progress on Sound Lines. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/wheat-prices-soar-highest-in-60-days-public-is-steady-buyer-with-no.html | WHEAT PRICES SOAR HIGHEST IN 60 DAYS; Public Is Steady Buyer, With No Large Speculative Lines Bought in Session. GAINS 2% TO 2 7/8 CENTS Grain Going Only to True Value, Some Brokers Say -- Corn, Oats and Rye Also Up. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/los-angeles-rises-above-depression-olympic-games-expected-to-flop.html | LOS ANGELES RISES ABOVE DEPRESSION; Olympic Games, Expected to 'Flop,' Develop Into Greatest Possible Success. POLITICS TAKES BACK SEAT But Two Weeks' Campaigning Will Follow Big Meet and 500 Candidates Are Eager. | True | By Chapin Hall.editorial Correspondence, the New York Times. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/giants-and-cards-gain-even-break-mooney-pitches-terrymen-to-5to1.html | GIANTS AND CARDS GAIN EVEN BREAK; Mooney Pitches Terrymen to 5-to-1 Victory, Then Home Club Loses, 10 to 2. GIANTS AND CARDS GAIN EVEN BREAK | True | By John Drebinger.by John Drebinger. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/brisk-bond-upturns-include-all-groups-gains-of-1-to-5-points-made.html | BRISK BOND UPTURNS INCLUDE ALL GROUPS; Gains of 1 to 5 Points Made in Home Corporation List, Leader of Movement. MANY RAILS ARE STRONG Ten Leading Foreign Issues Reach High Average for Year -- Gov- ernment Loans Advance. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/alfred-albert-wr1ght-engineer-assisted-in-building-of-canadian.html | ALFRED ALBERT WR1GHT.; Engineer Assisted in Building of Canadian Pacific Railroad. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/upturn-at-cleveland-tool-and-die-makers-busy-shoe-activity-gains.html | UPTURN AT CLEVELAND.; Tool and Die Makers Busy -- Shoe Activity Gains. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/berkman-ouster-upheld-woman-radical-to-be-deported-unless-supreme.html | BERKMAN OUSTER UPHELD.; Woman Radical to Be Deported Unless Supreme Court Acts. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/miss-edith-i-low-to-wed-alan-hoyey-betrothal-of-daughter-of-dr-and.html | MISS EDITH I. LOW TO WED ALAN HOYEY; Betrothal of Daughter of Dr. and Mrs. J. T. Low Jr. of Win- chester, Mass., Is Announced. KIN OF DR. VALENTINE MOTT uuuuuuuuuuuuuuuu Bride-Elect I* a Graduate of the Connecticut College for Women. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/senators-win-by-9-to-4-beat-tigers-by-timely-hitting-and-passing-to.html | SENATORS WIN BY 9 TO 4.; Beat Tigers by Timely Hitting and Passing to Even the Series. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/financial-leaders-leaders-and-periods-of-american-finance-by.html | Financial Leaders; LEADERS AND PERIODS OF AMERICAN FINANCE. By Theodore J. Grayson. Illus- trated. 566 pp. New York: John Wiley & Sons, Inc. $4. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/eastern-bef-units-leave-johnstown-citys-business-men-underwrite.html | EASTERN B.E.F. UNITS LEAVE JOHNSTOWN; City's Business Men Underwrite Fare for Group, Last Con- tingent at Camp. ENTRAIN ON PENNSYLVANIA Special Reaches Jersey City at 2 A.M. and Last of Group Is Ferried to New York. B. & O. BEHIND EVACUATION Road's Police Chief Made First Move as Agent of Willard to Haul Out Bonus Army. | True | By F. Raymond Daniell.special To the New York Times. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/gesture-of-goodwill-achieves-popularity-namesake-towns-association.html | GESTURE OF GOOD-WILL ACHIEVES POPULARITY; Namesake Towns Association Adds American and English Places to List. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/enlarging-naples-airport.html | ENLARGING NAPLES AIRPORT | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/roosevelts-energy-delights-filipinos-governor-general-works-until.html | ROOSEVELT'S ENERGY DELIGHTS FILIPINOS; Governor General Works Until Nearly Midnight After Hard Days in Hot Summer. INSPECTION TRIP STRENUOUS Visits Villages to Talk With People -- They Flock to Hear His Speeches. HOSPITALITY OVERWHELMS Food, Mostly Garnished With Ora- tory, Offered Everywhere -- Dust Turns to Mud on Auto Travelers. | True | By Russell Owen. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/the-virtue-of-woodcut-durable-and-democratic-this-historic-art.html | THE VIRTUE OF WOODCUT; Durable and Democratic, This Historic Art Reflects the Temper of Past Times | True | By Elisabeth Luther Cary. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/paraguay-and-bolivia-at-odds-fifty-years-over-gran-chaco-in-the.html | PARAGUAY AND BOLIVIA AT ODDS FIFTY YEARS OVER GRAN CHACO; In the Present Territorial Dispute, Bolivia Is Seeking to Secure an Outlet to the Atlantic by Way of the Paraguay River | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/piccard-plans-ascent-in-balloon-tomorrow-hopes-to-make-observations.html | PICCARD PLANS ASCENT IN BALLOON TOMORROW; Hopes to Make Observations in Second Invasion of the Strato- sphere Above Switzerland. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/tells-of-a-bruise-on-clarkes-body-undertaker-also-says-he-found-no.html | TELLS OF A BRUISE ON CLARKE'S BODY; Undertaker Also Says He Found No Powder Marks on Writer, to Indicate Suicide. THREAT LAID TO LANCASTER | True | New Witness Asserts He Vowed to "Get Rid" of Rival for the Love of Mrs. Keith-Miller. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/eats-snails-for-long-life.html | Eats Snails for Long Life. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/classroom-and-campus-rising-college-costs-may-limit-number-of-those.html | CLASSROOM AND CAMPUS; Rising College Costs May Limit Number of Those Working Their Way | True | By Eunice Barnard. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/a-gypsy-idyl-the-broom-squires-by-eden-phillpotts-196-pp-new-york.html | A Gypsy Idyl; THE BROOM SQUIRES. By Eden Phillpotts. 196 pp. New York: The Macmillan Company. $2. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/saddle-horse-title-to-glorious-betsy-martin-entry-victor-at-rumson.html | SADDLE HORSE TITLE TO GLORIOUS BETSY; Martin Entry Victor at Rumson -- Sally Lou Also Gains a Championship. BURMAH ANNEXES ROSETTE Scores in Heavy and Middleweight Hunter or Jumper Class at Monmouth County Show. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/lausanne-consulate-closed-for-economy-others-at-puerto-plata-and.html | LAUSANNE CONSULATE CLOSED FOR ECONOMY; Others at Puerto Plata and Punta Arenas to Be Closed Soon by State Department. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/a-philanthropic-soul-amos-the-wanderer-by-w-b-harwell-314-pp-new.html | A Philanthropic Soul; AMOS THE WANDERER. By W. B. Harwell. 314 pp. New York: Dodd, Mead. & Co. $2. Latest Works of Fiction | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/mrs-bruce-fails-again-leak-in-gasoline-tank-forces-halt-in-try-for.html | MRS. BRUCE FAILS AGAIN.; Leak In Gasoline Tank Forces Halt In Try for Endurance Flight Record. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/general-march-now-tells-his-inside-story-called-from-france-to-plan.html | GENERAL MARCH NOW TELLS HIS INSIDE STORY; Called From France to Plan and Execute the Army Program During the War, He Relates How He Put the General Staff on an Efficiency Basis, How He Excluded Politics From Officer Appointments and How He Worked to Supply Men and Materials for Pershing at the Front | True | By Peyton C. March, General U.s.a., Retired. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/americans-are-barred-from-foreign-legion-famous-french-corps-said.html | AMERICANS ARE BARRED FROM FOREIGN LEGION; Famous French Corps Said to Regard Us as Potential Makers of Trouble. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/deputy-is-killed-at-kentucky-polls-another-man-is-stabbed-in-fatal.html | DEPUTY IS KILLED AT KENTUCKY POLLS; Another Man Is Stabbed in Fatal Fray at Primary Election Booth -- Miner Is Sought. LIGHT BALLOTING GENERAL; Party Slates for Congress Believed Favored -- Count of Vote Will Begin Tomorrow. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/golf-pros-to-face-test-on-wednesday-136-to-compete-for-14-places-in.html | GOLF PROS TO FACE TEST ON WEDNESDAY; 136 to Compete for 14 Places in Metropolitan Qualifying Round of P.G.A. Tourney. SARAZEN INCLUDED IN FIELD Farrell, Diegel, Burke, Cruickshank and Cox Also Will Tee Up at Rockville Country Club. | True | By William D. Richardson. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/citizenship-stirs-cmtc-students-interest-of-camp-dix-cadets-in.html | CITIZENSHIP STIRS C.M.T.C. STUDENTS; Interest of Camp Dix Cadets in Civic Duties Overshadows Thrills of Army Life. MOTHERS INVITED TO DINE Fee of 25 Cents Will Be Charged for Opportunity to Sample 'Mess' Camp Hostess Named. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/finegan-rebuttal-issued-lawyer-asks-opportunity-to-submit-proofs-of.html | FINEGAN REBUTTAL ISSUED.; Lawyer Asks Opportunity to Submit Proofs of Charges. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/waters-plans-tour-of-nation-for-bef-asserts-he-will-take-story-of.html | WATERS PLANS TOUR OF NATION FOR B.E.F.; Asserts He Will Take Story of "Battle of Anacostia" to People in Every State. HITS HOOVER AND HURLEY Bonus Leader Says They Have Made "False Statements." -- Expects to Come Here on Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/new-mystery-stories-thk-servant-of-death-by-jh-wallis-278-pp-new.html | New Mystery Stories; THK SERVANT OF DEATH. By J.H. Wallis. 278 pp. New York: E.P. Dutton & Co. $2. | True | By Isaac Anderson | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/alaska-shipping-salmon-pack-to-date-is-2619359-cases-with-1838488.html | ALASKA SHIPPING SALMON.; Pack to Date Is 2,619,359 Cases, With 1,838,488 of Red Variety. | True | Wireless to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/levi-thrall.html | LEVI THRALL. | True | 1 Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/hampshire-county-historic-hampshire-in-the-connecticut-valley-hap.html | Hampshire County; HISTORIC HAMPSHIRE IN THE CONNECTICUT VALLEY. Hap- penings in a Charming Old New England County from the Time of the Dinosaur Down to About 1900. By Clifton Johnson. Illus- trated. Springfield, Mass.: Mil- ton Bradley Company. $2.50. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/exprince-asks-army-discharge.html | Ex-Prince Asks Army Discharge. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/reversing-the-theme-of-king-lear-saint-saturnin-translated-from-the.html | Reversing the Theme of "King Lear"; SAINT SATURNIN. Translated from the French of Jean Schlum- berger by Dorothy Bussy. 326 pp. New York: Dodd, Mead & Co. $2.50. | True | LOUIS KRONENBERGER. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/onehit-triumph-hurled-by-ferrell-treacherous-drive-by-alexander.html | ONE-HIT TRIUMPH HURLED BY FERRELL; Treacherous Drive by Alexander Past Second Robs Indians' Ace of Brilliant Feat. RED SOX BLANKED, 3 TO 0 Result Gives Cleveland Sweep of the Series and Its Fourteenth Victory Over Boston This Year. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/a-scientist-turns-to-the-novel-jwn-sullivan-a-trained-mathematician.html | A Scientist Turns to the Novel; J.W.N. Sullivan, a Trained Mathematician, Puts Himself Into Autobiographical Fiction of Real Literary Distinction BUT FOR THE GRACE OF GOD. By J.W.N. Sullivan. 220 pp. New York: Alfred A. Knopf. $2.50. | True | By Waldemar Kaempffert | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/provincial-art.html | PROVINCIAL ART | True | N.L.C. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/see-employment-gain-for-paper-industries-survey-indicates-that-an.html | SEE EMPLOYMENT GAIN FOR PAPER INDUSTRIES; Survey Indicates That an Increase of 27 Per Cent Is Expected in the Last Quarter. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/budget-advisers-named-for-state-graves-picks-group-of-13-to-aid.html | BUDGET ADVISERS NAMED FOR STATE; Graves Picks Group of 13 to Aid Roosevelt in Finding Ways to Cut Expense. G.W. MAGLY HEADS THE LIST Committee Is Composed of Members of Financial, Civic and Taxpayers' Bodies. BUDGET ADVISERS NAMED FOR STATE | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/elizabeth-to-issue-relief-bonds.html | Elizabeth to Issue Relief Bonds. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/byrd-ship-enters-lake-erie.html | Byrd Ship Enters Lake Erie. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/we-ought-to-regulate-work-so-all-of-us-could-share-it-division-of.html | WE OUGHT TO REGULATE WORK SO ALL OF US COULD SHARE IT; Division of Labor, Security, Maximum and Min- imum Earning Power Are Advocated | True | HARRY O. LOCHER. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/postage-stamps.html | POSTAGE STAMPS. | True | TALI ESEN MORGAN. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/the-week-in-america-silver-lining-appears-but-the-public-is-wary.html | THE WEEK IN AMERICA; SILVER LINING APPEARS; BUT THE PUBLIC IS WARY However, Certain Definite Signs of Improvement Raise Hopes. FIVE-DAY WEEK DISCUSSED Reconstruction Finance Body Helps Some States, but Refuses Others. BONUS ARMY DISBANDING Political Activity Grows -- Wets Show More Strength -- Sea- bury Replies to Walker. | True | By Arthur Krock. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/employes-of-city-well-organized-societies-stand-ready-to-defend.html | EMPLOYES OF CITY WELL ORGANIZED; Societies Stand Ready to Defend Their Interests | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/32-changes-made-in-electoral-votes-eleven-states-will-gain-in-the.html | 32 CHANGES MADE IN ELECTORAL VOTES; Eleven States Will Gain in the November Election, With 21 Others Losing. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/braves-break-even-with-reds-in-pair-schulmerichs-homer-decides-the.html | BRAVES BREAK EVEN WITH REDS IN PAIR; Schulmerich's Homer Decides the Opener, 4-3 -- Kolp Scores Skut-Out in Second, 3-0. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/canadian-utility-deal-ontario-board-tells-terms-for-ex-change-of.html | CANADIAN UTILITY DEAL.; Ontario Board Tells Terms for Ex- change of Company's Bonds. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/hiss-nightingale-heds-amy-captain-married-to-robert-wilson-has.html | HISS NIGHTINGALE HEDS AMY CAPTAIN; Married to' Robert Wilson Has- ' brouck in the Cadet Chapel at West Point. BOTH OF NOTED ANCESTRY pride's Sister, Mrs. W. B. McKin- rton, a Matron of HonoraCouple to Live at Fort Leavenworth, Kan. | True | Special to THE NEW YOHK Tuns. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/fenimore-cooper-vs-the-demagogues-the-lake-gun-by-james-feni-more.html | Fenimore Cooper Vs. the Demagogues; THE LAKE GUN. By James Feni- more Cooper. With an Introduc- tion by Robert E. Spiller. 53 pp. New York: William Farquhar Payson. $6. | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/boy-10-fails-in-rescue-plunges-into-sea-near-copiague-li-but.html | BOY, 10, FAILS IN RESCUE; Plunges Into Sea Near Copiague, L.I., but Grandfather Is Drowned. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/sarazengolden-bow-in-exhibition-lose-to-cruickshank-and-perkins-in.html | SARAZEN-GOLDEN BOW IN EXHIBITION; lose to Cruickshank and Perkins in Benefit Best-Ball Golf Match, 3 and 2. | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/at-onteora-park.html | AT ONTEORA PARK | True | Special to THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/the-five-decades-of-the-presidents-life-at-58-he-can-look-back-over.html | THE FIVE DECADES OF THE PRESIDENT'S LIFE; At 58 He Can Look Back Over Birthdays Marking Stages in a Varied Career | True | By R.l. Duffus. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/holds-earthquakes-start-close-to-axis-surface-manifestations-arc.html | HOLDS EARTHQUAKES START CLOSE TO AXIS; Surface Manifestations Are Rela- tively Weak, According to Japanese Scientist. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/voices-under-the-sea-some-day-broadcasters-may-use-submarine-cable.html | VOICES UNDER THE SEA; Some Day Broadcasters May Use Submarine Cable for Talks if Weather Is Adverse, But Not for Music | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/strawn-wilbur-mcaneny-sawyer-seabury-to-address-municipal-league.html | Strawn, Wilbur, McAneny, Sawyer Seabury To Address Municipal League Next Month | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/manuel-f-rossy-dead-puerto-rican-leader-speaker-of-island-house-of.html | MANUEL F. ROSSY DEAD; PUERTO RICAN LEADER; Speaker of Island House of Rep- resentativesuHad Been Minis- ter of Education Under Spain. | True | Wireless to THE NEW TOHK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/italy-seeks-means-to-curb-din-of-traffic-in-all-large-cities.html | Italy Seeks Means to Curb Din Of Traffic in All Large Cities | True | Special Correspondence. THE NEW YORK TIMES. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/vermont-engaged-in-civic-renovation-green-mountain-state-is-making.html | VERMONT ENGAGED IN CIVIC RENOVATION; Green Mountain State Is Making Itself Over and Process is Proving Expensive. PEOPLE HAVE EYE TO COSTS Flood of 1927 Was Hard Financial Blow, but There Is Demand for Modernization. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/womens-tennis-matches-to-be-broadcast-by-wabc.html | WOMEN'S TENNIS MATCHES TO BE BROADCAST BY WABC | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-07 | 1932-08-07 | https://www.nytimes.com/1932/08/07/archives/gayety-rules-berkshire-resort.html | GAYETY RULES BERKSHIRE RESORT | True | | C1B 162560,C1B 162561,C1B 162562,C1B 162563,C1B 162564,C1B 162565,C1B 162566 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/okla-iv-leads-pequot-boats.html | Okla IV Leads Pequot Boats. | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/construction-rise-succeeds-strike-extensive-recovery-here-shown-by.html | CONSTRUCTION RISE SUCCEEDS STRIKE; Extensive Recovery Here Shown by State Department of Labor Reports. 20% GAIN IN EMPLOYMENT Some Trades Still Negotiating on Wage Cuts Instituted by the Employers Last May. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/albany-is-victor-76-beats-buffalo-in-uphill-game-battering-three.html | ALBANY IS VICTOR, 7-6.; Beats Buffalo in Uphill Game, Battering Three Pitchers. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/libby-holman-plans-to-surrender-today-lawyers-say-she-will-reach.html | LIBBY HOLMAN PLANS TO SURRENDER TODAY; Lawyers Say She Will Reach Winston-Salem Early in the Afternoon. RELEASE ON BOND IS LIKELY Hearing Expected to Take Place at Wentworth, Where Judge Stack Is Sitting. LIBBY REYNOLDS PLANS SURRENDER | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/200-attend-dance-in-the-berkshires-tennis-and-golf-tournaments-draw.html | 200 ATTEND DANCE IN THE BERKSHIRES; Tennis and Golf Tournaments Draw Large Company to the Wyantenuck Country Club. J.D. PETERSES HOSTS TO 40 Albert Spaldings Give Recital -- Miss Alexandra Honors Cornelia Otis Skinner at Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/corn-crop-prospect-drop-farmers-take-advantage-of-rise-in-prices-to.html | CORN CROP PROSPECT DROP; Farmers Take Advantage of Rise in Prices to Market Stocks. | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/cubs-take-opener-then-bow-to-giants-15000-see-warneke-turn-back.html | CUBS TAKE OPENER, THEN BOW TO GIANTS; 15,000 See Warneke Turn Back Terrymen, 8-2 -- Home Club Wins Nightcap, 8-1. HOYT EFFECTIVE ON MOUND Checks Chicago in Second Game as New York Pounds Visiting Hurlers for 14 Hits. | True | By John Drebinger. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/upstate-rattlers-quit-rattling.html | Up-State Rattlers Quit Rattling. | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/piccard-hopes-to-go-higher-than-10-miles-would-like-to-surpass-his.html | PICCARD HOPES TO GO HIGHER THAN 10 MILES; Would Like to Surpass His First Stratosphere Mark to Aid Cosmic Ray Observations. START WEDNESDAY LIKELY But Ascension May Commence at Zurich Early Tomorrow if Fine Weather Continues. 24-48-HOUR FLIGHT PLANNED Balloonist, Prepared for the Worst, Is Taking Alpine Equipment -- Planes to Watch Mediterranean. | True | Wireless to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/the-maddest-tariff-war.html | THE MADDEST TARIFF WAR. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/lutherans-install-new-orphanage-head-st-lukes-church-welcomes-ce.html | LUTHERANS INSTALL NEW ORPHANAGE HEAD; St. Luke's Church Welcomes C.E. Schroeder and Bids Farewell to the Rev. M.T. Holls. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/fullness-of-skirts-a-lanvin-feature-high-and-circular-ones-shown.html | FULLNESS OF SKIRTS A LANVIN FEATURE; High and Circular Ones Shown Are Wider Than Elsewhere -- Cossack Influence in Coats. HATS ARE WORN STRAIGHT Recent Exaggerated Tilt -- Schiaparelli Continues Straight Clinging Line. | True | Wireless to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/white-plains-to-drop-30-workers.html | White Plains to Drop 30 Workers. | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/wages-stable-in-germany.html | Wages Stable in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 162521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/doctor-faints-in-auto-escapes-injury-when-car-runs-wild-in-boston.html | DOCTOR FAINTS IN AUTO.; Escapes Injury When Car Runs Wild in Boston Suburb. | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/dr-henry-fosborn-75-years-old-today-president-of-museum-of-natural.html | DR. HENRY F.OSBORN 75 YEARS OLD TODAY; President of Museum of Natural History Says Time Is at Hand to Conquer Defeatism. PLANS BOOK ON ELEPHANTS Work, to Be Published Soon, Supports Belief Piltdown Man of Sussex Is Oldest Known Fossil. | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/bozo-and-noiram-score-at-greenwich-finish-first-in-interclub-and-at.html | BOZO AND NOIRAM SCORE AT GREENWICH; Finish First in Interclub and Atlantic Classes After Day of Light Winds. | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/german-credits-better-july-bankruptcies-57-below-peak-of-october.html | GERMAN CREDITS BETTER.; July Bankruptcies 57% Below Peak of October, 1931. | True | Special Cable to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/gilpin-takes-tennis-title-sets-back-lavine-in-eastern-states-clay.html | GILPIN TAKES TENNIS TITLE; Sets Back Lavine in Eastern States Clay Court Final. | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/two-chicago-firemen-killed.html | Two Chicago Firemen Killed. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/atlantic-city-denies-police-oust-jobless-civil-liberties-unions.html | ATLANTIC CITY DENIES POLICE OUST JOBLESS; Civil Liberties Union's Charge Unemployed Are Illegally Barred Called Untrue. | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/graham-denounces-scandal-mongers-assistant-at-st-patricks-scores.html | GRAHAM DENOUNCES SCANDAL MONGERS; Assistant at St. Patrick's Scores Newspapers and Individuals Who Spread Gossip. "KILL SOULS OF PEOPLE" Urges That Nothing Be Uttered or Published Unless Something Good May Be Said -- Proposes a Test. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/hugo-wichmann-dies-in-germany-at-80-uuuuu-i-for-nearly-half-a.html | HUGO WICHMANN DIES IN GERMANY AT 80; ' uuuuu I !for Nearly Half a Century He Had Served as Editor of the Almanack De Gotha. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/plane-somersaults-two-escape-injury-pilot-and-his-passenger-swim.html | PLANE SOMERSAULTS; TWO ESCAPE INJURY; Pilot and His Passenger Swim Ashore When Craft Turns on Back in Flushing Bay. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/couple-saved-twice-as-yacht-strikes-log-rescued-from-leaking-speed.html | COUPLE SAVED TWICE AS YACHT STRIKES LOG; Rescued From Leaking Speed Boat After Deserting Sinking Craft in Chesapeake Bay. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/300-honor-sarazen-attend-dinner-for-golf-champion-given-by.html | 300 HONOR SARAZEN.; Attend Dinner for Golf Champion Given by Lakeville Club. | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/dr-barbour-backs-borah-on-arms-cut-it-must-be-requirement-for-war.html | DR. BARBOUR BACKS BORAH ON ARMS CUT; It Must Be Requirement for War Debt Cancellation, He Says in Plea for Peace. SPIRITUAL VALUES GAINING Brown University President Finds Materialism Is Being Forced Into the Background. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/daniel-oliver-crilly-wellknown-contractor-of-chicago-had-unusual.html | DANIEL OLIVER CRILLY.; Well-Known (Contractor of Chicago Had Unusual Bodily Strenath. | True | Special to THE NEW YORK Tones. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/the-38th-street-tunnel-doubt-is-expressed-if-it-would-be.html | THE 38TH STREET TUNNEL; Doubt Is Expressed if It Would Be Self-Liquidating. | True | D. D. MACKEY. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/long-beach-games-again-in-operation-concessions-darkened-since.html | LONG BEACH GAMES AGAIN IN OPERATION; Concessions, Darkened Since Edwards Opened Gambling Drive, Do Brisk Trade. RELY ON COURT DECISION Large Signs Announce That Prizes Won Will Not Be Exchanged for Cash by Proprietors. | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/clear-statements-wanted.html | Clear Statements Wanted. | True | ANTONIO DI LORBNZO. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/oklahoma-city-puts-steer-in-zoo.html | Oklahoma City Puts Steer in Zoo. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/program-on-debts-demanded-by-borah-he-calls-for-protection-of.html | PROGRAM ON DEBTS DEMANDED BY BORAH; He Calls for Protection of Taxpayers Before New Moratorium or Revision. WIRE TO NEWPORT MEETING R.S. Child Says "Great American Missionary Mind" Fails in Our Foreign Policies. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/vacations-lose-value-in-confusion-of-slump-dr-knubel-holds-in.html | Vacations Lose Value in Confusion of Slump, Dr. Knubel Holds in Citing Lowness of Desires | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/body-is-found-in-jersey-west-cape-may-painter-believed-by-police-to.html | BODY IS FOUND IN JERSEY.; West Cape May Painter Believed by Police to Have Been Murdered. | True | Special to THE NEW; YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/roosevelt-expects-ample-party-funds-managers-assert-contributions.html | ROOSEVELT EXPECTS AMPLE PARTY FUNDS; Managers Assert Contributions Will Cover Modest Campaign Plans. HE FACES FATEFUL WEEK Governor, Refreshed, Prepares for Walker Hearing and Important Conferences. ROOSEVELT EXPECTS AMPLE PARTY FUNDS | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/rally-by-trulio-beats-goldman-in-aau-handball-final-round.html | Rally by Trulio Beats Goldman in A.A.U. Handball Final Round | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/american-cigarettes-continue-as-best-sellers-in-nicaragua.html | American Cigarettes Continue as Best Sellers in Nicaragua | True | Wireless to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/bullet-meteorite-shown-only-one-that-ever-hit-a-building-is.html | BULLET METEORITE SHOWN.; Only One That Ever Hit a Building Is Exhibited at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/britain-and-canada-in-duel-at-ottawa-conflict-at-imperial.html | BRITAIN AND CANADA IN DUEL AT OTTAWA; Conflict at Imperial Conference Is Expected to Bring Deadlock at End of Sessions. MORE 'HUMBUG' IS SEEN British Delegates Said to Recall Thomas's Criticism of Dominion at Meeting in 1930. BALDWIN STUDIES REPLY Agreements With Australia and New Zealand, and Perhaps South Africa, Are Expected at Parley. | True | By Charles A. Selden.special To the New York Times. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/eating-and-writing.html | EATING AND WRITING. | True | | C1B 162521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/two-die-in-texas-crash.html | Two Die in Texas Crash. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/money-rates-in-berlin-declined-last-week-rapid-repayment-of.html | MONEY RATES IN BERLIN DECLINED LAST WEEK; Rapid Repayment of Month-End Credits Stimulates Demand for Short-Term Paper. | True | Special Cable to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/steel-plant-to-reopen-mahoning-valley-company-to-resume-to-work-off.html | STEEL PLANT TO REOPEN.; Mahoning Valley Company to Resume to Work Off Orders. | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/kingston-celebrates-thousands-greet-ship-which-took-part-in-welland.html | KINGSTON CELEBRATES.; Thousands Greet Ship Which Took Part in Welland Canal Opening. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/urges-need-to-start-new-postoffice-here-merchants-association.html | URGES NEED TO START NEW POSTOFFICE HERE; Merchants' Association, in Letter to Secretary Mills, Stresses Contract With City. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/japan-is-disturbed-by-fall-of-the-yen-cost-of-manchurian-campaign.html | JAPAN IS DISTURBED BY FALL OF THE YEN; Cost of Manchurian Campaign and of Farm Relief Add to the Disquietude. RAW MATERIALS PLENTIFUL Manufacturers Are Expected to Cut Imports -- Cotton Purchases Continue Heavy. | True | By Hugh Bvas.special Cable To The New York Times. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/opposes-large-flats-on-lower-east-side-bronx-landlords-group-would.html | OPPOSES LARGE FLATS ON LOWER EAST SIDE; Bronx Landlords' Group Would Restrict the Area to Small Residential Units. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/buying-in-chicago-heartens-all-lines-outlook-viewed-as-best-in-six.html | BUYING IN CHICAGO HEARTENS ALL LINES; Outlook Viewed as Best in Six Months as Replenishment of Stocks Progresses. EMPLOYMENT ALSO ON RISE Arrival of 3,500 Buyers Finds Trend to Optimism Spreading-Farm Prospect Is a Chief Factor* | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/mrs-solomon-ritman.html | MRS. SOLOMON RITMAN. | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/chest-funds-back-rfc-relief-policy-association-of-400-community.html | CHEST FUNDS BACK R.F.C. RELIEF POLICY; Association of 400 Community Groups Throughout Nation Pledges Support to Pomerene. LOCAL CHARITY TO BE FIRST Federal Fund of $300,000,000 Will Be Used to Supplement Citizens' Philanthropy. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/leon-heads-mexican-bloc-will-be-revolutionary-party-whip-in.html | LEON HEADS MEXICAN BLOC.; Will Be Revolutionary Party Whip in Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/sees-book-industry-aided-during-slump-canfield-reports-progress-in.html | SEES BOOK INDUSTRY AIDED DURING SLUMP; Canfield Reports Progress in Elimination of Waste and Harmful Competition. OPPOSES NEW PRICE CUTS Harper's Head Declares Costs Have Not Dropped and Holds Margin of Profit Is at Minimum. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/youth-killed-in-50foot-fall.html | Youth Killed In 50-Foot Fall. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | ROBERT L. COOK. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/portland-ship-line-ends-in-109th-year-service-from-boston-will-be.html | PORTLAND SHIP LINE ENDS IN 109TH YEAR; Service From Boston Will Be Discontinued Aug. 31, Due to "Truck Competition." ALL LOST ON LINER IN 1898 Other Steamers Included the Bay State and R.B. Fuller -- Only Freighters Running Since 1930. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/jewel-thief-returned-from-germany.html | Jewel Thief Returned From Germany | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/nicaragua-suspends-trade-pact.html | Nicaragua Suspends Trade Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/dr-irving-a-milbyer.html | DR. IRVING A. MILBYER. | True | Special to THE NEW TORE TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/reception-is-held-for-the-ae-smiths-former-governor-and-his-wife.html | RECEPTION IS HELD FOR THE A.E. SMITHS; Former Governor and His Wife Honored by the Oscar Malos at Southampton Home. L.S. BUTLER ENTERTAINS Has Reception and Tea With Music -- Luncheons Are Given at Many Estates in the Resort. | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/summer-theatres-offer-9-new-plays-rachel-crotherss-comedy-when.html | SUMMER THEATRES OFFER 9 NEW PLAYS; Rachel Crothers's Comedy "When Ladies Meet" to Open Tonight in Dennis, Mass. "CAIN'S SISTER" PREMIERE "The Perfect Marriage," "We Don't Know," "Bedtime" and "The Great Fanbornho" to Be Shown. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/gold-in-bank-of-england-up-u4427000-since-september.html | Gold in Bank of England Up u4,427,000 Since September | True | Special Cable to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/slays-wife-child-and-self-vermont-man-had-been-mentally-ill-for.html | SLAYS WIFE, CHILD AND SELF; Vermont Man Had Been Mentally ill for Several Months. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/dry-law-repeal-called-vain-hope.html | Dry Law Repeal Called Vain Hope. | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/zabala-argentina-wins-the-marathon-sets-olympic-mark-enters-the.html | ZABALA, ARGENTINA, WINS THE MARATHON; SETS OLYMPIC MARK; Enters the Stadium a Victor as 70,000 Cheer -- Throngs Line the Course. FERRIS, BRITAIN, SECOND South American Runs 26 Miles 385 Yards in 2:31:36 -- Michelsen, U. S., 7th. FOUR WORLD MARKS BROKEN American Athletes Better Records in Three Relay Races and in Women's High Jump. | True | By Arthur J. Daley.special To the New York Times.by Arthur J. Daley. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/cotton-ended-week-up-50-cents-a-bale-i-range-of-market-narrow-as.html | COTTON ENDED WEEK UP 50 CENTS A BALE I; Range of Market Narrow as Traders Awaited First Federal Estimate on Crop. PICKING SPEEDED IN TEXAS Weather Generally Favorable in Producing Areas -- Hedge Selling an Adverse Factor. | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/mdonald-in-ireland-peace-mission-seen-premiers-visit-coincides-with.html | M'DONALD IN IRELAND; PEACE MISSION SEEN; Premier's Visit Coincides With Efforts at Ottawa to End Anglo-Irish Dispute. HE TELEPHONES TO CANADA Personal Appeal Made by Prime Minister to British Press Not to Mention Journey. M'DONALD VISITS NORTHERN IRELAND | True | Special Cable to THE NEW YORK TIMES. | C1B 162521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/humidity-of-96-drives-thousands-to-beaches-despite-overcast-sky-and.html | Humidity of 96 Drives Thousands to Beaches Despite Overcast Sky and Scattered Showers | True | | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/filipino-freedom-held-costly-to-us-prospective-trade-loss-is-put-at.html | FILIPINO FREEDOM HELD COSTLY TO US; Prospective Trade Loss Is Put at Hundreds of Millions in Cutting of Exports. FARM PRODUCE BIG ITEM Islands Now Pay Us $12,750,000 for Cotton, Flour and Milk -- $12,000,000 for Steel. CAPITAL THERE FEARS MOVE Many Business Firms Are Making Amortization Plans to Be Ready for Their Own Dissolution. | True | By Russell Owen. | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/german-potash-exports-fall.html | German Potash Exports Fall. | True | Special Cable to THE NEW YORK TIMES. | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/dr-c-w-wallace-scholar-dies-at-76-authority-on-shaspeare-and-member.html | DR. C. W. WALLACE, SCHOLAR, DIES AT 76; Authority on Sha';:spware and Member of the Faculty of University of Nebraska. uuuuuuuuuuuu. LEFT BOOKS FOR OIL FIELDS In Few Months Amssed Fortune for Continued ResearchuExam- ined 5,000,000 Records. | True | | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/saxon-utility-plan-is-moving-forward-more-than-half-of-holders-of.html | SAXON UTILITY PLAN IS MOVING FORWARD; More Than Half of Holders of Notes Agree to Exchange Offered by Company. | True | | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/campbell-to-support-roosevelt-candidacy-former-dry-administrator.html | CAMPBELL TO SUPPORT ROOSEVELT CANDIDACY; Former Dry Administrator Says He Is Quitting Republican Party Because of Hoover Attitude. | True | | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/berlin-hopeful-of-uptum-panic-sentiment-gone-but-outlook-is-gloomy.html | BERLIN HOPEFUL OF UPTURN; Panic Sentiment Gone, but Outlook Is Gloomy for German Trade. | True | Special Cable to THE NEW YORK TIMES. | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/two-hidden-bodies-found-slain-men-discovered-in-central-slip.html | TWO HIDDEN BODIES FOUND; Slain Men, Discovered In Central slip, Believed Gang Victims. | True | Special to THE NEW YORK TIMES. | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/depression-as-a-leveler-it-may-have-taught-us-useful-facts-about.html | DEPRESSION AS A LEVELER; It May Have Taught Us Useful Facts About Human Nature. | True | P. J. DE CANTILLON. | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/sterlings-decline-believed-near-end-london-doubts-if-new-york.html | STERLING'S DECLINE BELIEVED NEAR END; London Doubts if New York Market's Rise Will Cause Big Transfer of Funds. IMPROVEMENT IS EXPECTED Sharp Rise Held Undesirable by British Interests -- New Boom Here Believed Unlikely. TALK OF BANK RATE CUT Change Viewed as Improbable Unless Federal Reserve or Paris Lowers Discount. | True | By Lewis L. Nettleton.special Cable To the New York Times. | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/seize-thug-in-chase-near-mayors-home-police-make-capture-on-roof-of.html | SEIZE THUG IN CHASE NEAR MAYOR'S HOME; Police Make Capture on Roof of Loft Building After Taxi Driver Says Fare Is Hold-Up Man. SHOTS MISS POLICEMAN Prisoner Later Is Held in $60,000 Bail on Charges of Assault and Having Pistol. | True | | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/bid-for-white-star-by-cuhard-hinted-london-reports-also-indicate.html | BID FOR WHITE STAR BY CUHARD HINTED; London Reports Also Indicate Furness, Withy Is Seeking Control of the Line. DENIAL BY LORD ESSENDEN Chip Managers Here Hold Concerns Must Merge to Cut Down Overhead and Competition. | True | | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/rebels-in-brazil-ask-recognition-request-is-handed-to-consuls-in.html | REBELS IN BRAZIL ASK RECOGNITION; Request Is Handed to Consuls in Buenos Aires of Foreign Countries Concerned. OPENING OF CABLES AIM Federals Announce Capture of Town Linking Eastern and Minas Geras Fronts in Tunnel Section. | True | | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/germany-divided-on-plan-to-cut-foreign-debt-interest.html | Germany Divided on Plan To Cut Foreign Debt Interest | True | Special Cable to THE NEW YORK TIMES. | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/berlin-rail-receipts-down.html | Berlin Rail Receipts Down. | True | Special Cable to THE NEW YORK TIMES. | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/500-of-bonus-army-arrive-in-the-city-new-yorkers-350-strong-reach.html | 500 OF BONUS ARMY ARRIVE IN THE CITY; New Yorkers, 350 Strong, Reach Jersey City on Special Train From Johnstown, Pa. MANY APPLY TO CHARITIES New England Contingent of 150 Continues Homeward Journey as Best It Can. | True | | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/cahill-heads-1899-veterans-unit.html | Cahill Heads 1899 Veterans' Unit. | True | | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/hold-up-restaurant-and-outrace-police-two-bandits-at-chicopee-falls.html | HOLD UP RESTAURANT AND OUTRACE POLICE; Two Bandits at Chicopee Falls, Mass., Lock Eight Victims in a Room. | True | Special to THE NEW YORK TIMES. | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/indians-conquer-senators-twice-triumph-7-to-4-and-6-to-2-and.html | INDIANS CONQUER SENATORS TWICE; Triumph, 7 to 4 and 6 to 2, and Supplant Athletfcs in Second Place. AVERILL HITS 26TH HOMER Burnett Makes First Four-Bagger in New Park -- 20,000 See Hudlin, Russell Hurl Good Ball. | True | | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/mrs-sabin-w-colton-jr-i-philadelphia-77-was-prominent-in-womens.html | MRS. SABIN W. COLTON JR. i; Philadelphia!!, 77, Was Prominent in Women's Organizations. | True | Special to THE NKW YORK TIMES. | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/conflict-feared-over-plane.html | Conflict Feared Over Plane. | True | | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/moeller-fund-1270420-trustees-report-income-of-exbrewers-estate-as.html | MOELLER FUND $1,270,420.; Trustees Report Income of Ex-Brewer's Estate as $130,010. | True | Special to THE NEW YORK TIMES. | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/carloadings-increase-more-than-seasonal-miscellaneous-freight-612.html | Car-Loadings Increase More Than Seasonal; Miscellaneous Freight 61.2% of 1931 Total | True | | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/canada-to-get-egypt-by-phone.html | Canada to Get Egypt by Phone. | True | | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/new-banknote-circulation.html | NEW BANK-NOTE CIRCULATION. | True | | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/wheat-sales-heavy-for-week-in-chicago-bull-market-brings-increase.html | WHEAT SALES HEAVY FOR WEEK IN CHICAGO; Bull Market Brings Increase of 20,000,000 Bushels to Total of 178,856,000 in Futures. PRICES UP 2 7/8 TO 3 1/8 c Eastern Speculators Buying as Pools Are Rumored -- A. W. Cutten Interested in the Group. | True | Special to THE NEW YORK TIMES. | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | CIB 162521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/lloyd-georges-wife-writing-memoirs-as-her-arm-mends.html | Lloyd George's Wife Writing Memoirs as Her Arm Mends | True | Wireless to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/major-frank-a-sloan-dies-at-fort-sheridan-was-one-of-youngest.html | MAJOR FRANK A. SLOAN DIES AT FORT SHERIDAN; Was One of Youngest Battalion Commanders in U. S. Army During the World War. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/provides-57-new-play-sites-in-city.html | Provides 57 New Play Sites In City. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/watching-the-eclipse.html | Watching the Eclipse. | True | G. W. BOYCE. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/travers-and-klein-win-benefit-golf-score-over-mac-smith-and-voigt.html | TRAVERS AND KLEIN WIN BENEFIT GOLF; Score Over Mac Smith and Voigt by 2 Up in Match at Garden City Country Club. KLEIN'S PLAY FEATURES Substitute for Ouimet Shoots a 71 -- Travers's Birdie on Last Hole Clinches Triumph. | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/pearson-net-estate-shrinks-27092313-accounting-at-new-haven-on.html | PEARSON NET ESTATE SHRINKS $270,923.13; Accounting at New Haven on Railroad Man's Will Shows $686,236 for Distribution. | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/george-v-lounsberry.html | GEORGE V. LOUNSBERRY. | True | Special to THB N1/2w YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/aid-to-trade-seen-in-reich-election-danger-of-rash-economic.html | AID TO TRADE SEEN IN REICH ELECTION; Danger of Rash Economic Experiments by Hitler Believed at an End. INFLATION HELD UNLIKELY Business Leaders Prefer to Have "Nazis" in Power as Part of tha Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/rogers-calls-market-rise-plot-to-defeat-democrats.html | Rogers Calls Market Rise Plot to Defeat Democrats | True | To the Editor of The New York Times: | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/13000-work-on-highways-albany-report-shows-increase-of-832-in-one.html | 13,000 WORK ON HIGHWAYS.; Albany Report Shows Increase of 832 in One Week. | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/secretary-chapin-takes-oath-today.html | Secretary Chapin Takes Oath Today | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/us-twelve-triumphs-turns-back-canada-by-53-in-demonstration.html | U.S. TWELVE TRIUMPHS; Turns Back Canada by 5-3 in Demonstration Lacrosse Game. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/beef-steer-prices-lower-in-chicago-average-off-10-cents-for-week.html | BEEF STEER PRICES LOWER IN CHICAGO; Average Off 10 Cents for Week -- Poor Market for Dressed Meat Cats Cattle Buying. | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/22-fishermen-perish-as-gale-upsets-boat-two-survivors-taken-to.html | 22 FISHERMEN PERISH AS GALE UPSETS BOAT; Two Survivors Taken to Spanish Port -- Coxswain, Also Saved by Skip, Leaps Overboard. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/find-new-hormone-in-pituitary-gland-carnegie-institution-doctors.html | FIND NEW HORMONE IN PITUITARY GLAND; Carnegie Institution Doctors Announce Discovery of Milk Secretion Source. PRESENT NAME PROLACTIN Experiments Leading to Isolation of Substance Were Made at Cold Spring Harbor, L.I. | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/lindbergh-home-ready-return-of-flier-and-wife-to-house-at-hopewell.html | LINDBERGH HOME READY.; Return of Flier and Wife to House at Hopewell Expected in Fall. | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/calls-more-witnesses-in-coal-antitrust-suit-appalachian-inc.html | CALLS MORE WITNESSES IN COAL ANTI-TRUST SUIT; Appalachian, Inc., Prepares to Extend Defense Evidence in Trial at Asheville, N.C. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/tigers-top-red-sox-31-stones-home-run-with-gehringer-on-base.html | TIGERS TOP RED SOX, 3-1.; Stone's Home Run With Gehringer on Base Decides Contest. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/two-parties-urge-ban-on-reich-riots-nationalists-join-socialists-in.html | TWO PARTIES URGE BAN ON REICH RIOTS; Nationalists Join Socialists in Demanding That Stricter Decree Be Issued at Once. REICHSBANNER CHIEF SLAIN Centrist Paper in Silesia Bombed -- Nazi Leaders in a Dilemma as They Face Responsibility. | True | Special Cable to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/resident-offices-report-on-trade-more-optimistic-feeling-helps-fall.html | RESIDENT OFFICES REPORT ON TRADE; More Optimistic Feeling Helps Fall Buying Operations in Local Markets. DELIVERY PROBLEM ACUTE Stores Need Dresses for Current Selling -- Men's Wear Orders Show Volume Gain. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/chief-movements-of-the-week-in-securities-and-commodities.html | Chief Movements of the Week In Securities and Commodities | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/policeman-found-dead-joseph-glynn-believed-to-have-killed-himself.html | POLICEMAN FOUND DEAD.; Joseph Glynn Believed to Have Killed Himself in Queens. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/iowa-asks-20000000-two-officials-go-to-washington-with-plea-for-rfc.html | IOWA ASKS $20,000,000.; Two Officials Go to Washington With Plea for R.F.C. Loan. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/report-roosevelt-gaining-in-the-west-democrats-from-oregon-nebraska.html | REPORT ROOSEVELT GAINING IN THE WEST; Democrats From Oregon, Nebraska and South Dakota Tell Farley of Drift From Hoover. KENTUCKY ALSO CLAIMED Other Normally Republican States Declared Ready for Switch -- Conferences Here Begin Today. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/eclipse-is-charted-for-lay-observers-naval-astronomer-on-radio.html | ECLIPSE IS CHARTED FOR LAY OBSERVERS; Naval Astronomer, on Radio, Gives Path, Time and Succession of Phenomena. SHEETS FOR SHADOW BANDS Capt. Hellweg Tells of Simple Devices -- Warns Motorists to Stop Engines, Keep Lights Out. | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/third-party-urged-by-500-economists-open-letter-calls-on-voters-to.html | THIRD PARTY URGED BY 500 ECONOMISTS; Open Letter Calls on Voters to Back Reform Platform of Group Headed by Dewey. MAJOR PARTIES ASSAILED Political Independents Invited to Unite in 1933 to "Restore Public Ownership of Government." | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/four-reach-mat-finals-two-finns-among-men-to-gain-in-grecoroman.html | FOUR REACH MAT FINALS; Two Finns Among Men to Gain in Greco-Roman Wrestling | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/paris-funds-abundant-open-market-discount-rate-1-per-cent-but.html | PARIS FUNDS ABUNDANT.; Open Market Discount Rate 1 Per Cent, but Businss Slackens. | True | Special Cable to THE NEW YORK TIMES. | C1B 162521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/clean-beaches.html | CLEAN BEACHES. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/seniorublanchard.html | SenioruBlanchard. | True | Special to THB NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/argentine-markets-improve-for-week-trading-active-with-prices.html | ARGENTINE MARKETS IMPROVE FOR WEEK; Trading Active With Prices Firmer in All Commodities and Securities. EXPORT GRAIN BUYING RISES Wheat Up 1 3/4 Cents, Corn 1/2 Cent, Flaxseed 1/4 Cent -- Business Protests Government Control. | True | Special Cable to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/mexican-general-leads-marksmen.html | Mexican General Leads Marksmen. | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/mayor-urged-to-sit-as-judge-to-enforce-antipeddling-law.html | Mayor Urged to Sit as Judge To Enforce Anti-Peddling Law | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/call-general-mine-strike-belgian-coal-workers-also-seek-wide.html | CALL GENERAL MINE STRIKE; Belgian Coal Workers Also Seek Wide Sympathy Walk-Out. | True | Special Cable to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/act-next-to-set-up-home-loan-banks-systems-directors-appointed.html | ACT NEXT TO SET UP HOME LOAN BANKS; System's Directors Appointed Saturday by Hoover Will Meet Tomorrow. 8 TO 12 DISTRICTS PLANNED One of Board's First Tasks Will Be to Select Cities for the Lending Organizations. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/a-william-joseph-lipsey-former-jersey-city-man-was-mem-ber-of-a.html | a WILLIAM JOSEPH LIPSEY.; Former Jersey City Man Was Mem-ber of a Chicago Firm. | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/vigilantes-form-in-ohio-citizens-of-athens-county-to-combat-coal.html | VIGILANTES FORM IN OHIO.; Citizens of Athens County to Combat Coal Strike Violence. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/miss-brooks-wins-final-defeats-miss-evans-at-westport-2-and-1.html | MISS BROOKS WINS FINAL.; Defeats Miss Evans at Westport, 2 and 1 -- Weston Tops Parker. | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/judge-charles-h-childs.html | JUDGE CHARLES H. CHILDS. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/fine-of-new-york-captures-western-chess-tournament.html | Fine of new York Captures Western Chess Tournament | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/wives-see-pair-die-in-crashing-plane-winstonsalem-nc-student-pilot.html | WIVES SEE PAIR DIE IN CRASHING PLANE; Winston-Salem (N.C.) Student Pilot Was Taking Professional Golfer for Flight. NOVA SCOTIA GIRL KILLED 'Lightning Blamed for Two Deaths In Texas -- Wisconsin Youth Loses Life In 50-Foot Fall. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/yanks-twice-down-browns-115-and-94-ruth-drives-his-31st-homer-of.html | YANKS TWICE DOWN BROWNS, 11-5 AND 9-4; Ruth Drives His 31st Homer of Season, a Triple and Two Singles in Opener. CROSETTI SENDS IN 8 RUNS Hits Home Run and Triple in Each Contest -- MacFayden Pitches Four-Hit Game. | True | By William E. Brandt.special To the New York Times. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/to-dedicate-opera-house-san-francisco-will-open-6000000-structure.html | TO DEDICATE OPERA HOUSE; San Francisco Will Open $6,000,000 Structure in October. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/jersey-city-wins-two-from-toronto-scores-in-first-contest-63-by.html | JERSEY CITY WINS TWO FROM TORONTO; Scores in First Contest, 6-3, by Hard Hitting and Takes Second by 1-0. PIPGRAS ALLOWS 3 HITS Boone Registers Lone Run of Nightcap Battle in the Final Inning. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/assails-roosevelt-as-a-tree-planter-representative-snell-says.html | ASSAILS ROOSEVELT AS A 'TREE PLANTER'; Representative Snell Says Democratic Nominee Has Offered Only One Idea on Recovery. TURNS GUNS ON GARNER Confidence Returns When "Public Pork Distributor" Is Away Fishing, He Contends. | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/2000-chinese-reds-slain-government-says-communists-have-been-halted.html | 2,000 CHINESE REDS SLAIN ; Government Says Communists Have Been Halted In Kwangtung. | True | Special Cable to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/translux-topics-many-activities-are-shown-in-theatres-news-reels.html | TRANS-LUX TOPICS; Many Activities Are Shown In Theatre's News Reels. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/little-improvement-is-noted-in-britain-trade-condition-generally.html | LITTLE IMPROVEMENT IS NOTED IN BRITAIN; Trade Condition Generally Found Unchanged, but Wool Industry Expects Fall Revival. | True | Special Cable to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/32-states-are-planning-to-merge-counties-in-a-move-to-curtail-waste.html | 32 States Are Planning to Merge Counties In a Move to Curtail Waste in Finances | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/japans-natators-impress-observers-feats-of-miyazaki-kawaishi-and.html | JAPAN'S NATATORS IMPRESS OBSERVERS; Feats of Miyazaki, Kawaishi and Takahashi Show Great Strides of Nation in Swimming. HUNGARY EVENS OLD SCORE Water Polo Players Hugged by Countrymen After Avenging 1928 Defeat by Germany. | True | By Allison Danzig.special To the New York Times. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/steiner-wins-road-run-captures-13mile-race-of-manhattan-athletic.html | STEINER WINS ROAD RUN.; Captures 13-Mile Race of Manhattan Athletic League. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/state-drive-begun-to-clothe-1000000-winter-attire-for-needy-sought.html | STATE DRIVE BEGUN TO CLOTHE 1,000,000; Winter Attire for Needy Sought by Relief Administration in Appeal for Contributions. COLLECTION UNITS FORMED Salvage Shops Will Be Aided and New Garments Bought Cheaply From Army. HELP OF WOMEN IS ASKED Clubs to Be Urged to Campaign in Their Districts -- Improvement in Job Situation Found Here. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/shuttle-company-to-start-plant.html | Shuttle Company to Start Plant. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/dodgers-and-reds-gain-an-even-break-17000-see-mungo-hurl-6to1.html | DODGERS AND REDS GAIN AN EVEN BREAK; 17,000 See Mungo Hurl 6-to-1 Victory -- Cincinnati Wins the Second Game, 9 to 5. LOMBARDI'S HOMER FACTOR Drive With Two on Base Gives the Visitors 6-to-5 Lead in Seventh Inning of Nightcap. | True | By Roscoe McGowen. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/wild-ducks-plunge-in-lumber-fire.html | Wild Ducks Plunge in Lumber Fire. | True | | C1B 162521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/chicken-thieves-active-raids-on-sullivan-county-coops-cost-owners.html | CHICKEN THIEVES ACTIVE.; Raids on Sullivan County Coops Cost Owners 2,000 Fowls. | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/kidnapped-banker-found-in-illinois-colegrove-near-death-from.html | KIDNAPPED BANKER FOUND IN ILLINOIS; Colegrove, Near Death From Beating, Staggers to Home of Friend in Springfield. WAS LEFT BOUND IN FIELD Suspect Who Lost Money in Closed Bank and Companion Held as His Abductors. | True |  | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/judge-f-a-searss-funeral-today.html | Judge F. A. Sears's Funeral Today. | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/state-asked-to-void-dr-walkers-license-for-splitting-fees-city.html | STATE ASKED TO VOID DR. WALKER'S LICENSE FOR SPLITTING FEES; City Affairs Group Accuses Four Other Physicians Also in Compensation Cases. CURB ON MAYOR'S DEFENSE He Is Likely to Be Balked in His Plan to Cross-Examine His Accusers at Albany. FARLEY CASE IS PRECEDENT Informal Procedure With the Governor Directing Course Expected -- Walker Surrebuttal Today. BAN ON DR. WALKER IS URGED ON STATE | True |  | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/asks-radio-parties-to-hear-hoover.html | Asks Radio Parties to Hear Hoover. | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/revive-worker-overcome-in-sewer.html | Revive Worker, Overcome in Sewer. | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/mexico-gets-bef-plea-but-permission-for-settling-of-veterans-colony.html | MEXICO GETS B.E.F. PLEA.; But Permission for Settling of Veterans' Colony Is Doubtful. | True | Special Cable to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/paris-market-unaffected-hitlers-gains-are-not-expected-to-change.html | PARIS MARKET UNAFFECTED.; Hitler's Gains Are Not Expected to Change Present Government. AID TO TRADE SEEN IN REICH ELECTION | True | Special Cable to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/fire-laid-to-candle-destroys-church.html | Fire Laid to Candle Destroys Church | True |  | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/campaign-post-for-hull-of-illinois.html | Campaign Post for Hull of Illinois | True |  | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/prix-municipalite-is-taken-by-pulcherimus-at-deauville.html | Prix Municipale Is Taken By Pulcherimus at Deauville | True |  | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/two-die-in-army-plane-reserve-officer-and-student-pilot-crash-near.html | TWO DIE IN ARMY PLANE.; Reserve Officer and Student Pilot Crash Near Bowman Field, Ky. | True |  | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/miss-mary-tippett-to-be-bride-today-she-will-marry-lee-s-eastman-in.html | MISS MARY TIPPETT TO BE BRIDE TODAY; She Will Marry Lee S. Eastman in Church of the Holy Family, New Rochelle. I FAMILIES ONLY TO ATTEND j uuuuuuuuuuuuuu, i Father of the Bridegroom-to-Be Is 1 President of the Packard Motor Company of New York. | True |  | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/london-press-expects-vital-day-at-parley-newspapers-believe-britain.html | LONDON PRESS EXPECTS VITAL DAY AT PARLEY; Newspapers Believe Britain Will Ask Canada to Amend Offer of Preferences on Products. | True | Wireless to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/funeral-of-james-r-quirk.html | Funeral of James R. Quirk. | True |  | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/mercantile-library-gets-artistic-home-new-building-in-east-47th.html | MERCANTILE LIBRARY GETS ARTISTIC HOME; New Building in East 47th Street Designed in Classic Style, With Marble Facade. | True |  | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/3300-hear-fosdick-laud-helen-keller-pastor-terms-handicap-in-life.html | 3,300 HEAR FOSDICK LAUD HELEN KELLER; Pastor Terms Handicap in Life an Opportunity, in Last Sermon at Riverside Church Until Fall. DECRIES REVOLT, SELF-PITY Assails Day-Dreaming and Longing for Another's Protections -- Stresses Spiritual Service. | True |  | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/iselins-ace-victor-in-star-class-race-wins-by-15second-margin-from.html | ISELIN'S ACE VICTOR IN STAR CLASS RACE; Wins by 15-Second Margin From Vanderveer's Bandit II as Fourteen Yachts Sail. | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/asks-spiritual-basis-for-world-remedies-dr-cochran-of-paris-church.html | ASKS SPIRITUAL BASIS FOR WORLD REMEDIES; Dr. Cochran of Paris Church Says Quest for Reform Is Futile if Faith is Forgotten. | True |  | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/the-25000000-estimate-president-levy-tells-how-highway-figure-was.html | The $25,000,000 ESTIMATE.; President Levy Tells How Highway Figure Was Arrived At. | True | SAMUEL LEVY. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/industrial-outpvt-falling-in-germany-but-heavy-redaction-of-the.html | INDUSTRIAL OUTPVT FALLING IN GERMANY; But Heavy Redaction of the Stocks on Hand Is Viewed as Favorable Factor. | True | Special Cable to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/fisher-index-now-at-399-stock-exchange-price-average-shows-39-rise.html | FISHER INDEX NOW AT 39.9.; Stock Exchange Price Average Shows 3.9 Rise in Week. | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/badorder-rail-equipment-carriers-held-to-have-good-reasons-for-not.html | BAD-ORDER RAIL EQUIPMENT.; Carriers Held to Have Good Reasons for Not Spending Money on It. | True | J. F. MacENULTY. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/the-rise-on-the-stock-exchange-and-the-problem-of-trade-recovery.html | The Rise on the Stock Exchange and the Problem of Trade Recovery. | True | By Alexander D. Noyes. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/real-estate-notes.html | REAL ESTATE NOTES. | True |  | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/frances-epee-team-wins-olympic-title-turns-back-italian-squad-in.html | FRANCE'S EPEE TEAM WINS OLYMPIC TITLE; Turns Back Italian Squad in Nine of Sixteen Bouts in Final at Los Angeles. | True |  | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/paris-bourse-reflects-rise-in-stocks-here-reports-of-political.html | Paris Bourse Reflects Rise in Stocks Here; Reports of Political Bolstering Discredited | True | By Fernand Maroni.special Cable To the New York Times. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/salvation-army-sees-success-of-drive-near-sufficient-funds-already.html | SALVATION ARMY SEES SUCCESS OF DRIVE NEAR; Sufficient Funds Already Raised to Maintain Food Depots Until Oct. 1, McMillan Says. | True |  | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/rural-school-positions.html | Rural School Positions. | True | SYDNEY R. BECKER. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/german-wholesale-prices-firm.html | German Wholesale Prices Firm. | True | Special Cable to THE NEW YORK TIMES. | C1B 162521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/opposes-seabury-on-court-reforms-city-club-advises-against-plan-to.html | OPPOSES SEABURY ON COURT REFORMS; City Club Advises Against Plan to Shift Appointive Power and Merge Tribunals. URGES THIRD DEGREE STUDY Approves Magistrates' Proposals for Small Fines Without Trials and to Standardize Procedure. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/x-philip-a-mcaviney-hollywood-editor-long-had-a-weekly-paper-in.html | x PHILIP A. McAVINEY.; Hollywood Editor Long Had a Weekly Paper In Kearny. N. J. I | True | Special to THE NEW YOBK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/stimson-to-clarify-peace-policy-today-will-address-foreign.html | STIMSON TO CLARIFY PEACE POLICY TODAY; Will Address Foreign Relations Council Here on Our World Efforts Under Paris Pact. SPEECH TO BE BROADCAST Regarded as Secretary's Contribution to Campaign Despite His Insistence It Is Non-Political. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/warrant-out-for-harold-duncan.html | Warrant Out for Harold Duncan. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/wg-loews-give-party-at-newport-entertain-with-luncheon-for-a-large.html | W.G. LOEWS GIVE PARTY AT NEWPORT; Entertain With Luncheon for a Large Company at Their Villa, Stoneacre. MANY OTHERS ARE HOSTS The V. Makaroffs Give a Tea for 30 Guests Aboard Yacht Helius -- New Arrivals in Colony. | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/corral-golden-gate-bison-posses-round-up-herd-which-escaped-from.html | CORRAL GOLDEN GATE BISON; Posses Round Up Herd Which Escaped From Park in Fog. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/group-formed-to-aid-east-side-housing-chairman-of-new-committee.html | GROUP FORMED TO AID EAST SIDE HOUSING; Chairman of New Committee Will Ask R.F.C. for Funds to Build Model Tenements. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/criticism-of-loans-draws-rfc-reply-directors-say-pennsylvania-has.html | CRITICISM OF LOANS DRAWS R.F.C. REPLY; Directors Say Pennsylvania Has Failed to Use Taxing Powers as Other States Have. PEOPLE'S LOBBY ANSWERED Mayor Walker's Mission Arouses Curiosity as to the Type of Loan He Will Ask for the City. | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/hats-worn-straight.html | Hats Worn Straight. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/o-mrs-f-howard-kinch-descendant-of-early-colonial-settlers-dies-at.html | o MRS. F. HOWARD KINCH.; Descendant of Early Colonial Settlers Dies at 85 Years. | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/drown-in-delaware-bay-two-small-girls-venture-too-far-into-surf.html | DROWN IN DELAWARE BAY.; Two Small Girls Venture Too Far Into Surf. | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/mt-washington-climb-made-by-1legged-man-new-hampshire-station-agent.html | MT. WASHINGTON CLIMB MADE BY 1-LEGGED MAN; New Hampshire Station Agent Scales Heights in Normal Time of 4 Hours 15 Minutes. | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/james-barton-at-loews-comedian-heads-vaudeville-bill-kate-smith.html | JAMES BARTON AT LOEWS.; Comedian Heads Vaudeville Bill -- Kate Smith Continues at Palace. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/aiken-four-rides-to-1411-triumph-roark-english-ace-plays-first-came.html | AIKEN FOUR RIDES TO 14-11 TRIUMPH; Roark, English Ace, Plays First Came in East This Year as Sands Point Is Beaten. DUNBAR BOSTWICK EXCELS Shoots Seven Goals for Winning Quartet, Which Goes to Front Soon After the Start. | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/nova-scotia-girl-a-victim.html | Nova Scotia Girl a Victim. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/khaki-shirts-hold-rally-baltimore-leaders-report-800-recruits.html | KHAKI SHIRTS HOLD RALLY.; Baltimore Leaders Report 800 Recruits -- Hoover Assailed. | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/charles-young-ice-cream-manufacturer-was-well-known-in-south-new.html | CHARLES YOUNG.; Ice Cream Manufacturer Was Well Known In South New Jersey. | True | I Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/smiths-goal-wins-for-roslyn-team-lastperiod-tally-provides-margin.html | SMITH'S GOAL WINS FOR ROSLYN TEAM; Last-Period Tally Provides Margin in 11-10 Victory Over Hitchcock's Four. CLIMAXES 2D-HALF RALLY Whitney's Quartet Overcomes 5-Point Advantage Held by Sands Point at End of Fifth. | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/justice-79-weds-ideal-evanston-iii-fire-bells-and-cheers-greets-end.html | JUSTICE, 79, WEDS 'IDEAL.'; Evanston (Ill.) Fire Bells and Cheers Greets End of His Quest. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/gardening-for-idle-is-sweeping-nation-work-with-hoe-to-assure-food.html | GARDENING FOR IDLE IS SWEEPING NATION; Work With Hoe to Assure Food Supply Is Provided With Public Help. INDUSTRIES GIVE LAND Scenes Are Often Reminiscent of Wartime -- Prizes Are Awarded to Cleveland Workers. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/expect-steel-rate-to-gain-this-month-pittsburgh-observers-believe.html | EXPECT STEEL RATE TO GAIN THIS MONTH; Pittsburgh Observers Believe Small Orders Will Be Big Factor in Upturn. FABRICATED LETT1NGS HOLD Farmer Buying Is Seen to Be Near -- Prices Generally Steady -- Galvanized Sheets Ease. EXPECT STEEL RATE TO GAIN THIS MONTH | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/coolidge-will-not-attend-notification-of-hoover.html | Coolidge Will Not Attend Notification of Hoover | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/mrs-william-hawkins.html | MRS. WILLIAM HAWKINS. | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/foreclosure-faces-jefferson-shrine-s-g-gibboney-head-of-memorial.html | FORECLOSURE FACES JEFFERSON SHRINE; S. G. Gibboney, Head of Memorial Association, Appeals for Funds to Save Monticello. ABOUT $127,000 IS NEEDED Dr. G. J. Ryan Urges Public to Aid in Preserving Birthplace of Great Leader. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/athletics-divide-with-white-sox-freitas-pitches-3hit-shutout-10-in.html | ATHLETICS DIVIDE WITH WHITE SOX; Freitas Pitches 3-Hit Shut-Out, 1-0, in Second, After Lyons Beats Grove, 3-1. MILLER HITS WINNING BLOW Drives In McNair for Only Score in Nightcap -- Long Drives Decide Opener. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/illinois-girl-a-suicide-fearing-bnndrtess-leaps-from-window-of.html | ILLINOIS GIRL A SUICIDE.; Fearing Bnndrtess, Leaps From Window of Texas Hotel. | True | | C1B 162521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/koenig-purchased-by-cubs.html | Koenig Purchased by Cubs. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/dempsey-agrees-to-fight-bout-announced-for-tijuana-on-labor-day.html | DEMPSEY AGREES TO FIGHT.; Bout Announced for Tijuana on Labor Day. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/benares-museum-dedicates-room-to-12-roerich-paintings.html | Benares Museum Dedicates Room to 12 Roerich Paintings | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/kemaleddindies-egyptian-prince-renounced-in-1917-succession-to-the.html | KEMAL-ED-DINDIES; EGYPTIAN PRINCE; Renounced in 1917 Succession to the Throne, Then Occupied by His Father. I NEPHEW OF PRESENT KING Had Devoted Recent Years to Hunt- Ing Big Game and Exploring the Libyan Desert. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/bids-for-arkansas-drys-republican-official-opens-state-campaign-for.html | BIDS FOR ARKANSAS DRYS; Republican Official Opens State Campaign for Hoover. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/eagles-convene-in-detroit-10000-members-of-order-told-of.html | EAGLES CONVENE IN DETROIT; 10,000 Members of Order Told of Humanitarian Progress. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/german-bonds-rise-in-london.html | German Bonds Rise in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/sightseeing-in-saratoga.html | Sight-Seeing in Saratoga. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/argentines-seek-new-deal-instruct-envoy-to-negotiate-trade-treaty.html | ARGENTINES SEEK NEW DEAL.; Instruct Envoy to Negotiate Trade Treaty With Britain. | True | Special Cable to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/50-trapped-in-fall-of-tent-at-revival-worshipers-are-trampled-in.html | 50 TRAPPED IN FALL OF TENT AT REVIVAL; Worshipers Are Trampled in Panic as Gale Topples Canvas Upon Them. RESCUED BY EVANGELIST He Opens Way Out -- Crash of Sidewalk Shed in New Orleans Kills One, Injures Many. | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/from-the-staten-island-ferry.html | FROM THE STATEN ISLAND FERRY. | True | JEAN BATCHELOR. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/french-leaders-speak-of-dangers-to-peace-as-they-honor-400000-war.html | French Leaders Speak of Dangers to Peace As They Honor 400,000 War Dead at Verdun; DANGERS STRESSED BY FRENCH LEADERS | True | Wireless to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/1-i-dies-after-car-hits-cement-mixer.html | 1 I Dies After Car Hits Cement Mixer. | True | Special to THE NEW TORS TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/market-firm-in-berlin-steel-coal-shipping-and-rayon-favored-as-wall.html | MARKET FIRM IN BERLIN.; Steel, Coal, Shipping and Rayon Favored as Wall Street Reaction. | True | Special Cable to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/chang-to-quit-china-in-face-of-charges-former-manchurian-ruler-to.html | CHANG TO QUIT CHINA IN FACE OF CHARGES; Former Manchurian Ruler to Be Succeeded at Peiping by Two Councils. NEW CIVIL WARS FEARED Opinion Differs as to Whether Chang's Move Will Aid Nanking or Wreck It. MANCHURIA FIGHTING SHARP Mukden Reported Surrounded by Rebels -- Floods Take Heavy Toll Over China. | True | By Hallett Abend.wireless To the New York Times. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/clark-wins-thrice-in-dinghy-contests-largest-spectator-fleet-of.html | CLARK WINS THRICE IN DINGHY CONTESTS; Largest Spectator Fleet of Summer Sees Eskimo Capture Three Straight Races. 'CURRY'S ANN HOW VICTOR Takes Honors in Class  After Sail-Off With Igloo at Sands Point Bath Club. | True | By James Robbins.special To the New York Times. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/bolivian-war-plane-shot-down-in-chaco-paraguayan-troops-capture-two.html | BOLIVIAN WAR PLANE SHOT DOWN IN CHACO; Paraguayan Troops Capture Two Fliers -- Reinforcements Go to Chaco Region. PEACE PRESSURE INCREASED Argentina, Brazil, Chile and Peru Pledge Neutrality as Aid to Intervention. | True | Special Cable to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/brooklyn-cricketers-win-beat-union-county-in-metropolitan-district.html | BROOKLYN CRICKETERS WIN; Beat Union County in Metropolitan District League Game. | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/british-pushing-loan-conversion-refunding-of-internal-war-bonds.html | BRITISH PUSHING LOAN CONVERSION; Refunding of Internal War Bonds Passes First and Most Important Stage. GOVERNMENT ISSUES DROP Setback Is Explained as Natural Reaction After Months of Activity and Riso in Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/franc-circulation-has-big-rise-in-week-advance-from-80802000000-to.html | FRANC CIRCULATION HAS BIG RISE IN WEEK; Advance From 80,802,000,000 to 82,118,000,000 Reported by Bank of France. SIGHT LIABILITIES DROP Change Is Attributed Chiefly to the Decline in Foreign Holdings to Pay Loan Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/senator-belcourt-of-canada-dead-had-served-in-parliament-for-33.html | SENATOR BELCOURT OF CANADA DEAD; Had Served in Parliament for 33 YearsiEx-Speaker of the House of Commons. LAWYER, PUBLISHER, EDITOR . Was a Convincing Bilingual Orator ouServed as Member of the Privy Council in 1905. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/tour-of-inspection-mapped-by-lehman-lieutenant-governor-will-start.html | TOUR OF INSPECTION MAPPED BY LEHMAN; Lieutenant Governor Will Start Wednesday on Journey of 8 Days by Yacht and Auto. ACTING FOR ROOSEVELT Trip Will Take Candidate for Governor to Up-State Institutions and Power Sites. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/white-football-will-be-used-in-olympic-exhibition-tonight.html | White Football Will Be Used In Olympic Exhibition Tonight | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/schleicher-warns-germany-cant-wait-for-arms-equality-insists-she.html | SCHLEICHER WARNS GERMANY CAN'T WAIT FOR ARMS EQUALITY; Insists She Will Not Return to Geneva Parley Unless Her Demand Is Met in Advance. DENIES MILITARISTIC AIMS Says Reich Will Support Every Measure of Disarmament, but Must Have Security. SEES FRANCE FAR STRONGER Scouts Stability in His Country Till Government Can Show the People It Has Equal Rights. SCHLEICHER WARNS ON ARMS EQUALITY | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/soviet-ratifies-esthonian-treaty.html | Soviet Ratifies Esthonian Treaty. | True | | C1B 162521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/de-valera-talks-with-ottawa.html | De Valera Talks With Ottawa. | True | Special Cable to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/to-call-mrs-keithmiller-prosecutor-will-question-her-further-in.html | TO CALL MRS. KEITH-MILLER; Prosecutor Will Question Her Further in Miami Trial. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/royals-beat-orioles-21-rain-halts-game-in-seventh-and-second-is.html | ROYALS BEAT ORIOLES, 2-1; Rain Halts Game in Seventh and Second Is Postponed. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/asks-marine-police-unit-nassau-chief-to-renew-fight-for-funds-to.html | ASKS MARINE POLICE UNIT.; Nassau Chief to Renew Fight for Funds to Combat Boat Thefts. | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/sweden-approves-ousting-of-ekman-press-unanimously-condemns-former.html | SWEDEN APPROVES OUSTING OF EKMAN; Press Unanimously Condemns Former Premier for Taking Check From Kreuger. NEW CABINET IS FORESEEN Retention of Other Ministers Is Believed Provisional -- Party Was Unaware of Gift Till Friday. | True | Wireless to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/29000-see-braves-top-pirates-twice-home-club-wins-21-and-76-to.html | 29,000 SEE BRAVES TOP PIRATES TWICE; Home Club Wins, 2-1 and 7-6, to Extend Pittsburgh's Losing Streak to Nine in Row. WORTHINGTON BREAKS LEG Probably Lost to Victors for Rest of Season -- Boston Advances to Third Place. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/plunges-off-weehawken-cliff.html | Plunges Off Weehawken Cliff. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/city-ready-to-open-new-subway-sept6-possible-failure-of-shipments.html | CITY READY TO OPEN NEW SUBWAY SEPT. 6; Possible Failure of Shipments of Parts All That Can Now Delay 8th Av. Operation. OTHER LINKS BEING RUSHED Board to Get Bids in a Week for Removal of Barricades at Station Entrances. OPENING OF SUBWAY BY SEPT. 6 PLANNED | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/james-mustarde-dies-on-the-tuscania-steamship-agent-past-royal.html | JAMES MUSTARDE DIES ON THE TUSCANIA; Steamship Agent, Past Royal Chief of the Scottish Clans, Lived in New Haven. * | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/mrs-robert-l-rice.html | MRS. ROBERT L. RICE. | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/canadian-a-suicide-at-niagara.html | Canadian A Suicide at Niagara. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/lumber-now-leads-canadas-demands-dominion-contends-her-success-at.html | LUMBER NOW LEADS CANADA'S DEMANDS; Dominion Contends Her Success at Ottawa Parley Depends on British Aid to Industry. BOYCOTT OF SOVIET URGED Premiers of Lumber Producing Provinces Will Meet Today to Back Bennett's Stand. | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/oklahoma-pastor-held-arrested-with-bride-in-death-by-poison-of.html | OKLAHOMA PASTOR HELD.; Arrested With Bride In Death by Poison of First Wife. | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/will-mark-seminary-site-lutherans-to-unveil-tablet-in-columbus-for.html | WILL MARK SEMINARY SITE.; Lutherans to Unveil Tablet in Columbus for School Founded in 1832. | True | Special to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/cuts-in-city-pay.html | CUTS IN CITY PAY. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/soviet-reports-on-grain-crop.html | Soviet Reports on Grain Crop. | True | Special Cable to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/war-bureau-marks-its-birthday-today-payne-and-haskell-to-take-part.html | WAR BUREAU MARKS ITS BIRTHDAY TODAY; Payne and Haskell to Take Part in 143d Anniversary Fete in Federal Hall. MILITARY EXHIBIT TO OPEN First of New Postal Cachets Will Be Affixed to 100,000 Letters During the Ceremony. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/high-politics.html | HIGH POLITICS. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/london-share-index-higher.html | London Share Index Higher. | True | Special Cable to THE NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/tells-of-white-house-bid-mississippi-negro-delegate-says-he-is.html | TELLS OF WHITE HOUSE BID.; Mississippi Negro Delegate Says He Is Invited to Luncheon. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/abbott-federico-fofi.html | ABBOTT FEDERICO FOFI. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/six-die-in-illinois-hotel-fire.html | Six Die in Illinois Hotel Fire. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/jones-leads-team-to-polo-triumph-despite-eye-injury-he-stars-as.html | JONES LEADS TEAM TO POLO TRIUMPH; Despite Eye Injury, He Stars as Governors Island Beats West Point Officers. SCORE OF MATCH IS 10 TO 6 Victors' No. 3 Gets Four Goals, Three After Being Hit in Face by Ball in Second Period. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/frank-l-bashore.html | FRANK L. BASHORE. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/andrew-boland.html | ANDREW BOLAND. | True | Special to THB NEW YORK TIMES. | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/denmark-to-cut-raw-product-duties.html | Denmark to Cut Raw Product Duties. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/more-casualties-reported.html | More Casualties Reported. | True | | C1B 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/lea-outsails-hawk-in-larchmont-race-sixmeter-craft-scores-in.html | LEA OUTSAILS HAWK IN LARCHMONT RACE; Six-Meter Craft Scores in Handicap Event Held by Horseshoe Harbor Yacht Club. WINS BY SLENDER MARGIN Smith Boat Finishes Only 56 Seconds Astern of the Victor Over 6 1/2-Mile Course. | True | Special to THE NEW YORK TIMES. | C1B 162521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/5-illinois-mine-wage-losing-in-union-vote-early-returns-indicate-a.html | $5 ILLINOIS MINE WAGE LOSING IN UNION VOTE; Early Returns Indicate a Second Defeat of Plan to Bring Back Waning Coal Trade. | True | | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/state-incorporations-decline-in-7-months-charters-obtained-by-15149.html | STATE INCORPORATIONS DECLINE IN 7 MONTHS; Charters Obtained by 15,149 Companies, a Decrease of 45 Under Last Year. | True | Special to THE NEW YORK TIMES. | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/newsboys-aid-rent-strike-prevent-street-sales-of-papers-in-panama.html | NEWSBOYS AID RENT STRIKE; Prevent Street Sales of Papers in Panama -- Carriers Are Assaulted. | True | Special Cable to THE NEW YORK TIMES. | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/first-division-downs-saddle-river-at-polo-wins-64-on-goals-by.html | FIRST DIVISION DOWNS SADDLE RIVER AT POLO; Wins, 6-4, on Goals by Lieutenant George and Captain Williams in the Final Period. | True | | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/miss-orcutt-is-victor-pairs-with-farrell-to-defeat-mrs-lake-and.html | MISS ORCUTT IS VICTOR.; Pairs With Farrell to Defeat Mrs. Lake and Diegel, 1 Up. | True | Special to THE NEW YORK TIMES. | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/78th-veterans-foil-censure-of-hoover-group-in-reunion-at-camp-dix.html | 78TH VETERANS FOIL CENSURE OF HOOVER; Group in Reunion at Camp Dix Blocks Move to Assail Bonus Army Evacuation. 15 DECORATED FOR VALOR General Laubach Awards Order of Purple Heart, Military Honor Instituted by Washington. | True | Special to THE NEW YORK TIMES. | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/selfreversing-courts.html | Self-Reversing Courts. | True | SAMUEL GRABEL. | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/sibyl-evans-to-wed-g-a-mandovv-j.html | Sibyl Evans to Wed G. A. Mandovv. j | True | Special Cable to THE NEW YORK TIMES. ' | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/11-saved-after-craft-crash-in-lake-oneida-passengers-on-excursion.html | 11 SAVED AFTER CRAFT CRASH IN LAKE ONEIDA; Passengers on Excursion Boat Plucked From Water -- Captain Floats Unconscious. | True | | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/ablemen-heldneed-of-nation-in-crisis-laments-over-slump-useless.html | ABLEMEN HELDNEED OF NATION IN CRISIS; Laments Over Slump Useless Unless We Elect Capable Officials, Tweedy Says. STRESSES 'LIFE VALUES' Best In Humanity Must Be Brought to Get More Than Money's Worth. Yale Professor Contends. | True | | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/bearsred-wings-split-double-bill-newark-captures-opener-4-to-3-on.html | BEARS-RED WINGS SPLIT DOUBLE BILL; Newark Captures Opener, 4 to 3, on Owen's Homer in 8th -- Loses Nightcap, 3 to 2. SMITH WINS HIS OWN GAME Rochester Pitcher Drives Home Parham in Eighth Inning of Second Contest. | True | Special to THE NEW YORK TIMES. | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/2yearolds-draw-spotlight-at-spa-ladysmans-victory-in-united-states.html | 2-YEAR-OLDS DRAW SPOTLIGHT AT SPA; Ladysman's Victory in United States Hotel Stakes Revives Discussion of Title. SPECIAL LISTED SATURDAY Coe Entry Among Nominees for the Race -- The Whitney Also to Be a Week-End Feature. | True | By Bryan Field.special To the New York Times. | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/watchman-killed-by-shot-death-of-guard-on-ad-smith-estate-laid-to.html | WATCHMAN KILLED BY SHOT; Death of Guard on A.D. Smith Estate Laid to Pistol Accident. | True | Special to THE NEW YORK TIMES. | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/explanation-by-lehtinen-finn-says-he-tried-to-let-hill-pass-in.html | EXPLANATION BY LEHTINEN.; Finn Says He Tried to Let Hill Pass in 5,000-Meter Run. | True | Special to THE NEW YORK TIMES. | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/george-w-robeson-uuuuuuuuu-i-president-of-a-rochester-manufac.html | GEORGE W. ROBESON.; uuuuuuuuu I President of a Rochester Manufac- | turing Firm for Last Ten Years. .' | True | Special to THE NEW YORK TIMES. | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/two-dead-one-dying-in-indiana-crash-molhzr-and-daughter-victims-six.html | TWO DEAD, ONE DYING IN INDIANA CRASH; Molhzr and Daughter Victims, Six Others Hart in Collision of Autos. | True | | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/business-aid-seen-in-rail-repair-plan-ws-rugg-asks-support-for.html | BUSINESS AID SEEN IN RAIL REPAIR PLAN; W.S. Rugg Asks Support for Federal Proposal for Loans by Finance Corporation. POINTS TO HUGE BUYING Large-Scale Purchasers Mean Work for Millions, Westinghouse Official Says in Radio Talk. | True | | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/drop-in-our-trade-is-laid-to-tariff-dr-sp-duggan-at-williamstown.html | DROP IN OUR TRADE IS LAID TO TARIFF; Dr. S.P. Duggan at Williamstown Condemns Effect on Latin-America. BITTERNESS RISES THERE Argentina, Peru and Chile Are Among the Countries Showing Irritation, He Declares. | True | | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/information-sought.html | Information Sought. | True | JOHN URI LLOYD. | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/to-open-salisbury-fete-english-mayor-will-start-exercises-in.html | TO OPEN SALISBURY FETE.; English Mayor Will Start Exercises In Maryland City Today. | True | | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/fisher-index-shows-4th-successive-rise-commodity-price-figure-now.html | FISHER INDEX SHOWS 4TH SUCCESSIVE RISE; Commodity Price Figure Now 61.1 Here -- British Rate Also Is Up -- Decline in Italy. | True | Special to THE NEW YORK TIMES. | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/time-limit-expires-before-race-ends-mingo-first-to-finish-crosses.html | TIME LIMIT EXPIRES BEFORE RACE ENDS; Mingo, First to Finish, Crosses Line 3 Minutes After Sunset in Boston Lightship Event. SLOOP LEADS THROUGHOUT Bar Harbor Yacht Becalmed After Passing Eastern Point Buoy -- Contest Rescheduled Aug. 21. | True | Special to THE NEW YORK TIMES. | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/mgr-spellman-honored-he-will-be-consecrated-bishop-in-st-peters-by.html | MGR. SPELLMAN HONORED.; He Will Be Consecrated Bishop in St. Peter's by Cardinal Pacelli. | True | | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/lotus-and-flye-score-win-series-races-at-noroton-in-star-and-wee.html | LOTUS AND FLYE SCORE.; Win Series Races at Noroton in Star and Wee Scot Classes. | True | Special to THE NEW YORK TIMES. | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/12-foreign-nations-had-june-price-ebb-wholesale-commodities-showed.html | 12 FOREIGN NATIONS HAD JUNE PRICE EBB; Wholesale Commodities Showed Fractional to 3-Per Cent Drop From May Figures. FIRM IN UNITED STATES Decline of Eight-tenths of 1 Per Cent Smallest Among Large Nations. UPTURN IN TWO COUNTRIES Weekly Indexes indicate Rise in United Kingdom and Italy -- Peru Mads 6.7% Gain in June. | True | Special to THE NEW YORK TIMES. | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/the-new-welland-canal.html | THE NEW WELLAND CANAL. | True | | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/turkey-acts-to-balance-trade.html | Turkey Acts to Balance Trade. | True | Wireless to THE NEW YORK TIMES. | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/pythian-plan-up-tonight-committee-will-act-on-move-to-use-temple.html | PYTHIAN PLAN UP TONIGHT.; Committee Will Act on Move to Use Temple Profits for Idle. | True | | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/paris-orders-flood-american-brokers-branch-offices-there-report-the.html | PARIS ORDERS FLOOD AMERICAN BROKERS; Branch Offices There Report the Heaviest Week in Year and Half, Due to Wall St. Rise. | True | Wireless to THE NEW YORK TIMES. | CIB 162521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/two-youths-caught-in-ice-cream-holdup-accused-of-taking-5-and-his.html | TWO YOUTHS CAUGHT IN ICE CREAM HOLD-UP; Accused of Taking $5 and His Stock From Street Vendor, Using Harmonica as "Pistol." | True | | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/neighbors-bring-new-pressure.html | Neighbors Bring New Pressure. | True | Special Cable to THE NEW YORK TIMES. | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/sees-people-losing-faith-in-leaders-bishop-mccormick-of-michigan.html | SEES PEOPLE LOSING FAITH IN LEADERS; Bishop McCormick of Michigan Warns of Popular Tendency to Dethrone "Princes." CITES STATUS OF BANKERS Preacher at St. John's Cathedral Says Autocracies of Crime or Finance Cannot Endure. | True | | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/attorneys-confident-of-bail.html | Attorneys Confident of Bail. | True | | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/mrs-lamme-victor-over-miss-marble-defeats-seeded-player-in-three.html | MRS. LAMME VICTOR OVER MISS MARBLE; Defeats Seeded Player in Three Sets in Eastern Grass Court Title Tennis. MISS SACHS ALSO GAINS Captures Match With Miss Le Boutillier -- Miss Miller Conquers Mrs. Hirsch. | True | Special to THE NEW YORK TIMES. | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/men-at-camp-smith-to-wage-mimic-war-new-units-arrive-for-annual-two.html | MEN AT CAMP SMITH TO WAGE MIMIC WAR; New Units Arrive for Annual Two Weeks of Training Under Combat Conditions. GOVERNOR TO REVIEW THEM Troops of State Guard to March Before Roosevelt on Sunday -- "Peekskill Night" Wednesday. | True | Special to THE NEW YORK TIMES. | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/20-city-salary-cut-urged-by-dr-butler-for-high-officials-head-of.html | 20% CITY SALARY CUT URGED BY DR. BUTLER FOR HIGH OFFICIALS; Head of Citizens' Budget Body Says All Getting $15,000 or More Should Lose Fifth. FOR GRADUATED REDUCTIONS 13 1/2% in Next Class Sought, 81-3% for Lower Brackets -- Would End 'Luxury' Autos. KISSLING ASKS 7-CENT FARE Committee of 10,000 Holds It Would Solve Financial Problem -- Budget of Transportation Board Cut. 20% CITY PAY CUTS URGED BY DR. BUTLER | True | | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/miss-eui-i-h-h-van-wagner.html | MISS Eui I H H. VAN WAGNER. | True | Special to THE NEW YORK TIMEB. | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/rites-held-in-cape-god-church.html | Rites Held in Cape God Church. | True | | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | CIB 162521 |
| 1932-08-08 | 1932-08-08 | https://www.nytimes.com/1932/08/08/archives/bible-for-old-ironsides-presentation-follows-church-services-on.html | BIBLE FOR 'OLD IRONSIDES.'; Presentation Follows Church Services on Frigate at Washington. | True | Special to THE NEW YORK TIMES. | CIB 162521 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/raids-aid-army-camps-speakeasy-equipment-seized-in-raid-to-serve.html | RAIDS AID ARMY CAMPS.; Speakeasy Equipment, Seized in Raid, to Serve C.M.T.C. Students. | True | | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/tunney-signs-for-campaign-to-tour-east-for-roosevelt.html | Tunney 'Signs' for Campaign; To Tour East for Roosevelt | True | | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/three-railway-conferences-to-be-held-here-this-week.html | Three Railway Conferences To Be Held Here This Week | True | | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/world-law-group-meets-blanesborough-condemns-war-before-london.html | WORLD LAW GROUP MEETS.; Blanesborough Condemns War Before London Conference. | True | | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/percy-palmer.html | PERCY PALMER. | True | | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/mgregor-advances-in-yonkers-tennis-defeats-spoley-to-gain.html | M'GREGOR ADVANCES IN YONKERS TENNIS; Defeats Spoley to Gain Quarter-Final Round of Westchester Public Parks Tourney. | True | | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/rev-william-schoberg.html | REV. WILLIAM SCHOBERG. | True | Special to THE NEW YORK TIMES. | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/edward-e-mcmahon-once-superintendent-of-city-home-on-blackwells.html | EDWARD E. McMAHON.; Once Superintendent of City Home on Blackwell's Island. | True | | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/miss-hirsh-advances-with-miss-childress-reaches-third-round-in.html | MISS HIRSH ADVANCES; With Miss Childress, Reaches Third Round in Eastern Net Play. | True | | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/keystone-legislators-assail-rfc.html | Keystone Legislators Assail R.F.C. | True | | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/turn-to-capitalism-by-soviet-is-denied-kaganovich-close-ally-of.html | TURN TO CAPITALISM BY SOVIET IS DENIED; Kaganovich, Close Ally of Stalin, Asserts Recent Changes Are in No Sense a Reversion. ADMITS SOME FAILURES He Says Management of Collective Farms Is Inadequate and Kulaks Still Flourish. | True | By Walter Duranty.wireless To the New York Times. | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/lower-waistline-featured-in-paris-augustabernard-shows-front.html | LOWER WAISTLINE FEATURED IN PARIS; Augustabernard Shows Front Fullness in Fashions for Autumn Wear. LONG SLEEVES PREFERRED In Molyneux Collection Straight Slender Line Predominates, but Tunic Varies Silhouette. | True | Wireless to THE NEW YORK TIMES. | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/to-unveil-schiff-tablet-nassau-boy-scout-groups-honor-memory-of.html | TO UNVEIL SCHIFF TABLET.; Nassau Boy Scout Groups Honor Memory of Leader Sunday. | True | OYSTER BAY, L.I., Aug. 8 | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/nations-then-would-act-one-or-more-states-in-any-conflict-would-be.html | NATIONS THEN WOULD ACT; One or More States in Any Conflict Would Be Held Accountable. FAR EAST PROTEST CITED "Moral Disapproval" of World Viewed as Most Effective Force for Peace. TREATY IS FOUND ADEQUATE No New Measure to Implement Is Needed, Secretary Says in Address Here. STIMSON OUTLINES OUR PEACE POLICY | True | | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | CIB 163231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/police-defied-rout-clothing-strikers-three-are-arrested-in-clash-in.html | POLICE, DEFIED, ROUT CLOTHING STRIKERS; Three Are Arrested in Clash in Which Bottles and Glasses Are Thrown. MEN LIE BEFORE TRUCKS Hillman Says Unionists Who Suffer Themselves to Be Run Over Win Wide Admiration. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/migration-to-mexico-begun.html | Migration to Mexico Begun. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/two-dead-six-hurt-in-auto-collision-crash-on-the-new-yorktrenton.html | TWO DEAD, SIX HURT IN AUTO COLLISION; Crash on the New York-Trenton Highway Near Brunswick Is Laid to Blowout. TWO WOMEN ARE VICTIMS Queens Man, One of Drivers, Held on Charge of Manslaughter in New Jersey Jail. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/anton-baly.html | ANTON BALY. | True | Special to THE NEW YORK TIMES. I | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/music-notes.html | MUSIC NOTES. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/mrs-john-holler.html | MRS. JOHN HOLLER. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/rise-of-reds-in-china-continues-rapidly-movement-divorced-from-its.html | RISE OF REDS IN CHINA CONTINUES RAPIDLY; Movement, Divorced From Its Russian Counterpart, Held to Offer Hope of Unity. FORCE FAILS TO CURB IT Nanking, Alarmed, Has Had to Institute Reforms — Japan Also Is Anxious. FOREIGNERS COMPLACENT But Some Believe Shanghai Is "Most Dangerous Place," and War Risk There Soars. | True | By Russell Owen. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/king-returns-to-london-rulers-yacht-has-won-four-out-of-six-races.html | KING RETURNS TO LONDON.; Ruler's Yacht Has Won Four Out of Six Races in Week. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/5462000share-day-marks-wide-buying-stock-prices-surge-ahead-2-to-9.html | 5,462,000-SHARE DAY MARKS WIDE BUYING; Stock Prices Surge Ahead 2 to 9 Points in Heaviest Trading Since October, 1930. COTTON SPURT STARTS RISE Staple Up $5 After Surprise Forecast of 6,000,000-Bale Decline in Year's Yield. STOCK PRICES SURGE ON SPURT IN COTTON | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/cold-spring-harbor-leads-junior-crews-wins-two-of-three-races-on.html | COLD SPRING HARBOR LEADS JUNIOR CREWS; Wins Two of Three Races on the First Day of Series — Indian Harbor Takes Other Event. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/dr-f-h-pierson-jr-former-elizabeth-n-j-physician-dies-in-seattle.html | DR. F. H. PIERSON JR.; Former Elizabeth (N. J.) Physician ! Dies in Seattle, Wash. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/matuza-with-153-wins-caddie-title-hempstead-entry-takes-long-island.html | MATUZA, WITH 153, WINS CADDIE TITLE; Hempstead Entry Takes Long Island Honors by a Stroke at Sound Shore. CROWN ANNEXED BY DOWIE Rockaway Hunting Club Caddie Master Triumphs in Play-Off With Deziardus. | True | By William D. Richardson.special To the New York Times. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/east-orange-acts-to-cut-city-pay.html | East Orange Acts to Cut City Pay. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/missionary-ill-of-typhus-dr-aw-pollock-of-washington-pa-is-stricken.html | MISSIONARY ILL OF TYPHUS; Dr. A.W. Pollock of Washington, Pa., Is Stricken in Abyssinia. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/new-yorker-accused-of-bigamy.html | New Yorker Accused of Bigamy. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/bolivia-pours-troops-in.html | Bolivia Pours Troops In. | True | Special Cable to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/tradeunion-travel.html | TRADE-UNION TRAVEL. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/temple-lowers-ticket-prices-for-coming-football-campaign.html | Temple Lowers Ticket Prices For Coming Football Campaign | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/chang-drops-plan-to-yield-his-power-militarism-in-china-appears.html | CHANG DROPS PLAN TO YIELD HIS POWER; Militarism in China Appears Victor Again as Peiping War Lord Changes His Mind. CHIANG IS SUPPORTING HIM Nanking Government Leaders Urge Lo Wen-kan to Return to Post of Foreign Minister. | True | By Hallett Abend.wireless To the New York Times. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/briton-jailed-for-fraud-gets-five-years-for-taking-money-from-two.html | BRITON JAILED FOR FRAUD.; Gets Five Years for Taking Money From Two American Women. | True | Wireless to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/armys-peace-role-outlined-by-payne-assistant-secretary-of-war-says.html | ARMY'S PEACE ROLE OUTLINED BY PAYNE; Assistant Secretary of War Says Few Recall Its Part in Advancing Civilization. DEFENDS BONUS ARMY ROUT Speaks at Reproduction of Federal Hall at Commemoration of the Founding of War Department. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/corporation-bonds-lead-market-rise-industrial-and-rail-loans-up.html | CORPORATION BONDS LEAD MARKET RISE; Industrial and Rail Loans Up Driskly, Utilities Also Strong -- Few Issues Fail to Advance. FEDERAL GROUP IRREGULAR Four New Highs for 1932 Reached -- Foreign Obligations Dull, Prices Changes Small. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/tries-suicide-gets-10-man-leaps-from-coney-island-boat-and-wins.html | TRIES SUICIDE, GETS $10.; Man Leaps From Coney Island Boat and Wins Passengers' Sympathy. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/aiding-the-railways.html | AIDING THE RAILWAYS. | True | | C1B 163231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/thompson-annexes-medal-at-toronto-scores-147-to-lead-field-in.html | THOMPSON ANNEXES MEDAL AT TORONTO; Scores 147 to Lead Field in Qualifying Round of Canadian Amateur Golf. HOBLITZEL NEXT WITH 149 Somerville, Title Defender, Has an 80 in Morning, but Rallies to Add a 73. | True | By the Canadian Press. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/wheat-is-advanced-sixth-straight-day-public-buys-heavily-trading.html | WHEAT IS ADVANCED SIXTH STRAIGHT DAY; Public Buys Heavily, Trading Being Largest Since the October Bull Wave. NET GAINS 1 3/8 TO 1 1/2 CENTS Corn, Influenced by Major Grain, Is Up 7/8 to 1 5/8c -- Oats and Rye Also End Higher. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/patrick-fallon.html | PATRICK FALLON. | True | Special to THZ NEW YORE TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/thoreau-on-banks.html | Thoreau on Banks. | True | J.E. HARRIS. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/to-observe-annual-fast-of-ab.html | To Observe Annual Fast of Ab. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/governor-gets-answer-mayor-in-surrebuttal-cites-law-to-show-he-has.html | GOVERNOR GETS ANSWER; Mayor in Surrebuttal Cites Law to Show He Has Right to Query Accuser. HOLDS ALL CHARGES MET Scores Allegation He Tried to Take Refuge in Technicality as Deliberate Distortion. MAY CALL OWN WITNESSES Premises Full Explanation of Acts at Session Thursday -- Cancels All Engagements. MAYOR ASKS RIGHT TO CROSS-EXAMINE | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/gold-stocks-gain-1025300-in-day-1002200-from-belgium-23100-from.html | GOLD STOCKS GAIN $1,025,300 IN DAY; $1,002,200 From Belgium, $23,100 From Mexico -- Sterling and Other Exchanges Rise. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/wd-roddy-heads-long-beach-police-former-brooklyn-detective-is-named.html | W.D. RODDY HEADS LONG BEACH POLICE; Former Brooklyn Detective Is Named by Mayor Frankel to Succeed Ousted Chief. WILL INSPECT BOARDWALK His First Official Act Will Centre on Gambling Controversy -- Noted for Work in Major Crimes. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/the-text-of-mayor-walkers-surrebuttal.html | The Text of Mayor Walker's Surrebuttal | True | Special to THE NEW YORK TIMES.JAMES J. WALKER, | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/berkshire-colonists-indulge-in-odd-hunt-shaun-kelly-jr-is-master-in.html | BERKSHIRE COLONISTS INDULGE IN ODD HUNT; Shaun Kelly Jr. Is Master in Paper Chase and His Father Has Role of the Hare. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/grecoroman-title-captured-by-sweden-leads-with-four-individual.html | GRECO-ROMAN TITLE CAPTURED BY SWEDEN; Leads With Four Individual Championships in Olympic Wrestling Tournament. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/us-swedish-sloops-score-in-olympics-jupiter-sails-home-first-in.html | U.S., SWEDISH SLOOPS SCORE IN OLYMPICS; Jupiter Sails Home First in Star Class, While Bissbi Takes Six-Meter Event. ANGELITA CLINCHES TITLE Churchill's Craft Captures 8-Meter Laurels -- Maas Increases Lead in Monotype Class. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/rogers-finds-olympic-games-the-greatest-show-of-the-age.html | Rogers Finds Olympic Games The Greatest Show of the Age | True | WILL ROGERS. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/illinois-seeking-7000000.html | Illinois Seeking $7,000,000. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/lived-on-cucumber-diet-four-jersey-children-sent-to-institutions.html | LIVED ON CUCUMBER DIET.; Four Jersey Children Sent to Institutions -- Mother Held. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/desire-under-the-elms.html | Desire Under the Elms. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/called-in-dry-row-action-federal-commissioner-who-freed-suspect-to.html | CALLED IN DRY ROW ACTION.; Federal Commissioner, Who Freed Suspect, to Be Questioned. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/must-name-bondholders-trustees-of-mortgage-on-616-madison-av.html | MUST NAME BONDHOLDERS; Trustees of Mortgage on 616 Madison Av. Ordered to Act by Court. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/dudley-griffin-tied-each-cards-144-to-share-lead-in-philadelphia.html | DUDLEY, GRIFFIN TIED; Each Cards 144 to Share Lead in Philadelphia Open Golf. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/icc-puts-limit-on-railroads-salaries-in-approving-loan-to-missouri.html | I.C.C. Puts Limit on Railroad's Salaries In Approving Loan to Missouri Southern | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/errant-husbands.html | Errant Husbands. | True | By Mordaunt Hall. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/civil-service-salaries-they-should-be-cut-it-is-held-in-line-with.html | CIVIL SERVICE SALARIES; They Should Be Cut, It Is Held, in Line With Commercial Rates. | True | HOWARD W. STARR. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/10000000-loan-arranged-by-city-further-use-of-151000000-revolving.html | $10,000,000 LOAN ARRANGED BY CITY; Further Use of $151,000,000 Revolving Credit Makes Total $70,000,000 for Half-Year. BY 5 3/4% REVENUE BILLS They Will Be Due on Dec. 6, and Be Paid From Taxes and Other Income Delinquent Nov. 30. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/named-mexican-minister-primo-michel-selected-for-post-of-industry.html | NAMED MEXICAN MINISTER.; Primo Michel Selected for Post of Industry and Commerce. | True | Special Cable to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/john-bennett.html | JOHN BENNETT. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/used-loans-on-market-bank-presidents-wife-admits-getting-157272.html | USED LOANS ON MARKET.; Bank President's Wife Admits Getting $157,272. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/members-of-reserve-add-federal-holdings-government-deposits-also-up.html | MEMBERS OF RESERVE ADD FEDERAL HOLDINGS; Government Deposits Also Up -- Security Loans Fall, Says Weekly Report. | True | Special to THE NEW YORK TIMES. | C1B 163231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/moncada-opens-station-50000-masaya-rail-structure-held-best-in.html | MONCADA OPENS STATION.; $50,000 Masaya Rail Structure Held Best in Central America. | True | Special Cable to THE NEW YORK TIMES. | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/direct-relief-seen-for-home-owners-functioning-of-new-system-is.html | DIRECT RELIEF SEEN FOR HOME OWNERS; Functioning of New System Is Explained by Dr. Gries of the Loan Bank Board. GROUP ASSEMBLES TODAY But Size of Task Will Delay Full Operation of Fort's Body for Several Weeks. R.F.C. COUNSEL HEAR IOWANS 'Politics' In Rejection of Loan to Pennsylvania Is Charged in the State Legislature. | True | Special to THE NEW YORK TIMES. | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/600-at-yonkers-firemens-outing.html | 600 at Yonkers Firemen's Outing. | True | Special to THE NEW YORK TIMES. | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/divorces-buster-keaton-wife-testifies-to-neglect-in-trial-at-los.html | DIVORCES BUSTER KEATON.; Wife Testifies to Neglect in Trial at Los Angeles. | True | Special to THE NEW YORK TIMES. | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/harbin-is-isolated-in-record-floods-many-bodies-float-in-streets.html | HARBIN IS ISOLATED IN RECORD FLOODS; Many Bodies Float in Streets, and Tens of Thousands of the Manchurians Are Homeless. | True | Wireless to THE NEW YORK TIMES. | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/new-city-subway-line-called-the-independent-system.html | New City Subway Line Called The 'Independent System' | True | | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/clarisucrafts.html | ClarisuCrafts. | True | Special to THE NEW YORK TIMES. | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/navy-praises-heroism-of-three-enlisted-men-two-rescued-commander-of.html | NAVY PRAISES HEROISM OF THREE ENLISTED MEN; Two Rescued Commander of Submarine -- Other Saved Four From Drowning. | True | Special to THE NEW YORK TIMES. | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/empire-to-centre-its-trade-balances-ottawa-parley-prepares-to-set.html | EMPIRE TO CENTRE ITS TRADE BALANCES; Ottawa Parley Prepares to Set Up Clearing House in London to Stabilize Exchanges. WOULD INFLATE CREDIT Profits of Exporters and Importers Would Be Increased by Cut in Cost of Transactions. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/coates-conducts-mozart-schubert-and-ravel-compositions-also-on.html | COATES CONDUCTS MOZART.; Schubert and Ravel Compositions Also on Stadium Program. | True | | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/senators-on-5-hits-subdue-indians-76-fumbles-by-averill-and-burnett.html | SENATORS, ON 5 HITS, SUBDUE INDIANS, 7-6; Fumbles by Averill and Burnett Help Send Cleveland Back to Third Place. 18TH TRIUMPH FOR WEAVER But Mound Ace Falters In Eighth and Retires -- Rice Makes Clean Steal of Home. | True | | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/kini-tsunoda-wed-i-to-george-e-judd-daughter-of-japanese-professor.html | KINI TSUNODA WED I TO GEORGE E. JUDD; Daughter of Japanese Professor Marries Florida Landowneru \ Romance of Colombia Students. i | True | | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/seipel-left-a-few-banknotes-and-library-as-total-wealth.html | Seipel Left a Few Banknotes And Library as Total Wealth | True | Wireless to THE NEW YORK TIMES. | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/only-three-marks-survived-in-games-eleven-worlds-records-for-men.html | ONLY THREE MARKS SURVIVED IN GAMES; Eleven World's Records for Men, Six for Women, Set in Track and Field. U.S. ATHLETES EXCELLED Accounted for 16 Olympic Titles in 29 Events -- Nishida of Japan Provided a Feature. | True | By Arthur J. Daley.special To the New York Times. | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/yorkshire-eleven-wins-beats-derbyshire-by-an-innings-and-89-runs.html | YORKSHIRE ELEVEN WINS; Beats Derbyshire by an Innings and 89 Runs -- Other Results. | True | | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/markets-in-london-paris-and-berlin-british-quotations-up-sharply.html | MARKETS IN LONDON, PARIS AND BERLIN; British Quotations Up Sharply, Following Saturday's Rise in Wall Street. FRENCH STOCKS ADVANCE Rentes, However, Move Against the Trend -- German Boerse Dull but Steady. | True | Wireless to THE NEW YORK TIMES. | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/openair-grand-opera-to-be-given-in-chicago-more-than-1000.html | OPEN-AIR GRAND OPERA TO BE GIVEN IN CHICAGO; More Than 1,000 Performers, With Elephants, Camels and Horses, to Take Part. | True | Special to THE NEW YORK TIMES. | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/mrs-eugene-pitou-gives-a-luncheon-lg-hamersleys-mrs-george-crawford.html | MRS. EUGENE PITOU GIVES A LUNCHEON; L.G. Hamersleys, Mrs. George Crawford and Martin Egans Are Hosts in Southampton. J.H. MORICES ENTERTAIN Series of Bridge Tournaments Will Open Tonight at Riding and Hunt Club With Large Entry List. | True | Special to THE NEW YORK TIMES. | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/estates-here-get-tax-abatements.html | Estates Here Get Tax Abatements. | True | Special to THE NEW YORK TIMES. | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/mcdonald-wins-golf-tourney.html | McDonald Wins Golf Tourney. | True | Special to THE NEW YORK TIMES. | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/davison-in-the-race-for-governorship-assistant-secretary-of-war.html | DAVISON IN THE RACE FOR GOVERNORSHIP; Assistant Secretary of War Says He Will Run if Asked by Nassau Republicans. SIX NOW SEEK NOMINATION Candidacy Viewed as Setback for Colonel Donovan -- Macy Withholds His Endorsement. DAVISON WOULD RUN FOR GOVERNORSHIP | | | |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/hylan-bids-walker-to-resign-at-once-calls-for-personal-sacrifice-to.html | HYLAN BIDS WALKER TO RESIGN AT ONCE; Calls for "Personal Sacrifice" to Party as Protest Against an "Unjust" Hearing. DANGER SEEN IN TRIAL NOW Ex-Mayor Says Political Atmosphere Would Make It Unfair to All Factors Concerned. | True | | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/hints-of-new-details-in-the-kreuger-case-swedish-administrator-of.html | HINTS OF NEW DETAILS IN THE KREUGER CASE; Swedish Administrator of Estate Replies on Ex-Premier Ekman's Charges. | True | Wireless to THE NEW YORK TIMES. | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/paraguayans-report-forts-fell.html | Paraguayans Report Forts Fell. | True | | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/bolivians-deny-taking-fort.html | Bolivians Deny Taking Fort. | True | Wireless to THE NEW YORK TIMES. | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/candidacy-of-love-fails-of-approval-only-democrat-voting-to.html | CANDIDACY OF LOVE FAILS OF APPROVAL; Only Democrat Voting to Continue Seabury Inquiry Opposed at Kings Committee Meeting. AMBRO MEETS LIKE FATE All Other Designees Commended, Including County Judge J.J. Fitzgerald, Seeking New Term. | True | | CIB 163231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/prof-f-ffl-taylor-dead-at-age-of-77-taught-collegians-for-half-a.html | PROF. F. ffl. TAYLOR DEAD AT AGE OF 77; Taught Collegians for Half a Century Until He Retired at Ann Arbor in 1929. WITH MICHIGAN U. 37 YEARS Economics His FielduHis Book on Subject Published in 1911 Has Reached a Ninth Edition. | True | Special to THE NEW YOHK THIES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/f-m-sprout.html | F. M. SPROUT. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/named-white-house-aides-navy-lieutenants-tallaman-pound-and-weeks.html | NAMED WHITE HOUSE AIDES; Navy, Lieutenants Tallaman, Pound and Weeks Assigned to Duty. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/reich-will-crush-political-rioting-hitler-rule-barred-antiterrorism.html | REICH WILL CRUSH POLITICAL RIOTING; HITLER RULE BARRED; Anti-Terrorism Decree Will Be Issued Today, Providing Death for Armed Rowdies. NAZI CHANCELLOR UNLIKELY Right Leaders and Nationalists Fear Risk in Giving Power to National Socialists. HIGH POSTS ARE DEMANDED Former Crown Prince Says There is No Truth in the Reds Talk of a Monarchist Threat. REICH WILL CRUSH POLITICAL RIOTING | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/huge-credit-planned-to-finance-buying-of-raw-materials-bankers-here.html | HUGE CREDIT PLANNED TO FINANCE BUYING OF RAW MATERIALS; Bankers Here Act to Provide $100,000,000 to Fight Deflation of All Basic Products. A PART OF MEYER PLAN Project Is Designed to Spur a General Trade Revival by Creating Broad Market. COTTON SYNDICATE PUSHED Similar Move to Buy Wheat From Farm Board Advocated in Drive to Restore Rural Buying Power. HUGE CREDIT TO SPUR COMMODITY BUYING | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/mrs-c-h-marfield-of-pelham-is-dead-widow-of-baltimore-and-norfolk-c.html | MRS. C. H. MARFIELD OF PELHAM IS DEAD; Widow of Baltimore and Norfolk Cotton MerchantuOne of Old- est Adventtsts in the State. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/treasury-bill-issue-far-oversubscribed-bids-for-75217000-accepted.html | TREASURY BILL ISSUE FAR OVERSUBSCRIBED; Bids for $75,217,000 Accepted at Average Rate of About 0.53 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/sleepwalker-dives-to-his-death.html | Sleep-Walker Dives to His Death. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/hemt-at-108-in-hankow-14-soldiers-die-of-sunstroke-during.html | HEMT AT 108 IN HANKOW; 14 Soldiers Die of Sunstroke During Inspection of Garrison. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/starts-inquiry-in-jersey-death.html | Starts Inquiry in Jersey Death. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/huniestonubrittaln-.html | HuniestonuBrittaln. ! | True | Special to THE NEW TOKK TILIES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/mildred-kauffman-killed-kansas-city-flier-suffers-broken-neck-in.html | MILDRED KAUFFMAN KILLED; Kansas City Flier Suffers Broken Neck in Air Collision. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/i-dr-edgar-everhart-chemist-78-was-widely-known-i-for-his-research.html | I DR. EDGAR EVERHART.; Chemist, 78. Was Widely Known I for His Research Work. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/voorheesuhocbaday.html | VoorheesuHocbaday. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/national-radiator-sold-properties-bought-from-receivers-in-behalf.html | NATIONAL RADIATOR SOLD.; Properties Bought From Receivers in Behalf of Bondholders. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/tumulty-praises-borahs-debt-stand-he-declares-idahoan-and-alfred-e.html | TUMULTY PRAISES BORAH'S DEBT STAND; He Declares Idahoan and Alfred E. Smith Have Gone to the Heart of the Subject. CONDEMNS OTHERS' SILENCE Solution Cannot Be Ignored or Held in Check by the Expediencies of Politics, He Says. | True | Special to THE NEW YORK TIMESJOSEPH P. TUMULTY. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/named-chief-aid-to-drewen.html | Named Chief Aid to Drewen. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/james-f-burke-dies-ill-at-white-house-president-calls-own-doctor.html | JAMES F. BURKE DIES; ILL AT WHITE HOUSE; President Calls Own Doctor, Who Sends Party Leader to Hospital, Where End Comes. LONG ADVISER OF HOOVER Counsel of National Committee, 65, Active in Campaign -- Had Canceled Sailing to Europe. J. F. BURKE DIES; ILL AT WHITE HOUSE | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/freeling-warvine-chemical-engineer-helped-invent-device-to-use.html | FREELING W. ARVINE.; Chemical Engineer Helped Invent Device to Use Gasoline. | True | Special to THE NEW YOIIK TIMES. I | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/miss-nancy-e-gaines-engagd-to-marry-oher-father-annornccs-her-bc.html | MISS NANCY E. GAINES ENGAGED TO MARRY; oHer Father Annornccs Her Bo- trothal to Gnstave A. Jaeger, Graduate of Columbia. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/cotton-prices-soar-crop-estimate-low-plans-to-take-over-holdings-of.html | COTTON PRICES SOAR; CROP ESTIMATE LOW; Plans to Take Over Holdings of Farm Board Also Prompt Heavy Buying. UP $5 A BALE AT ONE TIME Active Months End Above 7c a Pound -- Effect Felt by Other Commodities. 11,306,000 BALES FORECAST Government Figures Surprise Traders, Who Had Expected About 1,000,000 Bales More for Year. COTTON PRICES RISE; CROP ESTIMATE LOW | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/walker-says-he-would-accept-20-pay-cut-approves-dr-butlers-economy.html | Walker Says He Would Accept 20% Pay Cut; Approves Dr. Butler's Economy Suggestion | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/book-notes.html | BOOK NOTES | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/jersey-road-bids-asked-highway-board-to-act-aug-29-on-emergency.html | JERSEY ROAD BIDS ASKED; Highway Board to Act Aug. 29 on "Emergency Projects." | True | Special to THE NEW YORK TIMES." | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/coolidge-to-help-hoover-campaign-sanders-indicates-at-chicago-that.html | COOLIDGE TO HELP HOOVER CAMPAIGN; Sanders Indicates at Chicago That Former President Will Make Several Speeches. HEADQUARTERS SPEEDS UP Arrangements Are Made In Some States for Gatherings in Halls and Homes to Hear Radio Talks. | True | | C1B 163231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/arkansas-primary-today-vote-will-decide-fate-of-mrs-caraway-in-the.html | ARKANSAS PRIMARY TODAY.; Vote Will Decide Fate of Mrs. Caraway in the Senate. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/pope-to-contest-primary-tennessean-will-petition-this-week-in.html | POPE TO CONTEST PRIMARY.; Tennessean Will Petition This Week in Disputed Gubernatorial Vote. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/angell-and-bride-will-sail-tonight-yale-university-head-booked-on.html | ANGELL AND BRIDE WILL SAIL TONIGHT; Yale University Head Booked on the Leviathan -- 95 Gold Star Mothers Leaving. SIR JOSEPH FLAVELLE DUE Chairman of Toronto Trust Company Expected on the Olympic -- Beck Returning From Italy. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/cc-wardlow-to-aid-new-shipping-czar-quits-hamburgamerican-line-to.html | C.C. WARDLOW TO AID NEW SHIPPING 'CZAR'; Quits Hamburg-American Line to Be Assistant of Lederer in Transatlantic Conference. VETERAN IN MARINE FIELD Served With United States Board Before Becoming Assistant Traffic Manager of Company. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/kinders-144-tops-pga-qualifiers-scores-a-pair-of-72s-in-new-jersey.html | KINDER'S 144 TOPS P.G.A. QUALIFIERS; Scores a Pair of 72s in New Jersey Test for National Golf Championship. CLARK SECOND WITH 149 Wood Next With 150, While Metz and Straub Win in Play-Off to Gain Places. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/1500-reemployed-at-cleveland.html | 1,500 Re-employed at Cleveland. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/obligations-of-associated-gas-cut-33500000-since-feb-25.html | Obligations of Associated Gas Cut $33,500,000 Since Feb. 25 | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/104-vie-at-bridge-at-asbury-park-mixed-pair-event-opens-week-of.html | 104 VIE AT BRIDGE AT ASBURY PARK; Mixed Pair Event Opens Week of Play for the American League Championships. JACOBY TEAM A LEADER With Mrs. Rosenfeld He Gets Top Score in First Section -- Malowan and Beeker Teams Also Lead. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/22-reported-dead-in-korean-slide.html | 22 Reported Dead in Korean Slide. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/howard-on-way-here-to-meet-publishers-committee-ends-dealings-with.html | HOWARD ON WAY HERE TO MEET PUBLISHERS; Committee Ends Dealings With Local Union on Issue of WageScale Arbitration. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/sue-secretary-of-war-warehousemen-charge-unfair-competition-at.html | SUE SECRETARY OF WAR.; Warehousemen Charge "unfair Competition" at Newark Base. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/bank-of-us-test-ready-broderick-to-file-suit-tomorrow-to-collect.html | BANK OF U.S. TEST READY.; Broderick to File Suit Tomorrow to Collect Assessment. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/4-hurt-in-trolley-crash-one-critically-injured-in-headon-collision.html | 4 HURT IN TROLLEY CRASH.; One Critically Injured in Head-On Collision Near Leonia, N.J. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/clothing-factories-reopen.html | Clothing Factories Reopen. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/suspends-sentence-in-tax-fraud.html | Suspends Sentence In Tax Fraud. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/roosevelt-assails-farm-board-buying-he-backs-visiting-cooperative.html | ROOSEVELT ASSAILS FARM BOARD BUYING; He Backs Visiting Cooperative Heads in Opposition to the Stabilization Policy. TOLD OF FARMERS' PLIGHT Governor Reveals He Will Offer Concrete Plan for Remedy in Speech Next Month. ASSURED OF OHIO SUPPORT Executive Hears From Bulkley That "Everything Is Fine" -- Jewish Leaders Pledge Backing. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/both-wets-and-drys-pin-hopes-on-hoover-expect-speech-to-urge.html | BOTH WETS AND DRYS PIN HOPES ON HOOVER; Expect Speech to Urge Turning of Issue Back to States, Pleasing-Each Side. ADDRESS IS BEING REVISED Plans for the Notification Are Speeded -- Widow of Theodore. Roosevelt Will Be a Guest. CAMPAIGN OPTIMISM GAINS Moses and Hull Hold That Rise in Stocks and Prices Will Insure Re-election of the President. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/hubbardudodge.html | HubbarduDodge. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/money-and-credit-monday-aug-8-1932.html | MONEY AND CREDIT.; Monday, Aug. 8. 1932. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/william-y-boyd-dies-in-panama-president-of-rotary-club-was-a.html | WILLIAM Y. BOYD DIES IN PANAMA; President of Rotary Club Was a Lieutenant Commander in U. S. Navy in World War. | True | Special Cable to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/us-bows-at-field-hockey-loses-to-japan-by-9-to-2-as-crowd-of-5000.html | U.S. BOWS AT FIELD HOCKEY.; Loses to Japan by 9 to 2 as Crowd of 5,000 Looks On. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/mrs-mccormick-worse-condition-of-rockefellers-daughter-not-critical.html | MRS. McCORMICK WORSE.; Condition of Rockefeller's Daughter Not Critical, Say Doctors. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/william-h-gough.html | WILLIAM H. GOUGH. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/bible-workers-spend-night-in-jail.html | Bible Workers Spend Night in Jail. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/liquid-song-traps-two-merry-sailors-police-boat-attracted-by-rude.html | LIQUID SONG TRAPS TWO MERRY SAILORS; Police Boat, Attracted by Rude Serenade, Halts Voyage of Pair Paddling-Dory With Hands. FLORIDA-BOUND, THEY SAY But How They Came to Be in Craft Missing From Club They Cannot Recall -- Bail, $50 Each. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/cee-tee-first-home-in-hinsdale-purse-dixiana-stables-racer-scores.html | CEE TEE FIRST HOME IN HINSDALE PURSE; Dixiana Stable's Racer Scores Neck Victory in Feature Event at Hawthorne. IMPISH'S CHALLENGE VAIN Closes Fast, but Fails to Catch Leader -- Winner Runs Mile and Sixteenth In 1:47. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/raid-gambling-house-on-barge.html | Raid Gambling House on Barge. | True | Special to THE NEW YORK TIMES. | C1B 163231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/lieut-point-kills-himself-in-boat-french-explorer-dies-in-jealous.html | LIEUT. POINT KILLS HIMSELF IN BOAT; French Explorer Dies in Jealous Row With Mile. Cocea, Light Comedy Actress. SHE WILL ENTER CONVENT With Citroen-Haardt Tractor Cars Naval Officer Braved Mongol Bandits and Gobi Desert. | True | Special Cable to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/600-return-to-work-at-mobile.html | 600 Return to Work at Mobile. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/wests-eleven-wins-as-50000-look-on-raffies-to-conquer-eastern.html | WEST'S ELEVEN WINS AS 50,000 LOOK ON; Raffies to Conquer Eastern Football Team in Olympic Demonstration, 7-6. LOSERS OPEN THE SCORING Strange Tallies in 4th Quarter of Night Game -- Shaver Evens Count, Kirwan's Kick Decides. | True | By Allison Danzig.special To the New York Times. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/court-orders-return-of-beer-damped-by-agents-month-ago.html | Court Orders Return of Beer Damped by Agents Month Ago | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/nations-gold-stocks-up-55000000-in-july-money-circulation-increases.html | Nation's Gold Stocks Up $55,000,000 in July; Money Circulation Increases $31,000,000 | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/troops-hold-park-despite-protests-guard-of-200-police-fails-to-act.html | TROOPS HOLD PARK DESPITE PROTESTS; Guard of 200 Police Fails to Act on Charge Military Exhibit Violates City Charter. PERMIT HELD NECESSARY Commissioner Herrick Says Law Is Plain and It Is Duty of the Police to Enforce It. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/jameson-will-names-lindbergh-and-tunney-antique-dealer-planned-to.html | JAMESON WILL NAMES LINDBERGH AND TUNNEY; Antique Dealer Planned to Let Them Share Residue if His Son Predeceased Him. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/inquiry-asked-on-default-argentine-deputies-seek-data-on-damage-to.html | INQUIRY ASKED ON DEFAULT.; Argentine Deputies Seek Data on Damage to Credit. | True | Special Cable to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/new-attache-in-washington.html | New Attache in Washington. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/cunard-merger-denied-official-calls-report-untrue-and-white-star.html | CUNARD MERGER DENIED.; Official Calls Report Untrue, and White Star Men Agree. | True | Wireless to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/george-h-theuer-j-wholesale-grocer-and-active-church-i-worker-of.html | GEORGE H. THEUER.; j Wholesale Grocer and Active Church ! I Worker of Cleveland. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/hosiery-mills-resume.html | Hosiery Mills Resume. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/asks-chance-to-recover-health.html | Asks Chance to Recover Health. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/dorothea-mvickar-gives-bridal-plans-uuuuuuuuuuuu-will-be-married-on.html | DOROTHEA M'VICKAR GIVES BRIDAL PLANS; [ uuuuuuuuuuuuu Will Be Married on Saturday Afternoon at Andover, Mass., to Robert Baxter. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/assolants-plane-is-wrecked.html | Assolant's Plane Is Wrecked. | True | Wireless to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/asserts-republicans-shoot-at-trifles-senator-gore-holds-attacks-on.html | ASSERTS REPUBLICANS SHOOT AT TRIFLES; Senator Gore Holds Attacks on Roosevelt Are to Divert Public From Main Issue. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/browns-buy-garms-texas-player.html | Browns Buy Garms, Texas Player. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/wet-to-oppose-governor-winant.html | Wet to Oppose Governor Winant. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/miss-madison-captures-olympic-swim-title-brazils-water-poloists.html | Miss Madison Captures Olympic Swim Title; Brazil's Water Poloists Ousted After Riot | True | By Allison Danzig.special To the New York Times.by Allison Danzig. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/jersey-woman-killed-by-auto.html | Jersey Woman Killed by Auto. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/further-concession-by-paraguay.html | Further Concession by Paraguay. | True | Wireless to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/connecticut-innocents.html | CONNECTICUT INNOCENTS. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/newspaper-messages-exempt-from-new-tax-treasury-announces-amendment.html | NEWSPAPER MESSAGES EXEMPT FROM NEW TAX; Treasury Announces Amendment for Wire Interchange About News Gathering. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/faith-in-roosevelt-held-upturn-cause-democratic-leaders-say-trade.html | FAITH IN ROOSEVELT HELD UPTURN CAUSE; Democratic Leaders Say Trade Gains and Stock Rise Are Due to Confidence in Election. CONFER WITH PARLEY HERE Governor's Wife Addresses State Chairmen -- Regional Council Is Formed for Campaign Advice. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/first-relief-loan-by-reserve-bank-new-york-institution-grants.html | FIRST RELIEF LOAN BY RESERVE BANK; New York Institution Grants Emergency Credit to a Non-Banking Borrower. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/giordano-sworn-in-as-judge.html | Giordano Sworn in as Judge. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/lady-g-cathcart-is-dead-in-england-uuuuu-i-scottish-landowner-and.html | LADY G. CATHCART IS DEAD IN. ENGLAND uuuuu i; Scottish Landowner and Pro- prietor of Cluny Castle, Where She Entertained Queen Mary. | True | Special Cable to THE NBW YORK TIMES. I | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/13th-ryan-judgment-filed-latest-claim-for-7391-brings-total-to-more.html | 13TH RYAN JUDGMENT FILED; Latest Claim, for $7,391, Brings Total to More Than $200,000. | True | | C1B 163231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/vojteck-aide-of-byrd-in-antarctic-drowns-geologists-boat-overturns.html | VOJTECK, AIDE OF BYRD IN ANTARCTIC, DROWNS; Geologist's Boat Overturns on River Elbe -- He Was Planning New Polar Expedition. | True | Special Cable to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/under-the-private-estimates.html | Under the Private Estimates. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/peace-group-to-visit-roosevelt.html | Peace Group to Visit Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/boyce-must-pay-alimony-manufacturer-loses-plea-for-2year-suspension.html | BOYCE MUST PAY ALIMONY.; Manufacturer Loses Plea for 2-Year Suspension of $1,000 Monthly. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/the-cuban-sugar-situation-considerations-other-than-the-tariff-were.html | THE CUBAN SUGAR SITUATION.; Considerations Other Than the Tariff Were Also Factors in Decrease of Trade. | True | FREDERICK TODD. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/20000000-loan-for-peoples-gas-today-oversubscription-of-bonds.html | $20,000,000 Loan for Peoples Gas Today; Oversubscription of Bonds Indicated | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/trend-upward-in-paris.html | Trend Upward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/trading-quiet-on-berlin-boerse.html | Trading Quiet on Berlin Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/citizens-object-to-jersey-camp.html | Citizens Object to Jersey Camp. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/ortiz-rubio-studies-proposal.html | Ortiz Rubio Studies Proposal. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/looks-to-us-to-lead-world-in-recovery-member-of-the-south-african.html | LOOKS TO US TO LEAD WORLD IN RECOVERY; Member of the South African Parliament, Here on Visit, Cites Internal Market. BACKS POLICY AT OTTAWA Favors Cooperation With Britain, but Not on Exclusive Basis -- Says Gold Mining Thrives. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/protest-shore-rackets-atlantic-city-citizens-groups-demand-cleanup.html | PROTEST SHORE 'RACKETS,'; Atlantic City Citizens' Groups Demand Clean-up at Resort. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/2000-reemployed-by-carnegie-steel-republic-will-put-five-more.html | 2,000 RE-EMPLOYED BY CARNEGIE STEEL; Republic Will Put Five More Youngstown Mills in Operation Tomorrow. WHITE MOTORS FORCE RISES Rayon Mills In Virginia and Ohio, New Jersey Clothing Factories, North Carolina Plants Resume. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/mrs-f-vhammar-ofred-cross-dead-i-t-uuuuuuuuuuuu-member-of-central.html | MRS. F. V.HAMMAR OF-RED CROSS DEAD; i t -uuuuuuuuuuuuu; Member of Central Committee Since 1919 u Founder of J I I. the St. Louis Chapter. uuuuuuuuuu I LED ft! VETERANS RELIEF j _____ I I Was One of Five Americans to Take ] Part in Launching of League ; I of Red Cross Societies. | True | Special to THS NEW YORK THIES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/common-sense-needed-we-might-set-world-example-by-exercising-a.html | COMMON SENSE NEEDED.; We Might Set World Example by Exercising a Little of it. | True | CURTISS GROVE. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/roads-plan-to-end-waste-of-rivalry-eastern-presidents-conference.html | ROADS PLAN TO END WASTE OF RIVALRY; Eastern Presidents' Conference Will Get Committee Report at Meeting Thursday. SEEK TERMINAL REFORMS Practices Followed in the New York District One Phase of the Economy Program. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/lake-steamer-runs-on-shoal.html | Lake Steamer Runs on Shoal. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/newsprint-concern-delays-on-interest-lake-st-john-company-will-need.html | NEWSPRINT CONCERN DELAYS ON INTEREST; Lake St. John Company Will Need "Considerable Time" to Improve Liquid Position. OPERATING INCOME ASSURED Institute's Allocation Is Blamed for Difficulties in Montreal Letter to Bondholders. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/sweet-bells-said-to-be-out-of-tune.html | Sweet Bells Said to Be Out of Tune. | True | G.A. JOHNSTON ROSS. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/discord-on-the-heights-division-in-22d-assembly-district-laid-to-in.html | DISCORD ON THE HEIGHTS.; Division in 22d Assembly District Laid to Individuals. | True | NORMAN S. REIN. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/frees-111-prisoners-held-in-gambling-raid-magistrate-finds-the.html | FREES 111 PRISONERS HELD IN GAMBLING RAID; Magistrate Finds the Evidence of Dice Play Insufficient -- 9 More to Face Court. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/automobile-index-declines-sharply-again-ford-sales-pushed-up-june.html | Automobile Index Declines Sharply Again; Ford Sales Pushed Up June Registrations | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/finds-heart-disease-killed-girl.html | Finds Heart Disease Killed Girl. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/dowies-face-eviction-son-and-widow-of-zion-cult-founder-ordered-to.html | DOWIES FACE EVICTION.; Son and Widow of Zion Cult Founder Ordered to Pay Mortgage. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/leaders-will-meet-in-berlin.html | Leaders Will Meet in Berlin. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/church-honors-for-indian-vatican-organ-describes-life-of-woman.html | CHURCH HONORS FOR INDIAN; Vatican Organ Describes Life of Woman, Candidate for Beatification. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/24-budget-cut-aided-chicago-in-meeting-crisis-official-says.html | 24% Budget Cut Aided Chicago In Meeting Crisis, Official Says | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/play-of-thee-i-sing-in-plagiarism-suit-walter-lowenfels-sues-the.html | PLAY OF THEE I SING IN PLAGIARISM SUIT; Walter Lowenfels Sues the Producers and Authors for Accounting of Profits. CITIES COPYRIGHTED PLAY Aldington Poetry Prize Winner Says His 'U.S.A. With Music' Had Same Theme. | True | | C1B 163231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/alfred-heather-.html | ALFRED HEATHER. ! | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/left-maryland-estate-in-speedboat.html | Left Maryland Estate in Speedboat. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/text-of-stimsoris-address-here-on-pact-of-paris.html | Text of Stimsoris Address Here on Pact of Paris | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/welcomed-by-foes.html | WELCOMED BY FOES. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/to-challenge-hoover-on-ejecting-veterans-sherwood-anderson-will.html | TO 'CHALLENGE' HOOVER ON EJECTING VETERANS; Sherwood Anderson Will Lead Ex-Service Group to White House for Reply on Force Policy. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/neighbor-pair-held-in-natchez-murder-rh-dana-and-his-housekeeper.html | NEIGHBOR PAIR HELD IN NATCHEZ MURDER; R.H. Dana and His Housekeeper Charged With Slaying Miss Merrill Over Goats. FINGERPRINTS ARE TRACED Three Members of Aristocratic Families, All 60 or More, Lived Lives of Recluses. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/100000-is-cost-to-the-league-of-report-on-clash-in-china.html | $100,000 Is Cost to the league Of Report on Clash in China | True | Wireless to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/tells-how-student-lost-life-in-jungle-harold-foard-back-from.html | TELLS HOW STUDENT LOST LIFE IN JUNGLE; Harold Foard, Back From Ecuador, Dug Grave for Thomas Walsh With Knife. EXPLORER, 26, STARVED Pair Ate Nothing for 7 Days After Canoe Upset in River on Journey to Find Gold and Herbs. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/kidnapped-banker-tells-experience-beaten-in-home-abducted-in-car.html | KIDNAPPED BANKER TELLS EXPERIENCE; Beaten in Home, Abducted in Car, Thrown in Weed Patch by 4 Men, Says Illinoisan. LONE GUARD LEFT WITH HIM This Man Demanded $30,000 Ransom, but Left After 12-Hour Vigil -- Two Suspects Arraigned. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/-exmayor-ds-rose-of-milwaukee-dies-1-uuuuuuu_uuuu-served-as.html | ; EX-MAYOR D.S. ROSE OF MILWAUKEE DIES; 1 uuuuuuu_uuuu Served as Executive of the i j Leading City of Wisconsin i for Five Terms. I uuuuuuuu BEATEN IN 3 CAMPAIGNS i uuu Lost to Becker, "Boy Mayor," and Later Defeated Him u Once a County Judge in Darlington. | True | Special to THE NEW YORK Turns. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/veterans-eviction-praised-at-capital-trade-board-commends-hoover.html | VETERANS' EVICTION PRAISED AT CAPITAL; Trade Board Commends Hoover, Army and Police in Statement Sent Over Country. COLONY OFFERED IN MEXICO Doak Carter Starts 150 Bonusees for 15,000-Acre Tract-Another Group Plans New York Camp. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/reviews-division-today-senator-wadsworth-to-inspect-2000-at-camp.html | REVIEWS DIVISION TODAY.; Senator Wadsworth to Inspect 2,000 at Camp Smith. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/swanson-predicts-no-war-debt-shift-he-says-europe-is-reconciled-to.html | SWANSON PREDICTS NO WAR DEBT SHIFT; He Says Europe Is Reconciled to Idea That Each Obligation Is Individual Matter. SEES BAR TO NAVAL CUTS Senator Thinks Attitude of Japan May Make Further Reduction Difficult. TARIFF BARRIERS SCORED They Are Detrimental to Proper Exchange of Commodities, Delegate to Geneva Parley Asserts. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/runaway-train-safe-after-fivemile-dash-freight-cars-minus.html | 'RUNAWAY' TRAIN SAFE AFTER FIVE-MILE DASH; Freight Cars, Minus Locomotive, Speed Past Jersey Stations and Crossings Without Mishap. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/muto-is-installed.html | Muto is Installed. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/1000-rayon-workers-recalled.html | 1,000 Rayon Workers Recalled. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/frank-ocumpaugh-member-of-one-of-rochesters-old-est-families-was-64.html | FRANK OCUMPAUGH.; Member of One of Rochester's Old- est Families Was 64. | True | Special to THE NEW TORE TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/libby-holman-freed-under-25000-bond-she-surrenders-at-wentworth.html | LIBBY HOLMAN FREED UNDER $25,000 BOND; She Surrenders at Wentworth and Is Out of "Custody" Within an Hour. CROWDS OVERRUN VILLAGE Singer Spends Night Near By -- She Had Been at a Maryland Estate Three Weeks. LIBBY HOLMAN FREE UNDER $25,000 BOND | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/barkley-has-lead-in-kentucky-vote-early-primary-returns-give-the.html | BARKLEY HAS LEAD IN KENTUCKY VOTE; Early Primary Returns Give the Democratic Keynoter Good Margin for Senatorship. PARTY SLATE OUT IN FRONT Eight of Its Candidates for the House Have the Edge -- Thatcher Heads Republicans. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/in-boston-20-years-cant-return-to-home-mother-and-2-daughters.html | IN BOSTON 20 YEARS; CAN'T RETURN TO HOME; Mother and 2 Daughters Barred at Border as Canadian Aliens. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/gen-nolan-to-visit-camp-dix-on-friday-commander-of-second-corps.html | GEN. NOLAN TO VISIT CAMP DIX ON FRIDAY; Commander of Second Corps Area to Review C.M.T.C. Students in Training. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/2000-homeless-in-quake-recent-tremor-in-azores-is-found-to-have.html | 2,000 HOMELESS IN QUAKE.; Recent Tremor in Azores is Found to Have Caused Big Loss. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/crippled-children-see-circus.html | Crippled Children See Circus. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/halsey-van-horn-j.html | HALSEY VAN HORN. j | True | Special to THE NEW YORK TIIIES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/negro-maid-to-rescue-she-fails-to-save-long-beach-li-boy-in-lake.html | NEGRO MAID TO RESCUE; She Fails to Save Long Beach (L.I.) Boy in Lake George Fire. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/panamans-attack-americans-in-rent-and-newsboy-strikes.html | Panamans Attack Americans In Rent and Newsboy Strikes | True | Special Cable to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/two-killed-in-argentine-tornado.html | Two Killed in Argentine Tornado. | True | | C1B 163231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/quotes-garner-denial-that-he-snubbed-smith-boston-globe-prints.html | QUOTES GARNER DENIAL THAT HE SNUBBED SMITH; Boston Globe Prints Letter Replying to 'Whispering Campaign' in Bay State. | True |  | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/macguffin-upsets-gledhill-in-tennis-philadelphian-defeats-third.html | MACGUFFIN UPSETS GLEDHILL IN TENNIS; Philadelphian Defeats Third Seeded Entrant, 4-6, 6-2, in Eastern Grass Court Play. MANGIN RALLIES TO WIN Sets Back Kamrath, After Losing First Set, 4-6, 6-4, 6-2 -- Bell Victor by 3-6, 6-4, 6-1. | True | By Henry R. Ilsley.special To the New York Times. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/link-brazils-revolt-with-empire-parley-rio-de-janeiro-aug-8-rio-de.html | LINK BRAZIL'S REVOLT WITH EMPIRE PARLEY RIO DE JANEIRO, Aug. 8; Rio de Janeiro Fears Secession Move to Combat British -- 1,400 Rebel Prisoners Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/get-preference-in-damage-suit.html | Get Preference in Damage Suit. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/british-jobless-increase-unemployed-totaled-2811782-on-july-25-gain.html | BRITISH JOBLESS INCREASE.; Unemployed Totaled 2,811,782 on July 25, Gain of 64,439 in Month. | True | Wireless to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/11306000bale-crop-seen-government-cotton-estimate-5790000-bales.html | 11,306,000-BALE CROP SEEN.; Government Cotton Estimate 5,790,000 Bales Under Last Year. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/british-tell-canada-she-must-give-more-in-reply-to-bennett-they.html | BRITISH TELL CANADA SHE MUST GIVE MORE; In Reply to Bennett, They Find Ottawa Offer Insufficient, Even for Negotiation. DEMAND TEXTILE MARKET Failure of Dominion to Open Way for It Is Held to Be a Chief Flaw in Terms. AUSTRALIAN PACT PUSHED Progress in Negotiations by the United Kingdom Is Expected to Help Bring Canada Into Line. | True | By Charles A. Selden.special to the New York Times. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/parker-lynch-gain-in-title-net-tourney-seeded-stars-reach-third.html | PARKER, LYNCH GAIN IN TITLE NET TOURNEY; Seeded Stars Reach Third Round in National Junior Play -- Albert Wins in Boys' Division. | True |  | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/raiders-summon-40-in-5-brokerage-firms-squads-from-state-securities.html | RAIDERS SUMMON 40 IN 5 BROKERAGE FIRMS; Squads From State Securities Bureau Act on Charges of 'Wildcat Stock' Selling. | True |  | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/motor-ship-sunk-in-gulf-crew-saved.html | Motor Ship Sunk in Gulf, Crew Saved | True |  | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/750000-rail-union-suit-ten-men-charge-damage-in-transfer-allowed-on.html | $750,000 RAIL UNION SUIT.; Ten Men Charge Damage in Transfer Allowed on P.R.R. | True |  | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/plane-seeks-missing-man.html | Plane Seeks Missing Man. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/mattern-and-griffin-welcomed-by-mayor-fliers-who-crashed-in-russia.html | MATTERN AND GRIFFIN WELCOMED BY MAYOR; Fliers Who Crashed in Russia Praised by Walker as Aids to Aviation. | True |  | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/phillies-drop-two-to-cards-by-76-64-pennant-hopes-are-jolted-as.html | PHILLIES DROP TWO TO CARDS BY 7-6, 6-4; Pennant Hopes Are Jolted as World's Champions Find Their Stride in Double-Header. LAST GAME GOES 11 INNINGS Collins's Homer Provides the Winning Margin -- Losers Displaced by Dodgers in Fourth Place. | True |  | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/address-hailed-in-london-the-times-declares-it-marks-step-forward.html | ADDRESS HAILED IN LONDON.; The Times Declares It Marks Step Forward in Organizing Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/german-arms.html | GERMAN ARMS. | True |  | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/long-island-to-try-doubledeck-coach-new-type-of-car-seating-44-more.html | LONG ISLAND TO TRY DOUBLE-DECK COACH; New Type of Car, Seating 44 More Than Present Ones, Will Be Tested on Saturday. ONE TIER IS BELOW AISLE Staggered System of Seats on Upper and Lower Levels Gives All Riders a View Outside. | True |  | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/william-z-foster-jailed-lawrence-police-seize-communist-nominee-as.html | WILLIAM Z. FOSTER JAILED.; Lawrence Police Seize Communist Nominee as He Attempts Speech. | True |  | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True |  | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/arturo-ramos-denies-divorce.html | Arturo Ramos Denies Divorce. | True |  | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/grand-time-victor-in-saratoga-race-beats-little-lad-half-a-length.html | GRAND TIME VICTOR IN SARATOGA RACE; Beats Little Lad Half a Length in the Sales Stake -- Foul Claim Disallowed. MASKED KNIGHT TRIUMPHS Favorite Wins Stirring Duel by a Neck From Snap Back in the Ticonderoga Purse. | True | By Bryan Field.special To the New York Times. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/yacht-falcon-wins-marblehead-race-abbotts-craft-ends-streak-of.html | YACHT FALCON WINS MARBLEHEAD RACE; Abbott's Craft Ends Streak of Robin in Class 0, Finishing Three Minutes in Front. SQUALL HITS SMALL BOATS Miss Hovey's Oriole, Febiger's Spindrift and Mrs. Copeland's Periwinkle Also Score. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True |  | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/putnam-democrats-declare-for-lehman-county-committee-endorses-him.html | PUTNAM DEMOCRATS DECLARE FOR LEHMAN; County Committee Endorses Him for Governor -- C.D. Pugsley Is Urged for Congress. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/greta-garbo-hailed-by-swedish-throng-100-police-restrain-admirers.html | GRETA GARBO HAILED BY SWEDISH THRONG; 100 Police Restrain Admirers and She Keeps Them Waiting Fifteen Minutes. DISCLAIMS KREUGER VILLA Actress Denies Purchasing Property Formerly Owned by the International Match King. | True | Wireless to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/electric-ray-turns-on-water-as-thirsty-stoop-at-fountain.html | Electric Ray Turns On Water As Thirsty Stoop at Fountain | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/canadian-pacific-delays-dividend.html | Canadian Pacific Delays Dividend. | True |  | C1B 163231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/dr-rinehart-leaves-hospital.html | Dr. Rinehart Leaves Hospital. | True | Special to THE NEW YORK TIMES. | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/ball-game-planned-for-newport-fund-contest-between-colonists-and.html | BALL GAME PLANNED FOR NEWPORT FUND; Contest Between Colonists and City Officials to Feature Benefit Ballyhoo on Aug. 27. MIKSA MERSON IN RECITAL Miss Julia Berwind Gives Luncheon -- Novel Dance Floor Arranged for Charity Fete Aug. 20. | True | Special to THE NEW YORK TIMES. | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/kashmir-climbers-camp-23000-feet-up-seventh-station-is-established.html | KASHMIR CLIMBERS CAMP 23,000 FEET UP; Seventh Station Is Established by Party Atop a Ridge on Nanga Parbat. AILMENTS AFFLICT FOUR Two Ill of Mountain Sickness, One Has Frozen Foot and One Has Digestive Disorder. SOFT SNOW A HANDICAP Climbers Break Through Up to Knees -- Blazing Heat of Noon and Cold of Night Add to Troubles. | True | By Elizabeth Knowlton, | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/new-airmail-to-start-in-west-aug-15.html | New Airmail to Start in West Aug. 15 | True | Special to THE NEW YORK TIMES. | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/asks-board-to-hold-cotton-crisp-wants-it-off-market-until-current.html | ASKS BOARD TO HOLD COTTON.; Crisp Wants It Off Market Until Current Crop Is Sold. | True | | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/ship-yields-liquor-after-third-raid-coast-guard-twice-denounced-by.html | SHIP YIELDS LIQUOR AFTER THIRD RAID; Coast Guard, Twice Denounced by Skipper, Finds $60,000 Cargo on Good Luck. BENDIKSEN NOT ON BOARD Ten Prisoners Held After Sea Patrol Uncovers 700 Cases on Fishing Craft. | True | | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/32849-july-sales-by-general-motors-total-of-autos-disposed-of-in.html | 32,849 JULY SALES BY GENERAL MOTORS; Total of Autos Disposed Of in United States Compares With 56,987 in June. EXPORT FIGURES ALSO OFF Purchases by Canadians and Overseas Shipments Indicated as Declining Recently. | True | | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/60-employe-held-in-695000-theft-gd-phelan-in-charge-of-petty-cash.html | $60 EMPLOYE HELD IN $695,000 THEFT; G.D. Phelan, in Charge of Petty Cash for J.S. Bache & Co., Is Freed in $20,000 Bail. CONFESSED TWO WEEKS AGO Accused Man Says He Lost Much of Money in Stocks and Gave $1,000 Tips in Night Clubs. | True | | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/german-prints-on-exhibition.html | German Prints on Exhibition. | True | K.G.S. | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/stocks-advance-sharply-in-heaviest-trading-since-october-1930.html | Stocks Advance Sharply in Heaviest Trading Since October, 1930 -- Cotton Leads Rise in Commodities. | True | | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/scrap-iron-group-seeks-15000000-schwartz-says-banking-credit-would.html | SCRAP IRON GROUP SEEKS $15,000,000; Schwartz Says Banking Credit Would Provide Jobs for 75,000 Persons. APPEALS TO WASHINGTON Institute's Head Sends Messages to Finance Corporation and Federal Reserve. | True | | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/to-camp-near-fort-necessity.html | To Camp Near Fort Necessity. | True | | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/duncan-hicks-read-weds-polish-girl-rev-dr-michalskl-performs.html | -DUNCAN HICKS READ WEDS POLISH GIRL; Rev. Dr. Michalskl Performs Ceremony in Cracow for Him and Aldona Smoluchowska, OLD CUSTOM IS OBSERVED Bride Attended by Brother and Cousin, Mr. Read by Misses Ethel Saltus and Helenka Adamowska. | True | | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/cosgrove-attacks-st-lawrence-pact-he-tells-williams-institute-cost.html | COSGROVE ATTACKS ST. LAWRENCE PACT; He Tells Williams Institute Cost Placed on New York for Project Is Excessive. TOTAL EXPENSE ESTIMATED Ten Eyck Asserts It Would Be $1,350,000,000, Based on Gen. Cooper's Figures. JAPAN'S STAND DEFENDED Dr. Nitobe Declares No Nation Will Commit Martyrdom for the Cause of a Treaty. | True | By Louis Stark,special To the New York Times. | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/lindbergh-bill-clue-strikes-snag-quickly-serial-numbers-on-notes-in.html | LINDBERGH BILL CLUE STRIKES SNAG QUICKLY; Serial Numbers on Notes in Canada Correspond, but Plate Numbers Do Not. | True | | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/prague-hails-cermak-chicago-mayor-delivers-message-of-goodwill-to.html | PRAGUE HAILS CERMAK.; Chicago Mayor Delivers Message of Good-Will to Czechs. | True | | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/sinclair-confirms-richfield-oil-deal-he-says-protective-groups.html | SINCLAIR CONFIRMS RICHFIELD OIL DEAL; He Says Protective Groups Accept the Consolidated's Offer of $23,000,000. | True | | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/walker-used-legal-citations-only-to-discredit-seabury.html | Walker Used Legal Citations "Only to Discredit Seabury" | True | | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/back-to-the-garden.html | BACK TO THE GARDEN. | True | | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/coolidge-says-his-hay-fever-bars-trip-to-hoover-ceremony.html | Coolidge Says His Hay Fever Bars Trip to Hoover Ceremony | True | Special to THE NEW YORK TIMES. | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/2-girl-stowaways-back-on-tuscania-joyce-miller-and-libby-bame-each.html | 2 GIRL STOWAWAYS BACK ON TUSCANIA; Joyce Miller and Libby Bame, Each 17, Saw Scotland From Detention House Window. SAILED THREE WEEKS AGO Expected to Be Put Off Liner at Boston, They Said, but Ship Made First Call in Ireland. | True | | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/electrified-roads-are-found-too-costly-wc-dickerman-says-trend.html | ELECTRIFIED ROADS ARE FOUND TOO COSTLY; W.C. Dickerman Says Trend Since Depression Has Been to Increase Use of Steam. | True | | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/truce-tomorrow-in-the-chaco-asked-neutrals-at-washington-cable.html | TRUCE TOMORROW IN THE CHACO ASKED; Neutrals at Washington Cable Bolivia to Order End of Hostilities at Daybreak. ANOTHER CLASH REPORTED Paraguay Says Enemy Has Taken Fort Lopez, but Bolivia Denies It -- Troops Still Advancing. | True | Special to THE NEW YORK TIMES. | CIB 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/12-epee-stars-gain-finals-at-olympics-calnan-is-loue-us-star-left.html | 12 EPEE STARS GAIN FINALS AT OLYMPICS; Calnan Is Loue U.S. Star Left in Competition -- Six Other Countries Represented. | True | | CIB 163231 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/lewisusearl.html | Lewis uSearl. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/hat-makers-work-full-time.html | Hat Makers Work Full Time. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/lancaster-is-heard-after-state-rests-speaks-without-nervousness-as.html | LANCASTER IS HEARD AFTER STATE RESTS; Speaks Without Nervousness as He Begins Defense Against Charge of Killing Rival. MRS. KEITH-MILLER BITTER Says She Does Not Revere Memory of Clarke, Because He "Lied" to Her -- Assails Prosecutor. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/eastmanutippett.html | EastmanuTippett. | True | Special to THE NEW TOES TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/get-unity-in-connecticut-democratic-factions-agree-to-back-cross.html | GET UNITY IN CONNECTICUT.; Democratic Factions Agree to Back Cross and Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/humeb-elliot-kc-of-canada-is-dead-lawyer-was-exdeputy-registrar-of.html | HUMEB. ELLIOT, K.C., OF CANADA IS DEAD; Lawyer Was Ex-Deputy Registrar of- the Surrogate Court in London, Ont. | True | Special to THE NEW FORK TmO I | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/charles-s-simpson.html | CHARLES S. SIMPSON. | True | Special to THB NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/chapin-takes-oath-hopeful-of-upturn-new-secretary-of-commerce-plans.html | CHAPIN TAKES OATH; HOPEFUL OF UPTURN; New Secretary of Commerce Plans to Help 'as Much as Possible' the 'Inevitable' Revival. HAILS BETTER TRADE TONE Rating Department as "Potent" Ally of Business, He intends "to Carry On" Lamont's Work. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/i-winifred-dole-is-bride-i-married-jn-warwick-n-y-to-l-n-i-fake.html | i WINIFRED DOLE IS BRIDE; I Married Jn Warwick, N. Y., to L. N i Fake, Son of Federal Judge. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/two-irish-officials-quit-empire-parley-ottawa-secretariat-explains.html | TWO IRISH OFFICIALS QUIT EMPIRE PARLEY; Ottawa Secretariat Explains They Are Needed in Dublin on Urgent Agricultural Business. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/rev-abram-l-urban-father-of-suffragan-bishopelect-of-new-jersey-was.html | REV. ABRAM L. URBAN. -; Father of Suffragan Bishop-Elect of New Jersey Was 84. | True | Special to THE NEW YOHK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/asserts-people-seek-speeches-by-garner-representative-rayburn.html | ASSERTS PEOPLE SEEK SPEECHES BY GARNER; Representative Rayburn Forecasts Start of Texan's Campaign. Next Month. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/jh-cooper-accuses-wife-in-divorce-reply-he-charges-duress-in-fund.html | J.H. COOPER ACCUSES WIFE; In Divorce Reply He Charges Duress in Fund Transfer. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/mr-stimson-on-the-treaty.html | MR. STIMSON ON THE TREATY. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/british-gain-viewed-as-blow-to-france-dr-einzig-sees-new-lineup-in.html | BRITISH GAIN VIEWED AS BLOW TO FRANCE; Dr. Einzig Sees New Line-Up in Financial Leadership as Sterling Wins Confidence. PARIS CHANGES ATTITUDE London Banking Editor in Book Finds French in Cooperative Mood as Hegemony Is Doomed. | True | | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/mrs-fripp-gets-hole-in-one.html | Mrs. Fripp Gets Hole in One. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-09 | 1932-08-09 | https://www.nytimes.com/1932/08/09/archives/spectator-dives-in-pool-german-fully-clothed-plunges-in-to-win-100.html | SPECTATOR DIVES IN POOL; German, Fully Clothed, Plunges in to Win $100 Bet. | True | Special to THE NEW YORK TIMES. | C1B 163231 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/dr-henry-r-tuthill-victim-of-heart-disease-while-swimming-at.html | DR. HENRY R. TUTHILL.; Victim of Heart Disease While Swim- ming at Patchogue. | True | Special to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/illinois-idle-to-aid-hay-fever-fight.html | Illinois Idle to Aid Hay Fever Fight. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/william-findley-was-president-of-lord-4-thomas-of-canada.html | WILLIAM FINDLEY.; Was President of Lord 4 Thomas of Canada, Advertising Agents | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/burnt-mills-stops-hurricanes-14-to-4-scores-heavily-in-second-half.html | BURNT MILLS STOPS HURRICANES, 14 TO 4; Scores Heavily in Second Half to Win Wheatley Cups Final at Meadow Brook Club. EAST AND SMITH EXCEL Lead Attack of Victorious Poloists by Registering Seven and Six Goals, Respectively. | True | Special to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/albany-democrats-to-greet-walker-tonight-cheer-when-oconnell-orders.html | Albany Democrats to Greet Walker Tonight; Cheer When O'Connell Orders Demonstration | True | Special to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/mrs-william-cox-long-island-hostess-entertains-east-hampton-bridge.html | MRS. WILLIAM COX LONG ISLAND HOSTESS; Entertains East Hampton Bridge Club With a Luncheon -- John W. Davises Honored. | True | Special to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/warner-bros-loss-put-at-5443215-statement-for-nine-months-fixes.html | WARNER BROS. LOSS PUT AT $5,443,215; Statement for Nine Months Fixes Film Company's Assets at $196,454,209 Net. FOR PICTURE FIRM ONLY Balance Sheet Does Not Include Skouras Bros. Enterprises and St. Louis Amusement Co. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/cricket-match-won-by-somersetshire-comes-from-behind-to-triumph.html | CRICKET MATCH WON BY SOMERSETSHIRE; Comes From Behind to Triumph Over Essex by One Wicket -- Sussex Beats Kent. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/arthur-howard-hall.html | ARTHUR HOWARD HALL. | True | Special to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/grain-exports-up-in-week-all-cereals-show-rise-except-rye-of-which.html | GRAIN EXPORTS UP IN WEEK.; All Cereals Show Rise Except Rye, of Which None Was Sold Abroad. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/prr-official-retires-associates-honor-charles-h-hagerty-with-dinner.html | P.R.R. OFFICIAL RETIRES.; Associates Honor Charles H. Hagerty With Dinner at Louisville. | True | Special to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/japanese-triumph-in-olympic-swim-shatter-meet-record-in-taking.html | JAPANESE TRIUMPH IN OLYMPIC SWIM; Shatter Meet Record in Taking 800-Meter Relay Test as 10,000 Look On. MISS DENNIS GAINS TITLE Australian Star Clips Time in 200-Meter Breast Stroke -- Miss Holm Excels. JAPANESE TRIUMPH IN OLYMPIC SWIM | True | By Arthur J. Daley.special To the New York Times.by Arthur J. Daley. | C1B 162618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/lancaster-denies-threats-to-clarke-defendant-in-miami-murder-case.html | LANCASTER DENIES THREATS TO CLARKE; Defendant in Miami Murder Case Challenges Two State Witnesses From Stand. ASKED CARE FOR "CHUBBIE" Aviator Says He Told Clarke Before Western Trip of His Love for Mrs. Keith-Miller. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/house-defies-pinchot-with-its-relief-plan-despite-veto-hint-bill-to.html | HOUSE DEFIES PINCHOT WITH ITS RELIEF PLAN; Despite Veto Hint, Bill to Divert $12,000,000 in Road Funds Is Advanced for Passage Today. | True | Special to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/charge-de-valera-withholds-hospitals-sweepstakes-funds.html | Charge de Valera Withholds Hospitals' Sweepstakes Funds | True | Special Cable to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/dr-alekhine-chess-champion-arrives-for-matches-on-coast.html | Dr. Alekhine, Chess Champion, Arrives for Matches on Coast | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/death-for-thieves-decreed-by-soviet-order-revives-penalty-after-10.html | DEATH FOR THIEVES DECREED BY SOVIET; Order Revives Penalty After 10 Years and Enjoins Threats to Collectivized Peasants. SLOWING DOWN IS NOTED Grain, Steel and Coal Activity Off -- World Depression Cuts Sales and Buying Power. FOOD SHORTAGE IS BLAMED Situation Believed a Result of Attempt to Complete Five-Year Plan Despite Depression. | True | By Walter Duranty.wireless To the New York Times. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/unaware-he-was-shot-in-a-holdup-battle-collector-upon-reaching.html | UNAWARE HE WAS SHOT IN A HOLD-UP BATTLE; Collector Upon Reaching Office After Saving Funds Learns He Was Seriously Wounded. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/quake-on-azores-island-1000-homeless-on-san-miguel-cape-area-in.html | QUAKE ON AZORES ISLAND.; 1,000 Homeless on San Miguel -- Cape Area in South Africa Shaken. | True | Wireless to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/the-marchioness-wins-at-hartford-hambletonian-eligible-increases.html | THE MARCHIONESS WINS AT HARTFORD; Hambletonian Eligible Increases Prestige for That Stake by Grand Circuit Victory. ONLY ONE CHOICE SCORES Calumet Calling Triumphs, but Only After Three Stirring Heats With Mat D. | True | Special to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/vionnet-features-pronounced-colors-abandons-dull-or-pastel-tones.html | VIONNET FEATURES PRONOUNCED COLORS; Abandons Dull or Pastel Tones -- Skirt's Fullness Reduced -- Fur-Trimmed Collars Popular. VELVET FOR EVENING WEAR Lucille Paray Exhibits More Molded Silhouette and Lower Fullness Than at Other Houses. | True | Wireless to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/brig-gen-c-gedgar-dies-in-59th-year-financier-who-won-honors-in-war.html | BRIG. GEN. C. G.EDGAR DIES IN 59TH YEAR; Financier, Who Won Honors in War, Succumbs in American Hospital at Paris. WENT ABROAD FOR REST VVas President of the Edgar Sugar HouseasBurial Will Take Place in Home City. | True | Wireless to THE NEW TOEK Truss. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/august-cooperative-show-at-the-midtown-gallery-is-both-varied-and.html | August Cooperative Show at the Midtown Gallery Is Both Varied and Large. | True | K.G.S. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/governor-discounts-walker-case-effect-sees-no-reaction-against-the.html | GOVERNOR DISCOUNTS WALKER CASE EFFECT; Sees No Reaction Against the Party's Fortunes, Whatever Decision May Be. NOT POLITICS, HE ASSERTS Ex-Gov. Byrd, Visiting Governor, Praises Farm Record -- Both Observe Democratic Drift. DISCOUNTS EFFECT FROM WALKER CASE | True | Special to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/dr-john-hedges-former-pennsylvania-football-star-dead-at-59.html | DR. JOHN HEDGES.; Former Pennsylvania Football Star Dead at 59. | True | Special to THB N1/2W YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/rail-heads-to-seek-new-union-wage-cut-to-offset-losses-eastern.html | RAIL HEADS TO SEEK NEW UNION WAGE CUT TO OFFSET LOSSES; Eastern Presidents to Confer Here Tomorrow on Plan for Reduction in February. AT LEAST 5% MENTIONED Scale Lowered 10% This Year -- Mediation Under Labor Act Is Viewed as Likely. LOANS FOR JOBS DEBATED Executives' Group to Meet Today to Consider Federal Proposal to Lend for Repair Work. RAIL HEADS TO ASK NEW CUT IN WAGES | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/get-25000000-tax-cut-ratepayers-of-chicago-told-of-reduction-for.html | GET $25,000,000 TAX CUT.; Ratepayers of Chicago Told of Reduction for 1931 Collections. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/freed-in-alcohol-death-woman-paint-dealer-also-released-in-sanitary.html | FREED IN ALCOHOL DEATH.; Woman Paint Dealer Also Released In Sanitary Code Charge. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/mrs-michael-white.html | MRS. MICHAEL WHITE. | True | I Special to THI KKW TORS. TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/mollison-and-wife-fly-for-irish-field-aviator-minimizes-the.html | MOLLISON AND WIFE FLY FOR IRISH FIELD; Aviator Minimizes the Difficulties of Round-Trip Flight Across the Atlantic. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/daily-oil-output-up-34400-barrels-sharp-increase-in-oklahoma-last.html | DAILY OIL OUTPUT UP 34,400 BARRELS; Sharp Increase in Oklahoma Last Week, With Decreases in Most Other Areas. GASOLINE STOCKS LOWER Imports Reported as 573,000 Bar- rels, Against 348,000 in Preceding Period. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/chinas-cabinet-out-in-row-over-peiping-members-follow-executive-in.html | CHINA'S CABINET OUT IN ROW OVER PEIPING; Members Follow Executive in Quitting to Protest at the Conduct of Marshal Chang. COMMANDER QUITS AGAIN Chang Acts After Denunciation of His "Non-Resistance" to the Japanese Is Renewed. | True | Wireless to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/gets-perfect-bridge-hand-new-rochelle-man-guides-bidding-to-a.html | GETS PERFECT BRIDGE HAND.; New Rochelle Man Guides Bidding to a Redouble and Scores 2,090. | True | Special to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/to-fete-empire-delegates-lucerneinquebec-to-be-scene-of-weekend.html | TO FETE EMPIRE DELEGATES; Lucerne-in-Quebec to Be Scene of Week-End Golf Tourney. | True | Special to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/betts-of-braves-blanks-pirates-40-administers-tenth-straight-defeat.html | BETTS OF BRAVES BLANKS PIRATES, 4-0; Administers Tenth Straight Defeat to League Leaders, Allowing Only 4 Hits. VICTORS DRIVE OUT KREMER Bunch Three Hits and Long Fly for Three In Second, and Harris and Spencer Finish. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/nyyc-cruise-will-start-today-asters-nourmahal-arrives-at-glen-cove.html | N.Y.Y.C. CRUISE WILL START TODAY; Aster's Nourmahal Arrives at Glen Cove With Stewart, Senior Officer, Aboard. FAMOUS CRAFT IN FLEET America's Cup Yachts, Vanitie and Weetamoe, Among Boats in Week of Racing. | True | By James Robbins.special To the New York Times. | C1B 162618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/clifford-h-oakley-president-of-essex-rubber-co-dies-in-philadelphia.html | CLIFFORD H. OAKLEY.; President of Essex Rubber Co. Dies In Philadelphia Hospital. | True | Special to THE NEW YORK TIMES. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/katonah-school-gets-charter.html | Katonah School Gets Charter. | True | | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/prosperity-held-near-educator-says-nation-now-de-flated-must-revive.html | PROSPERITY HELD NEAR.; Educator Says Nation, Now De- flated, Must Revive Trade. | True | Special to THE NEW YORK TIMES. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/reichsbanks-gold-decreased-in-week-drop-of-3255000-marks-is.html | REICHSBANK'S GOLD DECREASED IN WEEK; Drop of 3,255,000 Marks Is Reported -- Foreign Currency Supply Increases. | True | | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/commander-bulls-burial-today.html | Commander Bull's Burial Today. | True | Special to TKS NEW YORK TIMES. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/prices-of-seats-advance-in-cotton-and-coffee-markets.html | Prices of Seats Advance In Cotton and Coffee Markets | True | | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/town-falls-in-brazil-federals-claim-areias-after-bomb-ing-claim.html | TOWN FALLS IN BRAZIL; Federals Claim Areias After Bomb- ing -- Claim 1,600 Prisoners. | True | Wireless to THE NEW YORK TIMES. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/margaret-watkins-wedtoheltimjr-her-sister-is-maid-of-honor-at.html | MARGARET WATKINS WEDTOH.ELTIMJR.; Her Sister Is Maid of Honor at Ceremony at Home of Bride's Parents in New Rochelle. FATHER ACTS AS BEST MAN j Couple Will Tour Europe Before Going to Istanbul, Where Bride-. groom Is to Be Vice Consul. | True | Special to TEE New YORK TIMES. j | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/illinois-group-to-call-monday.html | Illinois Group to Call Monday. | True | Special to THE NEW YORK TIMES. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/e-a-wilkinson-dies-chain-grocery-head-merchants-newark-trust-co.html | E. A. WILKINSON DIES; CHAIN GROCERY HEAD; Merchants & Newark Trast Co. Director Also President of Wholesale Concern. | True | Special to THE NEW YORK TIMES. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/only-us-government-bonds-average-more-than-100-here.html | Only U.S. Government Bonds Average More Than $100 Here | True | | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/to-give-india-plan-aug-17-britain-decides-to-announce-communal.html | TO GIVE INDIA PLAN AUG. 17.; Britain Decides to Announce "Communal Award" Then. | True | | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/want-cotton-withheld-governor-gardner-and-senator-robinson-appeal.html | WANT COTTON WITHHELD.; Governor Gardner and Senator Robinson Appeal to Board. | True | | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/hitler-seeks-to-curb-followers.html | Hitler Seeks to Curb Followers. | True | | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/mrs-sabin-assails-republican-plank-tells-williamstown-women-that.html | MRS. SABIN ASSAILS REPUBLICAN PLANK; Tells Williamstown Women That Liquor Plan Would Make Situation Worse. ASKS SUPPORT FOR REPEAL She Calls Provision Hoover Approved "a Fraud and a Deception" Giving Congress Unlimited Power. | True | Special to THE NEW YORK TIMES. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/dominions-hopeful-of-cut-in-war-debt-expect-reduction-in-their.html | DOMINIONS HOPEFUL OF CUT IN WAR DEBT; Expect Reduction in Their Total of u1 18,000,000 Owed Britain if United States Leads. AUSTRALIA SUFFERS MOST New Zealand Finds Difficulty in Meeting Payments, but All See Obligation of Honor. HOOVER HOLIDAY HELPED Only South Africa Refused to Take Advantage of Moratorium, Agreeing to Continue to Pay. | True | Wireless to THE NEW YORK TIMES. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/president-mourns-the-loss-of-burke-i-surrounded-by-cabinet-and.html | PRESIDENT MOURNS THE LOSS OF BURKE; I Surrounded by Cabinet and Party Leaders He Pays Last Respects. LABORED FOR THE COUNTRY' Counsel of Republican National Committee Ii Also Eulogized by Mellon and Hilles. | True | | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/copper-prices-up-abroad-domestic-quotations-unchanged-with-5-38c.html | COPPER PRICES UP ABROAD.; Domestic Quotations Unchanged With 5 3/8c for Near-by Delivery. | True | | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/rally-sound-london-believes.html | Rally Sound, London Believes. | True | | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/dr-jacob-l-rosebqom-leadina-schenectady-physcian-came-of-old-dutch.html | DR. JACOB L. ROSEBQOM.; Leadina Schenectady Phys/cian Came of Old Dutch Family. | True | Special to THS N1/2w YORK TIMES. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/wagner-medalist-at-asheville.html | Wagner Medalist at Asheville. | True | | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/dr-edward-a-north.html | DR. EDWARD A. NORTH. | True | Special to THE NEW YORK TIMES. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/legion-crown-won-by-rugby-post-nine-junior-title-decided-by-norun.html | LEGION CROWN WON BY RUGBY POST NINE; Junior Title Decided by No-Run, No-Hit Victory, 8-0, Over East Side Post Team. | True | Special to THE NEW YORK TIMES. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/parley-air-mail-coming-here-by-train-after-missing-liner.html | Parley Air Mail Coming Here By Train After Missing Liner | True | By the Canadian Press. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/calls-economy-league-big-business-child-representative-connery-also.html | CALLS ECONOMY LEAGUE BIG BUSINESS CHILD; Representative Connery Also Attacks Failure to Pay Bonus and War Debts Move. | True | Special to THE NEW YORK TIMES. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/missing-girl-of-4-feared-kidnapped-28hour-search-by-police-fails-to.html | MISSING GIRL OF 4 FEARED KIDNAPPED; 28-Hour Search by Police Fails to Disclose Trace of Brooklyn Child. | True | | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/crops-gain-400000000-in-kansas-city-reserve-area.html | Crops Gain $400,000,000 In Kansas City Reserve Area | True | | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/uss-bridge-gets-battle-award.html | U.S.S. Bridge Gets Battle Award. | True | Special to THE NEW YORK TIMES. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/state-department-not-perturbed-tokyo-id-indignant-at-stimson-speech.html | State Department Not Perturbed; TOKYO ID INDIGNANT AT STIMSON SPEECH | True | Special to THE NEW YORK TIMES. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/mrs-helen-a-smith-wife-of-schenectady-rector-suc-cumbs-to-long.html | MRS. HELEN A. SMITH.; Wife of Schenectady Rector Suc- cumbs to Long Illness. | True | Special to Ta1/2 NEW YORK TIMES. I | CIB 162618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/chinese-bandits-shoot-an-american-woman-wound-and-release-former.html | CHINESE BANDITS SHOOT AN AMERICAN WOMAN; Wound and Release Former Nurse When Her Servants Pursue as They Attempt Abduction. | True | | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/maps-plan-to-fight-st-lawrence-pact-executive-committee-of-new-york.html | MAPS PLAN TO FIGHT ST. LAWRENCE PACT; Executive Committee of New York Association Outlines 'Educational' Campaign. CALLS PROJECT UNECONOMIC Contention That Canada Should Bear Cost if It Is Undertaken Will Be Emphasized. | True | Special to THE NEW YORK TIMES. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/cold-spring-crew-wins-junior-sailing-series-as-final-two-races-on.html | Cold Spring Crew Wins Junior Sailing Series As Final Two Races on Sound Are Canceled | True | Special to THE NEW YORK TIMES. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/wants-tax-evils-weeded-national-grange-master-calls-high-levies.html | WANTS TAX EVILS 'WEEDED.'; National Grange Master Calls High Levies Menace to Crops. | True | Special to THE NEW YORK TIMES. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/tunney-and-hedley-quiet-subway-riders-in-trains-halted-by-fire-they.html | TUNNEY AND HEDLEY QUIET SUBWAY RIDERS; In Trains Halted by Fire, They Lead Passengers to Safety Over Bridges of Seats. | True | Special to THE NEW YORK TIMES. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/edward-e-w-vogt-employe-of-e-f-hutton-co-i-found-dead-in-summer.html | EDWARD E. W. VOGT.; Employe of E. F. Hutton & Co. I Found Dead In Summer Home. | True | | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/raid-church-in-cornwall-protestants-rip-out-ornaments-they-call.html | RAID CHURCH IN CORNWALL.; Protestants Rip Out Ornaments They Call "Romanish." | True | Special Cable to THE NEW YORK TIMES. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/steel-activity-index-drops-to-185-from-213-decline-seen-as.html | Steel Activity Index Drops to 18.5 From 21.3; Decline Seen as Providing Economies Later | True | | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/winging-to-mexico-city-18yearold-robert-buck-reaches-new-orleans-on.html | WINGING TO MEXICO CITY.; 18-Year-Old Robert Buck Reaches New Orleans on Record Flight. | True | | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/bridge-title-is-won-by-lochridge-pair-new-york-player-and-mrs.html | BRIDGE TITLE IS WON BY LOCHRIDGE PAIR; New York Player and Mrs. Newman Victors in Mixed Event at Asbury Park. FINESSE COSTLY TO LOSERS Wrong Guess on Hand Keeps B.J. Becker and Mrs. Kaiser From Championship. SIMS LINES UP NEW TEAM Proteges Will Replace His Old Partners -- Master's Pair and Team-of-four Get Under Way Today. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/paris-predicts-reaction-here.html | Paris Predicts Reaction Here. | True | | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/five-die-in-mexican-raid-sixty-bandits-are-captured-looting-town-in.html | FIVE DIE IN MEXICAN RAID.; Sixty Bandits Are Captured Looting Town in Vera Cruz. | True | Special Cable to THE NEW YORK TIMES. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/vere-hutcmnson-british-writer-dies-sister-of-a-s-m-hatchinson.html | VERE HUTCMNSON, BRITISH WRITER, DIES; Sister of A. S. M. Hatchinson, NovelistuAuthor of 'Great Waters' and 'The Other Gate' | True | I Wireless to Tun NEW Tons Tmn. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/coca-cola-dividend-2-a-common-share-payments-of-usual-175-and-extra.html | COCA-COLA DIVIDEND $2 A COMMON SHARE; Payments of Usual $1.75 and Extra of 25c Declared for Second Quarter of Year. PROFITS SHOW AN INCREASE Sales for Three Months Lifted to Record by Buying to Escape Federal Syrup Tax. | True | | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/antiwar-rioting-reported-in-la-paz-eight-bolivian-pacifists-are.html | ANTI-WAR RIOTING REPORTED IN LA PAZ; Eight Bolivian Pacifists Are Shot After Court-Martial for Clash, Buenos Aires Hears. NEW TROOP RAID ALLEGED Paraguayans Accused of Wounding Sentry -- Argentina Withdraws Army Mission From Asuncion. | True | Special Cable to THE NEW YORK TIMES. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/newark-victor-in-tenth-turns-bask-rochester-76-weaver-starring-in.html | NEWARK VICTOR IN TENTH; Turns Bask Rochester, 7-6, Weaver Starring in Relief Role. | True | | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/icc-again-denies-75000-loan-to-road-holds-cairo-truman-southern.html | I.C.C. AGAIN DENIES $75,000 LOAN TO ROAD; Holds Cairo, Truman & Southern Earning Power Is Inadequate -- Also Bars $115,000 Grant. | True | Special to THE NEW YORK TIMES. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/capones-prosecutors-promoted-by-hoover-johnson-goes-to-bench-green.html | Capone's Prosecutors Promoted by Hoover; Johnson Goes to Bench, Green Gets His Place | True | Special to THE NEW YORK TIMES. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/shifts-made-in-the-eries-staff.html | Shifts Made in the Erie's Staff. | True | | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/newcomb-of-nyac-wins-delaware-shoot-scores-139-at-yorklyn-traps.html | NEWCOMB OF N.Y.A.C. WINS DELAWARE SHOOT; Scores 139 at Yorklyn Traps, While Springer, Team-Mate, Is Second With 138. | True | Special to THE NEW YORK TIMES. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/britain-and-canada-seek-compromises-baldwin-and-bennett-confer-at.html | BRITAIN AND CANADA SEEK COMPROMISES; Baldwin and Bennett Confer at Ottawa on Conflicting Trade and Tariff Programs. TEXTILES ARE VITAL ISSUE Mother Country and Dominion Also Divided Over Preferences for Steel and Coal. | True | By Charles A. Selden.special To the New York Times. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/naval-shot-indicator-revealed-by-inventor-british-officer-claims.html | Naval Shot Indicator Revealed by Inventor; British Officer Claims u15,280 From Us for Use | True | Wireless to THE NEW YORK TIMES. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/mrs-bruce-goes-up-again-two-refueling-bases-ready-on-third-try-for.html | MRS. BRUCE GOES UP AGAIN.; Two Refueling Bases Ready on Third Try for Flight Record. | True | Wireless to THE NEW YORK TIMES. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/admiral-byrd-saddened-expresses-regret-at-death-of-member-of-his.html | ADMIRAL BYRD SADDENED.; Expresses Regret at Death of Member of His Expedition. | True | | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/british-receipts-of-gold.html | British Receipts of Gold. | True | | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/albert-strelow-dies-early-ford-investor-stock-he-bought-for-5000.html | ALBERT STRELOW DIES; EARLY FORD INVESTOR; Stock He Bought for $5,000 and Sold for $25,000 Was Later Worth $3,000,000. | True | ! Special to THE Nrw YORK TIMES. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/pricecutting-on-air-insurance-ended-by-three-leading-underwriters.html | Price-Cutting on Air Insurance Ended By Three Leading Underwriters Here | True | | CIB 162618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/1300-cadets-parade-in-camp-dix-review-first-formal-ceremony-marks.html | 1,300 CADETS PARADE IN CAMP DIX REVIEW; First Formal Ceremony Marks Close of Week's Training for Civilian Army Students. | True | Special to THE NEW YORK TIMES. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/dull-and-tower-in-berlin.html | Dull and tower in Berlin. | True | Special Cable to THE NEW YORK TIMES. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/board-acts-to-rush-home-loan-system-directors-are-sworn-in-with.html | BOARD ACTS TO RUSH HOME LOAN SYSTEM; Directors Are Sworn In With Inaugural Word of "Good Luck" From Hoover. FORT SEES IMMEDIATE AID Meanwhile Finance Corporation Moves to Expedite Agricultural Credit Organization. TO LEND DIRECT TO FARMER Prediction Is Made That Both Agencies Will Be Functioning Within Thirty Days. BOARD ACTS TO RUSH HOME LOAN SYSTEM | True | Special to THE NEW YORK TIMES. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/scores-roosevelt-on-budget-for-fairs-ehrhorn-protests-his-proposal.html | SCORES ROOSEVELT ON BUDGET FOR FAIRS; Ehrhorn Protests His Proposal to Withdraw State Grant for Town and County Awards. ASKS FARMERS TO BLOCK IT Federal Bankruptcy Referee Urges Election of Legislators Who Oppose Governor's Policy. | True | | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/prof-compton-reaches-mexico.html | Prof. Compton Reaches Mexico. | True | | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/a-useful-committee-straits-in-which-the-hard-times-have-left.html | A USEFUL COMMITTEE.; Straits in Which the Hard Times Have Left Committee of Fourteen. | True | W.H. BALDWIN, Treasurer. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/barkley-is-victor.html | Barkley Is Victor. | True | | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/northwestern-to-continue-broadcasting-of-home-games.html | Northwestern to Continue Broadcasting of Home Games | True | | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/gov-roosevelt-bars-spectacular-moves-at-walker-hearing-mayor-will.html | GOV. ROOSEVELT BARS SPECTACULAR MOVES AT WALKER HEARING; Mayor Will Leave for Albany Today Facing Rejection of Plea to Examine Seabury. HIS PARTY WILL BE SMALL Friends Deny He Will Seek to Call Own Witnesses -- Curtin to Appear as Counsel. BRIEF SESSION IS LIKELY Roosevelt Consults Conboy and Acts to Prevent Any Delay -- Accusers Ready to Appear. ROOSEVELT CURBS WALKER ON TACTICS | True | | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/smoke-from-huge-forest-fire-in-the-soviet-chokes-finns.html | Smoke From Huge Forest Fire In the Soviet Chokes Finns | True | Wireless to THE NEW YORK TIMES. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/thought-destitute-left-100000.html | Thought 'Destitute,' Left $100,000. | True | | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/betty-gow-in-england-nurse-visiting-mother-expects-to-return-to.html | BETTY GOW IN ENGLAND.; Nurse, Visiting Mother, Expects to Return to Lindberghs in Fall. | True | Special Cable to THE NEW YORK TIMES. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/mrs-g-hollister-kin-of-weed-dead-granddaughter-and-onetime.html | MRS. G. HOLLISTER, KIN OF WEED, DEAD; Granddaughter and One-Time Companion to Thurlow Weed, Statesman of Civil War. NOTED AS PHILANTHROPIST Long Leader In Charities and Wel- fare Work of RochesteruSur- vived Husband by 5 Weeks, | True | Special to THE NEW YORK Tunes. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/changes-in-sugar-prices.html | Changes in Sugar Prices. | True | | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/the-whispering-has-begun.html | The Whispering Has Begun. | True | H.M. FOSTER. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/expected-in-maryland-again.html | Expected in Maryland Again. | True | Special to THE NEW YORK TIMES. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/manhattan-homes-taken-on-lease-east-and-west-side-residence-rentals.html | MANHATTAN HOMES TAKEN ON LEASE; East and West Side Residence Rentals Form Large Part of Day's Dealings. MIDTOWN FLAT IS CONVEYED Author Takes the Studio House of William De L. Dodge In West Ninth Street. | True | | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/olympic-prize-to-writer-paul-bower-german-gets-gold-medal-for.html | OLYMPIC PRIZE TO WRITER; Paul Bower, German, Gets Gold Medal for Composition. | True | | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/camden-safety-official-quits.html | Camden Safety Official Quits. | True | Special to THE NEW YORK TIMES. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/throng-sees-rasch-dancers.html | Throng Sees Rasch Dancers. | True | H.H. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/here-today-in-rehearsal-harris-production-will-open-on-broadway-on.html | HERE TODAY IN REHEARSAL.; Harris Production Will Open on Broadway on Labor Day. | True | | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/ask-jersey-inquiry-funds-petitioners-seek-7359-to-pay-for-chancery.html | ASK JERSEY INQUIRY FUNDS; Petitioners Seek $7,359 to Pay for Chancery Court Investigation. | True | Special to THE NEW YORK TIMES. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/tries-to-kill-american-disgruntled-employe-fires-at-yam.html | TRIES TO KILL AMERICAN.; Disgruntled Employe Fires at Yam Manufacturer in Mexico City. | True | Special Cable to THE NEW YORK TIMES. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/libby-holman-goes-into-new-seclusion-in-gay-mood-she-takes-car-from.html | LIBBY HOLMAN GOES INTO NEW SECLUSION; In Gay Mood She Takes Car From Reidsville at Early Hour, After Fingerprinting. WHEREABOUTS A MYSTERY But Maryland Police Expect Singer to Return to Former Retreat -- Father Goes to Cincinnati. | True | Special to THE NEW YORK TIMES. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/hoover-foes-claim-his-native-state-iowa-democratic-leaders-say.html | HOOVER FOES CLAIM HIS NATIVE STATE; Iowa Democratic Leaders Say Farmers' Distress Will Give Election to Roosevelt. ECONOMIC POLICY BLAMED Michigan, Indiana, Wisconsin Also Send Victory Forecasts to Party Conference Here. INTEREST IN WALKER CASE Nebraskan Reports Removal Would Aid Governor in Mid-West, If the Evidence Warranted Action. | True | | CIB 162618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/soviet-gets-oil-contract.html | Soviet Gets Oil Contract. | True | Wireless to THE NEW YORK TIMES. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/nancy-hoyt-tells-love-for-reynolds.html | Nancy Hoyt Tells Love for Reynolds. | True | | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/reich-will-enforce-curb-on-riots-today-nazi-coup-rumored-decree.html | REICH WILL ENFORCE CURB ON RIOTS TODAY; NAZI COUP RUMORED; Decree Providing Death Penalty for All Political Killings Is Approved by Hindenburg. PRESIDENT TO SEE PAPEN Leaves New Cabinet to Him and Won't Talk With Politicians -- Party Truce Extended. BERLIN GUARD INCREASED Nazis Said to Be Concentrating Storm Troops Near Capital as Demands Are Rejected. REICH TO ENFORCE BAN ON RIOTS TODAY | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/iearyucrozer.html | IearyuCrozer. | True | Special to THE Nsw YORK TIMES. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/errors-by-hubbell-help-cubs-triumph-play-at-first-and-wild-throw-in.html | ERRORS BY HUBBELL HELP CUBS TRIUMPH; Play at First and Wild Throw in 9th Tie Score and Single Then Beats Giants, 4 to 3. LOSERS TAKE LEAD IN 7TH Stage Uphill Battle, Tying the Score in 6th -- Victors Now Only Half Game Behind Pirates. | True | By John Drebinger. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/lay-gains-of-reds-in-china-to-japan-williams-institute-speakers-say.html | LAY GAINS OF REDS IN CHINA TO JAPAN; Williams Institute Speakers Say 'Aggression' Is Turning People Toward Russia. SOKOLSKY SEES SUCCESS Writer Declares Nanking Will Be Unable to Crush Movement in the Yangtze Valley. BRITON URGES 'ANSCHLUSS' T.E. Gregory Holds It Is Only Hope of Austria -- Also Favors Danubian Federation. | True | By Louis Stark.special To the New York Times. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/bars-long-beach-hearing-mayor-foils-plan-of-1000-taxpayers-to.html | BARS LONG BEACH HEARING.; Mayor Foils Plan of 1,000 Taxpayers to Discuss Ouster of Chief. | True | | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/gastanaga-stops-retzlaff-in-first-spanish-heavyweight-puts-out.html | GASTANAGA STOPS RETZLAFF IN FIRST; Spanish Heavyweight Puts Out Duluth Boxer in 2 Minutes 43 Seconds at Queensboro. LOSER DOWN THREE TIMES Floored for Counts of 9 and 4 Bet fore Final Blows End Bout -- Fox Knocks Out De Stefano. | True | By James P. Dawson. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/stocks-lose-ground-after-early-display-of-strength-volume-falls-off.html | Stocks Lose Ground After Early Display of Strength -- Volume Falls Off - - Bond Prices Rise Again. | True | | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/party-post-for-woollen-parley-will-name-banker-finance-chairman.html | PARTY POST FOR WOOLLEN.; Parley Will Name Banker Finance Chairman, Says Indiana Leader. | True | | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/coney-island-not-so-clean-harsh-words-are-used-to-describe.html | CONEY ISLAND NOT SO CLEAN; Harsh Words Are Used to Describe Condition of the Beach. | True | JEROME T. SHAW. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/appreciation.html | Appreciation. | True | JUDITH STUYVESANT. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/changs-policy-assailed.html | Chang's Policy Assailed. | True | By Hallett Abend.special Cable To the New York Times. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/mrs-edwin-e-kellogg.html | MRS. EDWIN E. KELLOGG. | True | Special to THE NEW TORK TIMES. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/gets-615659-tax-adjustment.html | Gets $615,659 Tax Adjustment. | True | Special to THE NEW YORK TIMES. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/cards-get-25-hits-down-phils-1813-win-third-in-row-from-rivals.html | CARDS GET 25 HITS, DOWN PHILS, 18-13; Win Third in Row From Rivals, Battering 5 Pitchers -- Losers Make Nineteen Blows. BOTTOMLEY GETS 2 HOMERS Carleton and Collins Also Connect for Circuit in Fifth Consecutive Defeat for Losers. | True | | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/markets-in-london-paris-and-berlin-british-textiles-strengthened-by.html | MARKETS IN LONDON, PARIS AND BERLIN; British Textiles Strengthened by the American Cotton Crop Estimate. FRENCH LIST OFF SLIGHTLY Bourse Takes Cautious View of Upswing Here -- German Prices Move Lower. | True | Wireless to THE NEW YORK TIMES. | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/fall-hats-tilted-at-rakish-angle-right-eye-almost-concealed-in-new.html | FALL HATS TILTED AT RAKISH ANGLE; Right Eye Almost Concealed in New Styles Exhibited at Millinery Show. VEILS WILL BE PROMINENT They Will Drop Over Forehead -- Black Velvet Predominates, but Many Hats Are in Flashy Colors. | True | | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/miss-madison-olympic-star-will-retire-from-swimming.html | Miss Madison, Olympic Star, Will Retire From Swimming | True | | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/police-capt-t-w-daly-newark-officer-was-appointed-a-patrolman-in.html | POLICE CAPT. T. W. DALY.; Newark Officer Was Appointed a Patrolman in 1903. j | True | I Special to THE NEW YORK TIMES, j | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/finds-irish-duties-threaten-railway-sir-walter-nugent-says-unless.html | FINDS IRISH DUTIES THREATEN RAILWAY; Sir Walter Nugent Says Unless Policy Is Changed Great Southern May Quit. PARMOOR MAKES PROPOSAL Suggests Using Machinery of League In Dispute of Britain and Free State, as Both Are Members. | True | | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/urge-steps-to-cut-coney-fire-hazard-underwriters-ask-protective.html | URGE STEPS TO CUT CONEY FIRE HAZARD; Underwriters Ask Protective Measures to Prevent Another Blaze Like Last Month's. LOSS EXCEEDED $3,000,000 Better Water-Pumping Facilities, Fire Stops on Boardwalk and Care of Rubbish Recommended. | True | | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/mcooey-is-defied-by-senator-love-kings-leader-challenged-to-cut-out.html | M'COOEY IS DEFIED BY SENATOR LOVE; Kings Leader Challenged to "Cut Out the Camouflage" in Blocking Redesignation. MEETINGS ACT TOMORROW State Legislator Who Voted for Continuing Seabury Inquiry Calls Issue "Far-Reaching." | True | | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/vatican-alters-rule-on-first-communion-confirmation-mast-be-given.html | VATICAN ALTERS RULE ON FIRST COMMUNION; Confirmation Mast Be Given First, When Child Is 6 1/2 or 7 Years Old, Decree States. | True | | CIB 162618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/thacher-says-albany-will-back-roosevelt-mayor-informally-starts-his.html | THACHER SAYS ALBANY WILL BACK ROOSEVELT; Mayor Informally Starts His Campaign for Governorship as Rival of Lehman. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/stimson-is-praised-by-british-papers-evening-star-sees-a-definite-a.html | STIMSON IS PRAISED BY BRITISH PAPERS; Evening Star Sees a Definite Advance in Organization of World Peace. MANCHURIAN ISSUE RAISED Manchester Guardian Thinks Policy of Non-Recognition Shows Change in International Opinion. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/miss-margaretens-bridal-to-be-married-to-rabbi-william-margolis-on.html | MISS MARGARETEN'S BRIDAL.; To Be Married to Rabbi William Margolis on Sunday. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/seabury-group-fights-straus-stock-plan-committee-says.html | SEABURY GROUP FIGHTS STRAUS STOCK PLAN; Committee Says Reorganization Data for Sqabb Building Are 'Wholly Inadequate.' | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/new-owners-operate-ferry-line.html | New Owners Operate Ferry Line. | True | Special to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/music-notes.html | MUSIC NOTES. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/acquitted-in-asbury-park-killing.html | Acquitted In Asbury Park Killing. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/dodgers-defeated-by-exmates-9-to-8-hits-by-lombardi-hendrick-and.html | DODGERS DEFEATED BY EX-MATES, 9 TO 8; Hits by Lombardi, Hendrick and Herman Help Reds Triumph in Ten-Inning Game. TAYLOR GETS TWO HOMERS Drives One In 1st Frame, Another In 2d Which Ties Score -- Hafey Also Makes 4-Bagger Off Vance. | True | By Roscoe McGowen. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/hitz-adds-to-hotel-chain-300room-van-cleve-in-dayton-ohio-becomes.html | HITZ ADDS TO HOTEL CHAIN.; 300-Room, Van Cleve in Dayton, Ohio, Becomes Fourth Link. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/publishers-wait-in-vain-for-howard-president-of-international.html | PUBLISHERS WAIT IN VAIN FOR HOWARD; President of International Typographical Union Fails to Arrive for Meeting. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/walter-t-taylor-.html | WALTER T. TAYLOR. ' | True | Special to TBK Nsw YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/report-burning-of-border-towns.html | Report Burning of Border Towns. | True | Wireless to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/canada-vanquishes-us-at-lacrosse-triumphs-by-5-to-4-to-even-the.html | CANADA VANQUISHES U.S. AT LACROSSE; Triumphs by 5 to 4 to Even the Olympic Demonstration Series at One Game Each. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/open-bridge-series-at-southampton-many-colonists-give-dinners.html | OPEN BRIDGE SERIES AT SOUTHAMPTON; Many Colonists Give Dinners Before Tournament at Riding and Hunt Club. FETE AT MAYFAIR COTTAGE Mrs. Louis de L'Aigle Munds Is Hostess -- Mrs. Albert F. Jaeckel Also Entertains. | True | Special to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/seeks-court-role-on-padlocking-plan-medalie-would-force-landlords.html | SEEKS COURT ROLE ON PADLOCKING PLAN; Medalie Would Force Landlords, by Threat of Closure, to Reveal the Identity of Tenants. JUDGE RESERVES DECISION Move Is Made When Attorneys in 19 Prohibition Cases Seek to Have Decrees Vacated. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/fourth-crew-enters-race-three-more-are-expected-for-labor-day.html | FOURTH CREW ENTERS RACE; Three More Are Expected for Labor Day Lifeboat Contest. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/representations-are-possible.html | Representations" Are Possible. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/miss-celia-kortright-semirecluse-rejected-ah-suitors-who-answered.html | MISS CELIA KORTRIGHT.; Semi-Recluse Rejected AH Suitors Who Answered Advertisement. | True | special to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/whitman-is-likely-to-run-for-senate-former-governor-and-macy-in.html | WHITMAN IS LIKELY TO RUN FOR SENATE; Former Governor and Macy in Conference Over Possibility He Will Be Candidate. LATTER SEES DAVENPORT Up-State Leader Is Not Receptive to Upper House Nomination, but Is Subject to Draft. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/budget-committee-speeds-its-report-butters-salary-cut-proposal-only.html | BUDGET COMMITTEE SPEEDS ITS REPORT; Butter's Salary Cut Proposal Only One Part of Program for City Economies. TO BE READY BY LABOR DAY Short-Term Subway Financing and Ban on Useless Auto Service for Officials Among Suggestions. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/domingo-ghirardelli-pacific-coast-chocolato-and-cocoa-manufacturer.html | DOMINGO GHIRARDELLI.; Pacific Coast Chocolato and Cocoa Manufacturer Was 83, | True | Special to TUB NEW "STORK Tores. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/not-to-go-begging.html | NOT TO GO BEGGING. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/miss-ann-catching-wed-to-f-p-herbst-i-reveals-reno-marriage-as.html | MISS ANN CATCHING WED TO F. P. HERBST; I Reveals Reno Marriage as Sister's! Wedding to Husband's Brother Is Deferred in San Francisco. -s. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/fashion-guild-sues-3-on-piracy-charge-protective-group-alleges-sale.html | FASHION GUILD SUES 3 ON 'PIRACY' CHARGE; Protective Group Alleges, Sale of Garment Style Secrets to Competitors. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/uncanny-is-first-in-seneca-stakes-is-easy-victor-in-saratoga-fea.html | UNCANNY IS FIRST IN SENECA STAKES; Is Easy Victor in Saratoga Fea- ture, Beating Towee Home by Three Lengths. MRS. PAYNE WHITNEY WINS Captures Genesco Purse With Sema- phore -- Wary Is Victor -- Pete Bostwick Fined. | True | By Bryan Field.special To the New York Times. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/4-americans-killed-in-canadian-crash-new-britain-man-and-family-die.html | 4 AMERICANS KILLED IN CANADIAN CRASH; New Britain Man and Family Die in Auto Upset -- Five From Brooklyn Injured. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/manhattan-to-fly-coveted-pennant-navy-awards-merchant-marine-flag.html | MANHATTAN TO FLY COVETED PENNANT; Navy Awards Merchant Marine Flag to Her Because Half of Her Officers Are Reservists. MAIDEN TRIP STARTS TODAY Line Makes Special Arrangements to Handle Big Crowds on Pier at Gala Sailing. | True | Special to THE NEW YORK TIMES. | C1B 162618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/leonard-is-ready-for-bout-tonight-expects-battle-with-paulie-walker.html | LEONARD IS READY FOR BOUT TONIGHT; Expects Battle With Paulie Walker at Ebbets Field to Be a Stern Test. HORN WILL MEET FELDMAN Light-Heavyweights Matched at Island Park -- Amateurs in Action at Dyckman Oval. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/state-trooper-a-suicide-found-in-hotel-bedroom-with-revolver-at-his.html | STATE TROOPER A SUICIDE; Found In Hotel Bedroom With Revolver at His Side. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/james-a-clarke-was-one-of-the-organizers-of-country-club-in-ohio.html | JAMES A. CLARKE. |; Was One of the Organizers of, Country Club in Ohio. | True | Special to THE NEW TORE TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/tribute-from-mellon.html | Tribute From Mellon. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/somerville-gains-in-canadian-golf-defending-champion-advances-to.html | SOMERVILLE GAINS IN CANADIAN GOLF; Defending Champion Advances to Second Round by Defeating Corrigan, 7 and 6. MEDALIST IS ELIMINATED Thompson Put Out by Reith, Who Wins by 1 Up -- Carrick Is Victor Over Lewis. | True | By the Canadian Press. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/mrs-gertrude-hansen.html | MRS. GERTRUDE HANSEN. | True | Spucdal to THE NEW YORK TIMES. I | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/shibe-boat-damaged-broken-shaft-likely-to-keep-craft-out-of-gold.html | SHIBE BOAT DAMAGED.; Broken Shaft Likely to Keep Craft Out of Gold Cup Races. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/new-device-for-salmon-skinning-machine-is-tried-out-by-packer-in.html | NEW DEVICE FOR SALMON.; Skinning Machine Is Tried Out by Packer In Alaska. | True | Wireless to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/manchurian-floods-take-30000-lives-rising-sungari-river-inundates.html | MANCHURIAN FLOODS TAKE 30,000 LIVES; Rising Sungari River Inundates 35,000 Houses in Harbin and 1,000 Collapse. GREAT FAMINE IS FEARED Harvests Are Ruined by Water and Vast Areas Lie Unplanted as Bandits Roam Region. | True | Special Cable to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/business-world.html | BUSINESS WORLD | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/mrs-edward-l-curt1s.html | MRS. EDWARD L. CURT1S. | True | Special to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/portugals-harvest-big-1932-wheat-yield-is-calculated-at-17618644.html | PORTUGAL'S HARVEST BIG.; 1932 Wheat Yield Is Calculated at 17,618,644 Bushels. | True | Wireless to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/more-freed-in-gambling-case.html | More Freed In Gambling Case. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/henry-p-fletcher-will-sail-tonight-former-ambassador-to-italy-is.html | HENRY P. FLETCHER WILL SAIL TONIGHT; Former Ambassador to Italy Is Among Passengers on First Crossing of the Manhattan. STANLEY S. DOLLARS TO GO Earl of Lincoln and Countess Lincoln Booked on the Aquitania -- The Albert Ballin Leaving. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/silver-prices-rise-1c-an-ounce-here-spot-28-14c-as-demand-from.html | SILVER PRICES RISE 1C AN OUNCE HERE; Spot 28 1/4c as Demand From China Grows, Stocks Fall and Mines Cut Output. SALES BEST IN 10 MONTHS Quotations for the Metal Go Up in London Despite Increase in Sterling Exchange Rates. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/burt-t-haley-philadelphia-writer-was-employed-by-evening-public.html | BURT T. HALEY.; Philadelphia Writer Was Employed by Evening Public Ledger. | True | Special to THE Niw YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/uncle-henry-tells-some-stories.html | Uncle Henry Tells Some Stories. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/thunder-and-lightning.html | THUNDER AND LIGHTNING. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/mrs-jb-nichols-jr-has-daughter.html | Mrs. J.B. Nichols Jr. Has Daughter. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/wheat-sent-down-by-profittaking-public-buys-again-helping-to-limit.html | WHEAT SENT DOWN BY PROFIT-TAKING; Public Buys Again, Helping to Limit Drop to 1 3/8 to 1 1/2c, and Aiding Late Rally. OTHER GRAINS ALSO DECLINE Farmers Cancel Loans Made on Corn -- Oats 12 to 13c in Country -- Crop Reports Due Today. | True | Special to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/says-governor-failed-to-fight-7day-week-waldman-charges-roosevelt.html | SAYS GOVERNOR FAILED TO FIGHT 7-DAY WEEK; Waldman Charges Roosevelt and Legislature With Neglecting Thousands of Workers. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/french-are-divided-on-our-peace-stand-many-find-it-admirable-but.html | FRENCH ARE DIVIDED ON OUR PEACE STAND; Many Find It Admirable, but Others Regard It Merely as Ideology. SOME URGE PREPAREDNESS They Place More Faith in Force to Prevent Hostilities Than in Signed Covenants. | True | By P.j. Philip.wireless To the New York Times. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/dr-joshua-s-furner-veteran-dentist-was-a-leader-in-bee-culture.html | DR. JOSHUA S. FURNER.; Veteran Dentist Was a Leader In Bee Culture. | True | Bp-Jcial to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/boston-wool-market-active.html | Boston Wool Market Active. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/oconorohlson-triumph-at-golf-win-jersey-proamateur-honors-after.html | O'COMOR-OHLSON TRIUMPH AT GOLF; Win Jersey Pro-Amateur Honors After Play-Off of Tie With Martucci-O'Brien. 55 TEAMS IN COMPETITION Leaders Deadlocked at 70 In Best-Ball Test, Prelude to State Open Tourney. | True | Special to THE NEW YORK TIMES. | C1B 162618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/foley-is-endorsed-as-state-chairman-westchester-democrats-urge.html | FOLEY IS ENDORSED AS STATE CHAIRMAN; Westchester Democrats Urge County Leader to Fill Post Now Held by Farley. CONVENTION PICKS TICKET F.C. Howe, Friend of Wilson, Named for Welfare Commissioner -- Lehman Backed for Governor. | True | Special to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/senators-triumph-over-indians-42-crowder-outpitches-harder-and.html | SENATORS TRIUMPH OVER INDIANS, 4-2; Crowder Outpitches Harder and Losers Full Fall Came Behind Second-Place Athletics. MANUSH AND CRONIN STAR Drive Out Triple and Two Singles Each and Supply Punch for the Victors. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/144-city-draftsmen-lose-school-jobs-board-at-special-meeting-ends.html | 144 CITY DRAFTSMEN LOSE SCHOOL JOBS; Board at Special Meeting Ends Positions on Ground Building Has Practically Ceased. NOW ON PART-TIME BASIS Pending Suit May Give Men Full Pay Up to Aug. 1 -- Ryan Deplores the Necessity for Dismissal. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/thomas-p-phelan-dead-in-81st-year-head-of-canadian-railway-news-co.html | THOMAS P. PHELAN DEAD IN 81ST YEAR; Head of Canadian Railway News Co. Was at One Time Ace of Steeplechasers. - | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/hoover-names-eb-thomas-appoints-indianan-to-farm-board-to-succeed.html | HOOVER NAMES E.B. THOMAS; Appoints Indianan to Farm Board to Succeed McKelvie. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/col-house-outlines-victory-formula-candidate-who-can-win.html | COL. HOUSE OUTLINES 'VICTORY FORMULA'; Candidate Who Can Win Independents Will Be Next President, He Writes. PERSONALITY NOT VITAL Proper Campaigning to Get the 10% of Voters Who Fluctuate Will Decide Election, He Holds. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/shows-rosenwald-aid-bank-claim-reveals-he-borrowed-7825000-in-1929.html | SHOWS ROSENWALD AID.; Bank Claim Reveals He Borrowed $7,825,000 in 1929 to Help Employes | True | Special to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/davis-cap-players-return-praising-french-four-english-stars-led-by.html | Davis Cap Players Return, Praising French; Four English Stars, Led by Austin, Arrive | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/hess-takes-match-at-spring-lake-net-three-seeded-new-yorkers-long.html | HESS TAKES MATCH AT SPRING LAKE NET; Three Seeded New Yorkers, Long, Kynaston and Bowman, Also Among the Victors. | True | Special to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/reducing-the-budget.html | Reducing the Budget. | True | S.P. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/indicted-as-wife-slayer-oklahoma-preacher-is-charged-with-poisoning.html | INDICTED AS WIFE SLAYER; Oklahoma Preacher Is Charged With Poisoning to Wed Girl. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/investigates-case-of-lindbergh-bills-united-states-consul-at.html | INVESTIGATES CASE OF 'LINDBERGH BILLS'; United States Consul at Moncton, N.B., Forwards Data to Washington. NURSE'S STORY ACCEPTED Check of Numbers Shows That None Tallies With Ransom Bills as Listed to Canadian Banks. | True | Special to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/senor-ramos-joins-wife-former-millicent-rogers-authorizes-his.html | SENOR RAMOS JOINS WIFE.; Former Millicent Rogers Authorizes His Denial of Divorce. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/athletes-must-pay-or-vacate-quarters-us-stars-who-are-through.html | ATHLETES MUST PAY OR VACATE QUARTERS; U.S. Stars Who Are Through Competing in Olympics No Longer to Get Board and Room. | True | Special to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/policeman-is-shocked-saving-man-from-wire-pries-worker-from.html | POLICEMAN IS SHOCKED SAVING MAN FROM WIRE; Pries Worker From Transmission Line, but Is Injured When His Shield Touches Cable. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/tigers-score-twice-over-the-red-sox-triumph-by-52-and-97-driving.html | TIGERS SCORE TWICE OVER THE RED SOX; Triumph by 5-2 and 9-7, Driving Out 13 Hits Off Three Pitchers in Each Game. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/cotton-prices-ease-in-heavy-trading-setback-of-almost-1-a-bale.html | COTTON PRICES EASE IN HEAVY TRADING; Setback of Almost $1 a Bale Brings Trade Buying and 30-Point Spurt. END IS 4 TO 6 POINTS OFF Lack of Rain in Southwest Helps to Strengthen Market -- Big Sales Made by South. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/prr-answers-suit-asserts-injunction-on-storedoor-plan-would-work.html | P.R.R. ANSWERS SUIT.; Asserts Injunction on Store-Door Plan Would Work Great Damage. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/elwood-wilson-russeu.html | ELWOOD WILSON RUSSEU. | True | Special to THE Nrw YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/denied-golf-prize-despite-low-score-mixup-over-handicap-prevents.html | DENIED GOLF PRIZE DESPITE LOW SCORE; Mix-Up Over Handicap Prevents Heron and Long From Taking Pro-Amateur Award. | True | Special to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/frank-d-stalnaker.html | FRANK D. STALNAKER. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/showed-first-film-dies-in-obscurity-jean-le-roy-who-developed-the.html | SHOWED FIRST FILM, DIES IN OBSCURITY; Jean Le Roy, Who Developed the Movie Projector, Paralyzed for 3 Years in Home Here. NEVER AMASSED WEALTH Inventor Did Not Think to Get His Machine Patented -- Also Devised the Fireproof Booth. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/tokyo-is-indignant-at-stimson-speech-considers-protest-on-address.html | TOKYO IS INDIGNANT AT STIMSON SPEECH; Considers Protest on Address on Kellogg Pact Pointing to Japan as Aggressor. WASHINGTON NOT TROUBLED Geneva Sees an Indication of Greater Cooperation in Working for Peace. | True | By Hugh Byas.special Cable To the New York Times. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/political-augurs.html | POLITICAL AUGURS. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/mcciuskyubell.html | McCIuskyuBell. | True | Special to THB NBW TORS TIMES. | C1B 162618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/american-power-earns-12639394-company-reports-net-income-for-twelve.html | AMERICAN POWER EARNS $12,639,394; Company Reports Net Income for Twelve Months Equal to $1.15 a Share. DEFICIT AFTER DIVIDENDS Total Current Assets of $19,176,680, Compared With $35,100,011 a Year Before. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/madrid-is-aroused-by-machine-guns.html | MADRID IS AROUSED BY MACHINE GUNS | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/upper-brookville-elects.html | Upper Brookville Elects. | True | Special to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/mrs-caraway-leads-at-arkansas-polls-woman-senator-far-ahead-of-six.html | MRS. CARAWAY LEADS AT ARKANSAS POLLS; Woman Senator Far Ahead of Six Men in Democratic Primary Returns. ASLEEP AS VOTE IS COUNTED Tired by Campaign, She Goes to Bed Early -- Futrell in Front for Governor. BARKLEY WINS IN KENTUCKY Senate Nomination Conceded -- McAlister Nomination In Tennessee Faces Contest. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/us-gymnasts-win-2-olympic-crowns-roth-and-haubold-capture-indian.html | U.S. GYMNASTS WIN 2 OLYMPIC CROWNS; Roth and Haubold Capture Indian Club and Pommel Horse Events, Respectively. PELLE OF HUNGARY SCORES Places First on Horizontal Bar and Now Leads Rivals in All-Around Competition. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/urges-cooperation-by-empires-banks-group-of-ottawa-conference-for.html | URGES COOPERATION BY EMPIRE'S BANKS; Group of Ottawa Conference for United Action to Stabilize Exchange and Commodity Values. CANADA NEEDS PREPARATION Ottawa Is Expected to Create Board to Form Central Banking System to Work With Others. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/parker-advances-easily-reaches-the-quarterfinals-of-national-junior.html | PARKER ADVANCES EASILY.; Reaches the Quarter-Finals of National Junior Tennis Play. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/exsultan-of-morocco-visits-france.html | Ex-Sultan of Morocco Visits France. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/mrs-edith-wcormick-held-out-of-danger-two-children-at-her-bedside.html | MRS. EDITH WCORMICK HELD OUT OF DANGER; Two Children at Her Bedside, and Third, Mrs. Oser, Will Sail Today From France. | True | Special to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/madrid-aroused-by-machine-guns-at-4-am-centre-of-spanish-capital-in.html | Madrid Aroused by Machine Guns at 4 A.M.; Centre of Spanish Capital in Wild Turmoil | True | Special Cable to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/hebrew-relics-found-in-jerusalem-cave-five-of-twentythree-ancient.html | HEBREW RELICS FOUND IN JERUSALEM CAVE; Five of Twenty-three Ancient Ossuaries Bear Inscriptions -- Some of Greek Period. | True | Wireless to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/queens-case-to-governor-attorney-generals-reopening-of-charges.html | QUEENS CASE TO GOVERNOR.; Attorney General's Reopening of Charges Against Doctors Asked. | True | Special to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/new-yorker-dying-splinter-in-brain.html | New Yorker Dying, Splinter in Brain. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/100000000-slash-demanded-in-budget-citizens-union-warns-estimate.html | $100,000,000 SLASH DEMANDED IN BUDGET; Citizens Union Warns Estimate Board of Taxpayers' Plight if Cut Is Not Made. WOULD CALL LEGISLATURE Special Session Suggested to Free City of Mandatory Salaries for 1933. 1927 PAY SCALE AS MODEL $40,000,000 Saving Seen on That Basis -- Dorman Shows $134,877 Economy in Department. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/bonus-fight-is-won-waters-says-here-leader-in-capital-march-arrives.html | BONUS FIGHT IS WON, WATERS SAYS HERE; Leader in Capital March Arrives to Plan Cantonments for Destitute Veterans. MANY CAMP SITES OFFERED He Will Make Nation-Wide Tour to 'Tell the Truth' About the Washington Disturbance. ADMINISTRATION ASSAILED Declares He Is Not Campaigning for 'Khaki Shirts,' Although Favoring Such Organization. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/dinners-precede-play-in-newport-hostesses-are-mrs-moses-taylor-mrs.html | DINNERS PRECEDE PLAY IN NEWPORT; Hostesses Are Mrs. Moses Taylor, Mrs. Elisha Dyer and Mrs. W. Goadby Loew. | True | Special to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/miller-us-oarsman-beaten-by-pearce-launches-sturdy-threat-but.html | MILLER, U.S. OARSMAN, BEATEN BY PEARCE; Launches Sturdy Threat, but World's Champion Prevails With Powerful Finish. SOUTHWOOD, BRITAIN, WINS Also Enters Final in Singles by Defeating Douglas as 10,000 Look On. FOUR NATIONS TRIUMPH Major Honors Go to Poland, England, Italy, Australia in Various Rowing Contests. | True | By Allison Danzig.special To the New York Times. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/law-parley-urges-divorce-uniformity-world-conference-assails-reno.html | LAW PARLEY URGES DIVORCE UNIFORMITY; World Conference Assails Reno Decrees -- One Speaker Calls Them 'Fly-by-Night.' | True | Wireless to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/2-navy-shipmates-to-rank-all-at-sea-admiral-rh-leigh-will-become.html | 2 NAVY SHIPMATES TO RANK ALL AT SEA; Admiral R.H. Leigh Will Become Commander-in- Chief of the Fleet Tomorrow. McNAMEE ALSO MOVES UP He Becomes Admiral Commanding Battle Force -- Admiral Schofield Goes to the General Board. | True | Special to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/panamerican-solidarity-close-trade-cooperation-here-seen-as-outcome.html | PAN-AMERICAN SOLIDARITY.; Close Trade Cooperation Here Seen as Outcome of Ottawa Meeting. | True | JOHN BARRETT. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/prague-welcomes-cermak-chicagos-mayor-is-driven-in-state-to-city.html | PRAGUE WELCOMES CERMAK; Chicago's Mayor Is Driven In State to City Hall for Ceremony. | True | Wireless to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/apple-trade-group-opens-world-rally-experts-from-21-countries-here.html | APPLE TRADE GROUP OPENS WORLD RALLY; Experts From 21 Countries Here to Spur International Commercial Relations. TO FIGHT TARIFF BARRIERS Gathering at the Waldorf Seeks Easing of Embargoes, Quotas and Other Restrictions. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/epee-crown-is-won-by-cornaggiamedici-italian-takes-nine-out-of-ten.html | EPEE CROWN IS WON BY CORNAGGIA-MEDICI; Italian Takes Nine Out of Ten Bouts -- Buchard, France, Second in Individual Tests. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/masons-get-her-estate-brooklyn-lodge-gains-by-will-of-mrs-emma-em.html | MASONS GET HER ESTATE.; Brooklyn Lodge Gains by Will of Mrs. Emma E.M. Feather. | True | Special to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/iceland-rink-sold-on-a-600000-bid-banks-protect-liens-on-properties.html | ICELAND RINK SOLD ON A $600,000 BID; Banks Protect Liens on Properties in the West Fifties and Maiden Lane. | True | | C1B 162618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/bonds-go-higher-in-lively-trading-turnover-on-stock-exchange.html | BONDS GO HIGHER IN LIVELY TRADING; Turnover on Stock Exchange $12,963,100, Compared With $15,189,300 on Monday. FOREIGN LOANS ADVANCE Federal Group Irregular, with Two Issues Setting New Records for Year. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/breadth-and-depth.html | BREADTH AND DEPTH. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/acts-against-receivers-jersey-court-seeks-contempt-order-naming.html | ACTS AGAINST RECEIVERS.; Jersey Court Seeks Contempt Order Naming Newark Trust Group. | True | Special to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/receiver-of-triutilities-and-subsidiary-asks-court-to-approve-sales.html | Receiver of Tri-Utilities and Subsidiary Asks Court to Approve Sales of Properties | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/saratoga-yearlings-bring-397-average-35-head-sold-at-spa-vendue-for.html | SARATOGA YEARLINGS BRING $397 AVERAGE; 35 Head Sold at Spa Vendue for $13,900 -- Highest Price, $2,600, Paid for Gift Hawk Colt. | True | Special to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/priest-lauds-glassford-father-coughlin-calls-police-head-hero-of.html | PRIEST LAUDS GLASSFORD.; Father Coughlin Calls Police Head Hero of Bonus Affair. | True | Special to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/thoiftas-m-stalford.html | THOIftAS M. STALFORD. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/spain-to-borrow-40000000-to-build-20000-new-schools.html | Spain to Borrow $40,000,000 To Build 20,000 New Schools | True | Wireless to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/eastern-y-c-cups-won-by-3-yachts-trophies-are-clinched-by-falcon.html | EASTERN Y.C. CUPS WON BY 3 YACHTS; Trophies Are Clinched by Falcon, Geflon and Tern, Each Having Taken Two Races. 269 BOATS FACE STARTER Lacks Only Two of Equaling the Club's Record -- Questa Is Beaten by 30-Second Margin. | True | Special to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/tooth-outsails-loon-at-stamford.html | Tooth Outsails Loon at Stamford. | True | Special to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/yander-poel-twin-engaged-to-marry-miss-gertrudes-betrothal-to.html | YANDER POEL TWIN ENGAGED TO MARRY; Miss Gertrude's Betrothal to Philip Hichborn of Washing- ton Is Announced. MEMBER OF JUNIOR LEAGUE Fiance Is Son of Late Elinor Wylie, Novelist and Poet, and Is Mem-ber of Noted Families. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/cubans-ask-release-of-noted-attorney-dr-herrera-sotolongo-is-held.html | CUBANS ASK RELEASE OF NOTED ATTORNEY; Dr. Herrera Sotolongo Is Held Without Charges -- Newspaper Man Is Arrested. | True | Wireless to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/john-charles-fields-won-wordwide-acfeaim-wfth-mathematical-treatise.html | JOHN CHARLES FIELDS; Won Wor,d-Wide Ac6,aim Wfth Mathematical Treatise. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/danes-jail-american-antisovit-organization-official-sentenced-for.html | DANES JAIL AMERICAN.; " Anti-Soviet Organization Official" Sentenced for Hotel Fraud. | True | Wireless to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/yanks-beat-browns-on-homer-by-ruth-babes-drive-with-2-on-wins-53.html | YANKS BEAT BROWNS ON HOMER BY RUTH; Babe's Drive With 2 On Wins, 5-3, and Gives McCarthymen 3d in Row Over St. Louis. GOMEZ HURLS 19TH VICTORY Triumph Puts New York a Full Nina Games in Lead -- Ferrell and Levey Hit far Circuit. | True | By William E. Brandt.special To the New York Times. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/dr-rinehart-recovering.html | Dr. Rinehart Recovering. | True | Special to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/a-son-to-the-warden-mck-wilsons.html | A Son to the Warden McK. Wilsons. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/employers-yielding-says-clothing-union-hillman-reports-several.html | EMPLOYERS YIELDING, SAYS CLOTHING UNION; Hillman Reports Several Hundred Agree to Demands of 20,000 Workers on Strike. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/some-may-go-elsewhere-engineer-asserts-mit-does-not-get-all-the.html | SOME MAY GO ELSEWHERE.; Engineer Asserts M.I.T. Does Not Get All the Best Men. | True | EARL B. LOVELL | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/deaf-witnesses-difficulties-in-court-of-those-who-are-hard-of.html | DEAF WITNESSES.; Difficulties in Court of Those Who Are Hard of Hearing | True | WILLIAM J.S. BENNETT. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/to-march-on-mexico-city-hunger-congress-members-plan-to-picket.html | TO MARCH ON MEXICO CITY.; " Hunger Congress" Members Plan to Picket Chamber of Deputies. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/egyptian-bourse-excited-cairo-cotton-market-experiences-wild-flurry.html | EGYPTIAN BOURSE EXCITED.; Cairo Cotton Market Experiences Wild Flurry as Prices Advance. | True | Wireless to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/lists-unpolluted-beaches-wynne-says-all-waters-in-use-have-been.html | LISTS UNPOLLUTED BEACHES; Wynne Says All Waters in Use Have Been Subjected to Tests. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/banking-group-plans-brewery-financing-gets-option-on-omaha-concerns.html | BANKING GROUP PLANS BREWERY FINANCING; Gets Option on Omaha Concern's Stock in Anticipation of Change in Dry Law. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/skipper-griffiths-73-visits-alaska.html | Skipper Griffiths, 73, Visits Alaska. | True | Wireless to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/j-wanamaker-jr-remarries-at-reno-wed-to-elizabeth-warburton-by.html | J. WANAMAKER JR. REMARRIES AT RENO; Wed to Elizabeth Warburton by Judge Half Hour After Granting of His Divorce. DECREE IS FOR DESERTION Court Approves Payment of $27,500 a Year to Ex-Wife and $10,000 for Two Children. | True | Special to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/organizes-bonus-camp-philadelphian-recruits-60-men-and-gets-farm.html | ORGANIZES BONUS CAMP.; Philadelphian Recruits 60 Men and Gets Farm Near City. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/contest-planned-in-tennessee.html | Contest Planned In Tennessee. | True | | C1B 162618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/liner-washington-quits-ways-aug-20-sistership-of-manhattan-to-be.html | LINER WASHINGTON QUITS WAYS AUG. 20; Sistership of Manhattan to Be Christened at Camden by Mrs. T. V. O'Connor. MANY IMPROVEMENTS MADE Vessel, With Accommodations for 1,250 Passengers, Will Be Placed in New York-Hamburg Service. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/rogers-surprised-a-hayfield-should-worry-mt-coolidge.html | Rogers Surprised a Hay-Field Should Worry Mt. Coolidge | True | WILL ROGERS. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/must-cut-oil-flow-again-beaty-warns-producers-are-told-reduction.html | MUST CUT OIL FLOW AGAIN, BEATY WARNS; Producers Are Told Reduction to 2,000,000 Barrels a Day Would Aid the Industry. PERIL IN BIG OUTPUT CITED Many Operators Said to Fail to Sense Importance of Balancing Production and Consumption. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/mcauliff-beats-bell-at-rye-net-triumphs-by-46-62-60-in-second-round.html | M'CAULIFF BEATS BELL AT RYE NET; Triumphs by 4-6, 6-2, 6-0 in Second Round of Eastern Grass Court Tourney. HALL LOSES TO TIDBALL Californian Scores by 6-4, 4-6, 6-2 -- Mrs. Pittman Is Victor Over Miss Gibbs. | True | By Henry R. Ilsley.special To the New York Times. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/chemicalarmour-deal-delayed.html | Chemical-Armour Deal Delayed. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/urges-prompt-use-of-housing-funds-rd-kohn-says-emergency-relief.html | URGES PROMPT USE OF HOUSING FUNDS; R.D. Kohn Says Emergency Relief Plan Offers National Chance to Eradicate Slums. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/geneva-welcomes-stimsons-address-sees-it-as-an-important-step-by-us.html | GENEVA WELCOMES STIMSON'S ADDRESS; Sees It as an Important Step by Us Toward Assuring Peace Responsibilities. FUTURE COURSE IN DOUBT League Circles Puzzled as to Extent United States Will Go in Consulting With Them. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/finds-rail-hints-abroad-litchfield-tells-of-new-trains-to-meet-bus.html | FINDS RAIL HINTS ABROAD.; Litchfield Tells of New Trains to Meet Bus Competition. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/low-gross-award-is-won-by-loftus-hillcrest-golfer-scores-a-72-to.html | LOW GROSS AWARD IS WON BY LOFTUS; Hillcrest Golfer Scores a 72 to Lead Field in One-Day Play at Old Belleclaire. BEATTY SECOND WITH 76 Klein of Old Westbury Is Third With 78 -- Net Prizes Go to Beatty and Axt. | True | Special to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/challenge-to-hoover-planned-by-writers-sherwood-anderson-will-head.html | CHALLENGE TO HOOVER PLANNED BY WRITERS; Sherwood Anderson Will Head Delegation to Capital Today to Protest Veterans' Eviction. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/seven-veils-wins-race-at-hawthorne-mrs-hertzs-entry-captures.html | SEVEN VEILS WINS RACE AT HAWTHORNE; Mrs. Hertz's Entry Captures Gateway Purse, Beating Mad Wind by a Head. REHOBOTH ANNEXES SHOW Long-Shot Players Connect as Sweet Peach Triumphs, Paying $55.80 in Mutuels. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/talks-to-london-about-case.html | Talks to London About Case. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/win-at-poland-springs-pc-wiggins-and-miss-may-hallock-victors-in.html | WIN AT POLAND SPRINGS.; P.C. Wiggins and Miss May Hallock Victors In Putting Contests | True | Special to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/not-a-trial.html | NOT A TRIAL. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/hebert-says-hoover-will-win-wet-east-after-reading-the-acceptance.html | HEBERT SAYS HOOVER WILL WIN WET EAST; After Reading the Acceptance Speech, He Holds New York and New England as Sure. EUROPE TO HEAR ADDRESS President Puts In Busy Day on Campaign Problems -- Moses Assures Him of Victory. | True | Special to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/sales-declined-in-july-in-department-stores-reserve-board-index-was.html | SALES DECLINED IN JULY IN DEPARTMENT STORES; Reserve Board Index Was 69 Last Month, as Compared With 71 in June. | True | Special to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/nominated-for-argentine-bishop.html | Nominated for Argentine Bishop. | True | Special Cable to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/the-cotton-crop.html | THE COTTON CROP. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/chile-moves-to-ease-debts-cabinet-drafts-bill-to-withdraw-mortgage.html | CHILE MOVES TO EASE DEBTS; Cabinet Drafts Bill to Withdraw Mortgage Bank Bonds. | True | Special Cable to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/market-sags-in-paris.html | Market Sags in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/miss-fishers-83-leads-golf-field-captures-low-cross-award-in-oneday.html | MISS FISHER'S 83 LEADS GOLF FIELD; Captures Low Cross Award in a One-Day Tournament at Oak Ridge Club. MRS. FEDERMAN CARDS 86 Mrs. Fuhrman Takes Low Net Prize After Matching Cards With Mrs. McAvoy. | True | Special to THE NEW YORK TIMES. | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/boston-tea-party-laid-to-hooligans-british-historian-in-new-book.html | BOSTON TEA PARTY LAID TO 'HOOLIGANS'; British Historian, in New Book, Also Calls John Hancock "Prince of Smugglers." JEFFERSON ALSO ASSAILED A.J. Bradley Charges That Gen. Howe "Deliberately Threw Away" Success in the Field. | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/commodity-rise-laid-to-credit-pool-plan-meyer-of-the-reserve-board.html | COMMODITY RISE LAID TO CREDIT POOL PLAN; Meyer of the Reserve Board Optimistic Over Results as Parleys Proceed. COTTON TRADERS ASSAILED. Stone Says False Tales Come From Those Hammering at Organization. PLEAS GO TO FARM BOARD North Carolina's Governor and Arkansas Senator Ask That Holdings Be Not Sold. COMMODITY RISE LAID TO POOL PLAN | True | | C1B 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/chattanooga-secures-burke.html | Chattanooga Secures Burke. | True | | C1B 162618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/taxicabs-old-and-new.html | TAXICABS OLD AND NEW. | True | | CIB 162618 |
| 1932-08-10 | 1932-08-10 | https://www.nytimes.com/1932/08/10/archives/blaze-traps-2000-in-east-side-subway-ties-up-line-4-hours.html | BLAZE TRAPS 2,000 IN EAST SIDE SUBWAY; TIES UP LINE 4 HOURS; Passengers Fight Way Through Acrid Smoke Filling the I.R.T. From Bridge to Canal Street. HEAT AND FUMES FELL 14 Four Hurt at 96th St. as Riders Break Windows of Train -- Rush-Hour Throngs Delayed. CARELESS WORKER BLAMED Drives Pick Through Cable, Causing Short Circuit -- Second Mishap Causes Tie-Up in Evening. BLAZE TRAPS 2,000 IN EAST SIDE I.R.T. | True | | CIB 162618 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/high-tariff-and-wages-protection-held-to-lower-rather-than-lift.html | HIGH TARIFF AND WAGES; Protection Held to Lower Rather Than Lift Living Standards. | True | DEMOS. | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/arrested-in-rennes-blast-artist-is-one-of-three-implicated-in.html | ARRESTED IN RENNES BLAST; Artist Is One of Three Implicated in Destruction of Monument. | True | Wireless to THE NEW YORK TIMES. | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/lancaster-tells-of-clarkes-death-denying-killing-him-flier-sug.html | LANCASTER TELLS OF CLARKE'S DEATH; Denying Killing Him, Flier Sug-gests Writer Ended Life in Penitence, "a Beautiful Act." AWAKENED BY A "BANG" Briton Testifies That on Finding No Suicide Notes He Wrote Two as Friend Was Dying. | True | | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/short-interest-on-curb-down-to-new-low-record-on-aug-1.html | Short Interest on Curb Down To New Low Record on Aug. 1 | True | | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/dynamite-blast-rocks-camden-area.html | Dynamite Blast Rocks Camden Area. | True | | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/ready-for-hearing-today-is-confident-of-outcome-but-demands-right.html | READY FOR HEARING TODAY; Is Confident of Outcome but Demands Right to a 'Trial' With Witnesses. MET BY THRONGS AT TRAIN Mayor Is Gay Under Plaudits Arranged by Politicians -- Silent on Court Fight. ROOSEVELT MAPS PROGRAM Accusers of Executive Ready to Appear -- Mrs. Walker Denounces Charges. WALKER IS HAILED BY ALBANY CROWDS | True | By Lloyd Acuff.special To the New York Times.by Lloyd Acuff. | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/garwood-nj.html | Garwood, N.J. | True | Special to THE NEW YORK TIMES. | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/us-steel-backlog-down-68466-tons-low-record-for-corporation-but.html | U.S. STEEL BACKLOG DOWN 68,466 TONS; Low Record for Corporation, but Drop in July Was Smaller Than Expected. CHANGE IN TREND IS SEEN Management Viewed as Now Able to Keep Production Under Closer Control. DROPS BEGAN IN MARCH, 1931 Decrease in Unfilled Orders Since Then Amounts to 50.8 Per Cent. | True | | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/land-bank-loans-off-50-for-year-report-shows-lesser-drop-in.html | LAND BANK LOANS OFF 50% FOR YEAR; Report Shows Lesser Drop in Extensions by Intermediate Credit Corporation. SOME PAYMENTS LAGGING Assets of Three Institutions Under the Federal Farm Loan Board Are $2,084,148,567. | True | Special to THE NEW YORK TIMES. | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/headukenning.html | HeaduKenning. | True | Special to THB N1/2w YORK TIMKS. | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/new-parley-on-chaco-opens-in-washington-delegates-of-united-states.html | NEW PARLEY ON CHACO OPENS IN WASHINGTON; Delegates of United States and Eight Other Nations Urge Paraguay-Bolivian Peace. | True | | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/fraternity-to-induct-24-kappa-delta-pi-to-receive-nyu-faculty.html | FRATERNITY TO INDUCT 24; Kappa Delta Pi to Receive N.Y.U. Faculty Members and Students. | True | | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/sheik-103-to-build-orient-city-at-fair-prince-brings-order-from.html | SHEIK, 103, TO BUILD ORIENT CITY AT FAIR; Prince Brings Order From King Ibn Saud to Set Up $1,000,000 Exhibit in Chicago. 2,000 ASIATICS TO LIVE IN IT Residential District for Eastern Races Here Is Another Project of Arabian Leader. | True | | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/finds-canada-optimistic-bank-of-nova-scotia-says-public-confidence.html | FINDS CANADA OPTIMISTIC.; Bank of Nova Scotia Says Public Confidence Has Returned. | True | | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/declines-argentine-bishopric.html | Declines Argentine Bishopric. | True | Wireless to THE NEW YORK TIMES. | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/act-in-rent-strike-american-and-british-ministers-in-panama-call-on.html | ACT IN RENT STRIKE.; American and British Ministers in Panama Call on President. | True | Special Cable to THE NEW YORK TIMES. | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/christopher-h-tangeman.html | CHRISTOPHER H. TANGEMAN. | True | i Special to THB NEW YORK TIMES. I | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/republicans-riot-in-granada.html | Republicans Riot in Granada. | True | Special Cable to THE NEW YORK TIMES. | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/bar-repeal-stamps-on-letter-faces.html | Bar Repeal Stamps on Letter Faces. | True | | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/treasury-sale-monday-75000000-of-91day-bills-will-go-to-highest.html | TREASURY SALE MONDAY.; $75,000,000 of 91-Day Bills Will Go to Highest Bidders. | True | | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/france-frees-6105000-earmarked-gold-further-releases-expected-in.html | France Frees $6,105,000 Earmarked Gold; Further Releases Expected in Few Weeks | True | | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/canada-increased-acreage.html | Canada Increased Acreage. | True | | CIB 163302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/all-markets-spurt-in-new-buying-wave-stocks-up-2-to-8-points-to.html | ALL MARKETS SPURT IN NEW BUYING WAVE; Stocks Up 2 to 8 Points to Highs for Rally -- Bonds Also Make Substantial Advance. HEAVY TRADING IN STAPLES Rail Shares Lead Upswing -- Cut in Eastman Dividend Halts It Only Temporarily. ALL MARKETS SPURT IN NEW BUYING WAVE. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/thaddeus-r-beal-dies-innantucket-_____-u-i-head-of-central.html | THADDEUS R. BEAL DIES INNANTUCKET . _____ u i; Head of Central Hudson Gas and Electric Corp., a Merger of 65 Utility Concerns. BEGAN CAREER AS ENGINEER Was President of Newburgh Y. M. C. A. for 15 YearsuBelonged to Many Other Organizations. | True | I Special to THB NEW TOBK TIMES. ] | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/joins-paramount-publix-board.html | Joins Paramount Publix Board. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/cards-repel-phils-in-eleventh-115-tally-six-runs-in-final-inning-to.html | CARDS REPEL PHILS IN ELEVENTH, 11-5; Tally Six Runs in Final Inning to Achieve Fourth Victory in Row Over Losers. ST. LOUIS FORCED TO RALLY Ties Game in Fifth After Rival Club Sends in Five in First -- Klein Gets His 33d Homer. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/shipping-men-move-to-end-trade-evils-kermit-roosevelt-is-named-to.html | SHIPPING MEN MOVE TO END TRADE EVILS; Kermit Roosevelt Is Named to Lead Group for Study of Needless Competition. WOULD EQUALIZE SAILINGS Maritime Association Sees Waste in Present Schedules -- Survey to Require Several Months. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/city-gets-8-bids-on-incinerators-construction-estimates-for-three.html | CITY GETS 8 BIDS ON INCINERATORS; Construction Estimates for Three New Plants All Below Official $1,000,000 Figure. WORK WILL BE DELAYED Completion in Time to End Garbage Dumping by Date Set by Govern- ment Is Unlikely. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/list-of-principal-charges-against-walker-on-which-he-faces-the.html | List of Principal Charges Against Walker On Which He Faces the Governor Today | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/separatists-parade-in-barcelona.html | Separatists Parade In Barcelona. | True | Special Cable to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/newspaper-issued-by-camp-dix-cadets-sketches-of-army-life-enliven.html | NEWSPAPER ISSUED BY CAMP DIX CADETS; Sketches of Army Life Enliven Pages of Weekly Publication of C.M.T.C. Students. HARVEY CALLED FOR DUTY Borough President of Queens and 72 Other Reserve Officers Will Mobilize on Saturday. | True | Special to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/swanson-will-head-senatorial-campaign-virginian-will-succeed.html | SWANSON WILL HEAD SENATORIAL CAMPAIGN; Virginian Will Succeed Tydings in Charge of Democratic Races for the Upper House. | True | Special to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/stribling-stops-renault-loser-battered-so-badly-fight-in-australia.html | STRIBLING STOPS RENAULT.; Loser Battered So Badly, Fight in Australia Is Halted in 5th. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/cochet-sails-to-compete-in-us-title-play-french-ace-also-will.html | Cochet Sails to Compete in U.S. Title Play; French Ace Also Will Appear at Longwood | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/monarchist-officers-blamed.html | Monarchist Officers Blamed. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/missouri-pacific-asks-new-loan-of-3000000-road-seeks-additional-rfc.html | MISSOURI PACIFIC ASKS NEW LOAN OF $3,000,000; Road Seeks Additional R.F.C. Funds to Aid in Meeting Its Sept. 1 Maturities. | True | Special to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/foresees-ottawa-accord-australian-governor-general-hope-ful-of.html | FORESEES OTTAWA ACCORD.; Australian Governor General Hope- ful of Greater Glories for Empire. | True | Wireless to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/win-honor-medals-for-heroism-in-1916-naval-commander-and-retired.html | WIN HONOR MEDALS FOR HEROISM IN 1916; Naval Commander and Retired Machinist Are Cited for Fight to Save the Memphis. SHIP WAS CAUGHT IN STORM Both Men Remained at Posts Amid Scalding Steam Before Vessel Sank Off Santo Domingo. | True | Special to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/hon-mrs-campbell-dies-here-suddenly-former-american-stricken-on.html | HON. MRS. CAMPBELL DIES HERE SUDDENLY.; Former American Stricken on Visit From England to Her Son, W. P. Dixon. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/western-leaders-assure-roosevelt-montanan-declares-one-speech-by.html | WESTERN LEADERS ASSURE ROOSEVELT; Montanan Declares One Speech by Smith Would Bring Million Votes to Ticket. WALSH WIRES CONFIDENCE Oklahoman Predicts 200,000 Plurality in His State for the Democratic Ticket. GUFFEY VISITS GOVERNOR Politics Will Be Out for the Rest of the Week Until Walker Case Is Finished. | True | Special to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/ford-plans-2week-halt-some-divisions-will-cease-work-for-inventory.html | FORD PLANS 2-WEEK HALT.; Some Divisions Will Cease Work for Inventory Period. | True | Special to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/brokers-loans-low-in-montreal.html | Brokers' Loans Low in Montreal. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/small-homes-sold-in-new-jersey-area-dwelling-deals-comprise-the.html | SMALL HOMES SOLD IN NEW JERSEY AREA; Dwelling Deals Comprise the Bulk of Trading Reported by Brokerage Offices. JERSEY CITY FIRMS EXPAND Loan Association Sells Jersey City Corner Flat Recently Acquired In Foreclosure Action. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/reginald-normans-plan-farm-party-will-honor-debutante-daughter-of.html | REGINALD NORMANS PLAN FARM PARTY; Will Honor Debutante Daughter of William F. Whitehouses of Newport on Aug. 19. MRS. F.M. GOULD HOSTESS Cornelius Vanderbilts Head List of Sponsors for Recital by Miss Louise Alice Williams. | True | Special to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/samuel-j-carr-baltimoreran-had-helped-found-glass-company-in-1889.html | SAMUEL J. CARR.; Baltimorean Had Helped Found Glass Company In 1889. | True | Special to TH* K1/2w TORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/mexican-deal-completed-bef-lease-of-30000-acres-waits-now-on-ortiz.html | MEXICAN DEAL COMPLETED.; B.E.F. Lease of 30,000 Acres Waits Now on Ortiz Rubio's Sanction. | True | | C1B 163302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/pugsley-award-to-essary-baltimore-correspondent-chosen-for-article.html | PUGSLEY AWARD TO ESSARY; Baltimore Correspondent Chosen for Article on Wickersham Report. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/mr-borahs-various-plans.html | Mr. Borah's Various Plans. | True | EX-REPUBLICAN. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/france-to-bargain-with-us-on-tariff-seeks-substantial-return-for.html | FRANCE TO BARGAIN WITH US ON TARIFF; Seeks Substantial Return for Any Concession She May Make in New Treaty. REPLY IS SENT TO EDGE But Envoy Has Gone to Scotland for a Week -- Curb Lifted From It Preserved Meats Imports. | True | Wireless to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/push-referendum-on-freeholders.html | Push Referendum on Freeholders. | True | Special to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/demand-for-wheat-lifts-prices-again-bulges-and-breaks-numerous.html | DEMAND FOR WHEAT LIFTS PRICES AGAIN; Bulges and Breaks Numerous, Public Buying Forcing Pit Element to Cover. UPTURNS ARE 1 1/4 TO 1 1/2 C Rally Limits Corn's Dip to 1/4 to 1/2 c -- Oats Unchanged to 3/8 c Up -- Rye Rises Sympathetically. | True | Special to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/fh-markoe-honors-two-young-artists-gives-reception-at-southamp-ton.html | F.H. MARKOE HONORS TWO YOUNG ARTISTS; Gives Reception at Southamp- ton Home for Thomas Baker and Sterling Blazey. THEIR PAINTINGS EXHIBITED Garden Club of Resort Conducts Competition In Specimens of Gladioli and Zinnia. | True | Special to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/violence-frequent-in-spanish-republic-madrid-barcelona-and-seville.html | VIOLENCE FREQUENT IN SPANISH REPUBLIC; Madrid, Barcelona and Seville Have Been Central Points of Sporadic Outbreaks. THREE ELEMENTS INVOLVED Royalists, Radicals and Religious Zealots Have Taken Part in Former Disturbances. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/plane-sees-searchers-for-body-of-koven-they-follow-tortuous-trail.html | PLANE SEES SEARCHERS FOR BODY OF KOVEN; They Follow Tortuous Trail Up Mount McKinley to Place Lindley Marked. | True | Special to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/grand-circuit-pace-to-guy-the-tramp-takes-second-and-fourth-heats.html | GRAND CIRCUIT PACE TO GUY THE TRAMP; Takes Second and Fourth Heats to Triumph -- Zombro Hanover Drawn After Second Mile. CALUMET CRUSADER FIRST Shows the Way in Two Successive Heats to Capture 3-Year-Old Trot at Hartford. | True | Special to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/woollen-and-byrd-to-raise-party-fund-democrats-name-indianapolis.html | WOOLLEN AND BYRD TO RAISE PARTY FUND; Democrats Name Indianapolis Banker and Ex-Governor to Head Finance Committee. TOBIN IS LABOR CHAIRMAN $1,500,000 Reported Probable Total of Campaign Chest -- State Leaders Confident. WOOLLEN AND BYRD TO RAISE PARTY FUND | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/macdonald-flies-home-crowd-at-lossiemouth-welcomes-him-back-from.html | MacDONALD FLIES HOME.; Crowd at Lossiemouth Welcomes Him Back From Ulster. | True | Special Cable to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/japans-envoy-sees-stimson-on-speech-diplomatic-stir-over-sece.html | JAPAN'S ENVOY SEES STIMSON ON SPEECH; Diplomatic Stir Over Secre- tary's Remark's on Peace Pact Is Calmed at Parley. DEBUCHI DENIES PROTEST Tokyo's "Spokesman" Continues to Attack Our Official View, Which Is Hailed in London. | True | Special to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/henry-a-taintor.html | HENRY A. TAINTOR. | True | Special to THE NEW YORK Tmri. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/james-f-palen.html | ! JAMES F. PALEN. | True | Special to THK New YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/facade-topped-out-in-rockefeller-unit-last-stone-laid-on-exterior.html | FACADE 'TOPPED OUT' IN ROCKEFELLER UNIT; Last Stone Laid on Exterior of Music Hall -- Work on Other Buildings Speeded. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/patrick-regan-dies-while-playing-golf-uuuuuuuuuu-president-of-west.html | PATRICK REGAN DIES WHILE PLAYING GOLF ,uuuuuuuuuu. !; President of West Orange (N. J.) Hardware Concern Snccnmbs in His 71st Year. j | True | I Special to THE y,KV TORK. mn, } | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/seats-sold-on-exchanges-rubber-board-memberships-bring-600-and-650.html | SEATS SOLD ON EXCHANGES; Rubber Board Memberships Bring $600 and $650. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/wide-cotton-buying-puts-prices-higher-turnover-largest-in-several.html | WIDE COTTON BUYING PUTS PRICES HIGHER; Turnover Largest in Several Months, Mills Here and Abroad Purchasing. GAINS ARE 17 TO 19 POINTS 15,000 Bales of Government-Financed Staple, Besides Profit-Taking Blocks, Are Absorbed. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/uk-used-instead-of-british-to-avoid-confusion-at-ottawa.html | ' U.K.' Used Instead of 'British' To Avoid Confusion at Ottawa | True | By the Canadian Press. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/roads-left-to-act-as-units-on-repairs-railway-executives.html | ROADS LEFT TO ACT AS UNITS ON REPAIRS; Railway Executives' Association Considers Plan of Federal Loans for Work. INTEREST IS RULING FACTOR Some Officials Hope for Lower Rate Than the 5% Announced by the Government. ROADS LEFT TO ACT AS UNITS ON REPAIRS | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/no-politics.html | NO POLITICS. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/profit-on-liquor-put-at-17-billions-mh-tillitt-in-new-book-says-sum.html | PROFIT ON LIQUOR PUT AT 17 BILLIONS; M.H. Tillitt, in New Book, Says Sum, Netted Under Dry Law, Has Gone to Finance Crime. CALLS IT 'GHASTLY TRAGEDY' Author's Analysis of Consumption of Spirits Shows Increase in Use Per Capita Since Prohibition. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/feldman-outpoints-horn-gains-decision-in-feature-bout-at-long-beach.html | FELDMAN OUTPOINTS HORN.; Gains Decision In Feature Bout at Long Beach Before 1,500. | True | Special to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/drives-golf-ball-157-yards-with-putter-gets-holeinone.html | Drives Golf Ball 157 Yards With Putter, Gets Hole-in-One | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/olympic-dressage-won-by-frenchman-lesage-mounted-on-taine-is-victor.html | OLYMPIC DRESSAGE WON BY FRENCHMAN; Lesage, Mounted on Taine, Is Victor in Equestrian Event -- Tuttle, U.S., Places Third. | True | | C1B 163302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/landslide-victory-for-mrs-caraway-arkansas-senator-has-2to1-lead.html | LANDSLIDE VICTORY FOR MRS. CARAWAY; Arkansas Senator Has 2-to-1 Lead Over Bodenhamer, Near- est of 6 Men Rivals in Primary. SHE GIVES CREDIT TO LONG Futrell Far Ahead for Gubernatorial Nomination -- Close Congressional Races in Kentucky. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/two-tie-with-72s-in-nj-open-golf-bourne-princeton-coach-and-george.html | TWO TIE WITH 72S IN N.J. OPEN GOLF; Bourne, Princeton Coach, and George Smith Lead Field at Jumping Brook. KINDER REGISTERS A 73 Defending Champion's Score Is Equaled by Clark, Guest, Forrester and Metz. | True | Special to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/dividend-reduced-by-d-h-company-railroad-holding-corporation-lowers.html | DIVIDEND REDUCED BY D. & H. COMPANY; Railroad Holding Corporation Lowers Annual Basis to $6 From $9. EASTMAN KODAK CUTS RATE Declares 75c a Share Quarterly on Common -- Votes Regular Pre- ferred Payment. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/leafs-win-in-eleventh-triumph-over-orioles-by-11to9-score-clarke.html | LEAFS WIN IN ELEVENTH.; Triumph Over Orioles by 11-to-9 Score -- Clarke Hits 2 Homers. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/william-beduington.html | WILLIAM BEDUINGTON. | True | Special to THE Niw TORS Trass. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/stocks-continue-to-advance-led-by-the-railway-group-domestic-bonds.html | Stocks Continue to Advance, Led by the Railway Group -- Domestic Bonds Also Rise Vigorously | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/chocolate-beats-farr-cuban-outpoints-rival-in-10round-bout-in.html | CHOCOLATE BEATS FARR.; Cuban Outpoints Rival in 10-Round Bout in Cincinnati. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/hearing-on-walker-sets-a-precedent-mayor-is-first-in-history-of.html | HEARING ON WALKER SETS A PRECEDENT; Mayor Is First in History of City to Face a Governor in Removal Action. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/dark-laughter.html | Dark Laughter. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/japan-awaits-debuchi-data.html | Japan: Awaits Debuchi Data. | True | Special Cable to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/taber-for-resubmission-upstate-dry-member-of-congress-backs.html | TABER FOR RESUBMISSION.; Up-State Dry Member of Congress Backs Republican Platform. | True | Special to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/walter-keith-brownell-i-prominent-philadelphia-engineer-victim-of.html | WALTER KEITH BROWNELL. i; Prominent Philadelphia Engineer Victim of Pneumonia. | True | Special to Tax Nfcw TORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/goodluck-jimmie-call-his-admirers-cries-of-disapproval-temper.html | GOOD-LUCK, JIMMIE,' CALL HIS ADMIRERS; Cries of Disapproval Temper Enthusiasm for Mayor at the Grand Central. POSES GAYLY FOR CAMERAS Wife, Carrying Poodle, and His Lawyers and Office Aides Accompany Him. RECALLS SCHMELING FIGHT " Hope They Won't Hand Me That Kind of Decision," He Tells Boxer's Former Manager. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/body-found-a-year-ago-identified.html | Body, Found a Year Ago, Identified. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/groucho-marx-and-his-brothers-in-a-new-film-filled-with-their.html | Groucho Marx and His Brothers in a New Film Filled With Their Characteristic Clowning. | True | By Mordaunt Hall. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/winning-her-spurs.html | WINNING HER SPURS. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/four-naval-stations-abolished-as-bases-key-west-new-orleans-pearl.html | FOUR NAVAL STATIONS ABOLISHED AS BASES; Key West, New Orleans, Pearl Harbor and Balboa Retain Their Operating Status. | True | Special to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/gov-roosevelt-scores-fake-investments-writing-in-liberty-he-hits.html | GOV. ROOSEVELT SCORES 'FAKE INVESTMENTS; Writing in Liberty, He Hits Sales of 'Watered Stocks' and Some Foreign Loans. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/joseph-m-greer-.html | JOSEPH M. GREER. - | True | Special to THE N1/2w YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/-miss-elizabeth-bridge.html | ! MISS ELIZABETH BRIDGE. | True | I Special to Tax NEW TOHK TXMXB. I | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/austrian-baron-held-in-forgery-of-letter-albin-schager-eckartsaa.html | AUSTRIAN BARON HELD IN FORGERY OF LETTER; Albin Schager-Eckartsaa Said to Admit Act Designed to Discredit Former Minister Heinl. | True | Wireless to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/reaped-area-in-soviet-25-less-than-in-1931-peasants-wont-harvest.html | Reaped Area in Soviet 25% Less Than in 1931; Peasants Won't Harvest Beyond Own Needs | True | By Walter Duranty.wireless To the New York Times. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/gain-for-standard-oil-of-california.html | Gain for Standard Oil of California. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/outside-the-charts.html | OUTSIDE THE CHARTS. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/fegerweaver.html | Feger-Weaver. | True | Special to THE NEW YORK TmE(. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/sullivanuodonoehue.html | SullivanuO'Donoehue. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/thompson-takes-lead-in-archery-tourney-scores-559-points-in-york.html | THOMPSON TAKES LEAD IN ARCHERY TOURNEY; Scores 559 Points in York Round of State Title Event -- Horack , Defender, Is Second. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/without-political-significance.html | Without Political Significance. | True | GEORGE E. ROOSEVELT. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/mystery-of-the-sea.html | Mystery of the Sea. | True | DAVID GARFEIN. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 163302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/jersey-city-beaten-in-ninth-inning-76-buffalo-gets-four-runs-in.html | JERSEY CITY BEATEN IN NINTH INNING, 7-6; Buffalo Gets Four Runs in Final Frame to Win -- Tucker and Thompson Hit Homers. | True | | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/uriburu-estate-is-27663-former-provisional-president-of-argentine.html | URIBURU ESTATE IS $27,663.; Former Provisional President of Argentine Left No Will. | True | Wireless to THE NEW YORK TIMES. | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/charles-eacrett.html | CHARLES EACRETT. | True | | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/suit-to-bar-hearing-fails-in-two-courts-but-bronx-citizen-denied.html | SUIT TO BAR HEARING FAILS IN TWO COURTS; But Bronx Citizen, Denied Writ Here and in Albany, Pursues Fight on Walker Action. GOVERNOR'S POWER DENIED Donnelly, Disclaiming Concern With Merits of Mayor's Cause, Holds Only City Has Right to Try Him. | True | | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/stock-market-indices-berlin-reports-conditions-compared-with-those.html | STOCK MARKET INDICES.; Berlin Reports Conditions Compared With Those in 1927. | True | Special Cable to THE NEW YORK TIMES. | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/gets-income-tax-refund-gardiner-estate-here-obtains-85725-through.html | GETS INCOME TAX REFUND.; Gardiner Estate Here Obtains $85,725 Through Court Decision. | True | Special to THE NEW YORK TIMES. | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/birth-of-child-may-delay-trial.html | Birth of Child May Delay Trial. | True | | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/only-by-a-squeak.html | ONLY BY A SQUEAK. | True | | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/spain-quells-revolt-of-army-royalists-gen-sanjurjo-flees-seville-as.html | SPAIN QUELLS REVOLT OF ARMY ROYALISTS; Gen. Sanjurjo Flees Seville as Republican Troops Close In on Him. EIGHT KILLED IN MADRID One Hundred Rebel Leaders Seized After Machine Gun Fight in Capital. | True | Special Cable to THE NEW YORK TIMES. | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/urges-dry-modification-indiana-house-memorializes-con-gress-to.html | URGES DRY MODIFICATION.; Indiana House Memorializes Congress to Change Volstead Law. | True | | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/changes-recorded-in-building-leases-contracts-surrendered-on-three.html | CHANGES RECORDED IN BUILDING LEASES; Contracts Surrendered on Three Midtown and Upper West Side Properties. TERMS OF OTHERS MODIFIED Quitclaims Given on Three Manhat- tan Parcels -- Rent Payment on Pathe Exchange Deferred. | True | | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/miss-m-b-palmer-to-wed-mendham-n-j-girl-js-engaged-i-to-herbert-von.html | MISS M. B. PALMER TO WED.; Mendham (N. J.) Girl Js Engaged I to Herbert von Metzler. | True | | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/film-company-host-to-visiting-editors-paramount-executive-tells-of.html | FILM COMPANY HOST TO VISITING EDITORS; Paramount Executive Tells of Efforts to Give Hollywood a Fresh Viewpoint. | True | | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/rev-johmj-maher-pastor-of-st-peters-r-c-church-in-haverstraw-for-11.html | REV. JOHMJ. MAHER.; Pastor of St. Peter's R. C. Church in Haverstraw for 11 Years. | True | Special to THE NEW YORK TIMES. | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/cities-vie-to-get-home-loan-banks-board-chairman-announces-no.html | CITIES VIE TO GET HOME LOAN BANKS; Board Chairman Announces No Choice Will Be Made Until Policies Are Determined. VIRGINIA ASKS R.F.C. LOAN Pollard Applies for $3,750,000 to Supplement Road Funds -- Mayor Walker Cancels Appointment. | True | Special to THE NEW YORK TIMES. | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/maine-loan-awarded-in-keen-competition-issue-of-1000000-longterm-4s.html | MAINE LOAN AWARDED IN KEEN COMPETITION; Issue of $1,000,000 Long-Term 4s, Brings 102.179, Highest of Seven Bids. | True | | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/dc-knowlton-jr-killed-son-of-ny-u-professor-is-victim-when-car-hits.html | D.C. KNOWLTON JR. KILLED.; Son of N.Y.U. Professor Is Victim When Car Hits Truck Near Milford. | True | Special to THE NEW YORK TIMES. | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/business-world.html | BUSINESS WORLD | True | | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/rin-tin-tin-dies-at-14-on-eve-of-comeback-film-dog-had-been-signed.html | RIN TIN TIN DIES AT 14 ON EVE OF 'COMEBACK'; Film Dog Had Been Signed for Talkie -- Son Trained as Under- study Will Take the Role. | True | Special to THE NEW YORK TIMES. | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/oak-island-colony-wins-fight-for-aid-babylon-town-board-votes-to.html | OAK ISLAND COLONY WINS FIGHT FOR AID; Babylon Town Board Votes to Erect Jetty to Protect Houses Threatened by Erosion. | True | Special to THE NEW YORK TIMES. | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/ironing-machine-firm-absorbed.html | Ironing Machine Firm Absorbed. | True | | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/two-more-are-killed.html | Two More Are Killed. | True | | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/grey-pays-homage-to-cecil-springrice-dedicating-bridge-in-english.html | GREY PAYS HOMAGE TO CECIL SPRING-RICE; Dedicating Bridge in English Lake District, He Praises the Late Envoy to United States. | True | Wireless to THE NEW YORK TIMES. | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/british-textile-stocks-decline-after-failure-of-the-wage.html | British Textile Stocks Decline After Failure of the Wage Negotiations.; FRENCH LIST IS DEPRESSED Bourse Still Skeptical of Rise in New York -- Dull and Lower In Germany. | True | Wireless to THE NEW YORK TIMES. | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/mrs-mccormick-no-worse-divorced-husband-and-daughter-mrs-oser-are.html | MRS. McCORMICK NO WORSE.; Divorced Husband and Daughter, Mrs. Oser, Are on Way to See Her. | True | Special to THE NEW YORK TIMES. | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/link-debt-cuts-to-arms-members-of-sunapee-nh-church-seminar-advise.html | LINK DEBT CUTS TO ARMS.; Members of Sunapee (N.H.) Church Seminar Advise British Ministers. | True | | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/quotations-sag-in-paris.html | Quotations Sag in Paris. | True | Wireless to THE NEW YORK TIMES. | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/mr-rogers-notes-a-surprise-in-store-for-mr-hoover-today.html | Mr. Rogers Notes a Surprise In Store for Mr. Hoover Today | True | WILL ROGERS. | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/a-son-to-mrs-van-devanter-crisp.html | A Son to Mrs. Van Devanter Crisp. | True | | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/miss-catherine-hanlon.html | MISS CATHERINE HANLON. | True | Special to fax Kiw YORK laaa. | CIB 163302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/hitler-is-expected-to-be-chancellor-in-cabinet-shakeup-every.html | HITLER IS EXPECTED TO BE CHANCELLOR IN CABINET SHAKE-UP; Every Likelihood Now That Nazi Leader Will Be Appointed Within a Few Days. CENTRISTS WOULD ACCEPT Government Seeks Assurance of Moderation and Check on Fascist Leader. SCHLEICHER TO KEEP POST Von Papen Likely to Be Foreign Minister -- Two More Killings as New Decrees Take Effect. HITLER IS EXPECTED TO BE CHANCELLOR | | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/july-showed-a-drop-in-crop-prospects-government-report-on-condi.html | JULY SHOWED A DROP IN CROP PROSPECTS; Government Report on Condi- tion Aug. 1 Cut Corn Estimate to 2,819,794,000 Bushels. STILL 7% ABOVE AVERAGE Winter Wheat Put at 441,788,- 000, All Wheat at 722,687, 000 Bushels. TOTAL DOWN 2% IN MONTH Tobacco Forecast Is Cut 41,000,000 Pounds to Smallest Production but One Since 1913. JULY SHOWED DROP IN CROP PROSPECTS | | Special to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/text-of-walkers-statement-on-removal-hearing.html | Text of Walker's Statement on Removal Hearing | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/moscow-tells-of-plan-campaign-for-bond-sale-will-be-opened-there-in.html | MOSCOW TELLS OF PLAN.; Campaign for Bond Sale Will Be Opened There in a Few Days. | True | Wireless to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/dmrahafflwallas-scientist-dies-at-74-retired-professor-of-london.html | DMRAHAfflWALLAS, SCIENTIST, DIES AT 74; Retired Professor of London University Scored British Leadership in War. PUBLISHED MANY VOLUMES He Delivered Lowed Lectures at Boston in 1914 and the Dodg* 1/2t Yale in 1919 | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/-0-crowell-dead-in-east-orange-at-60-was-vice-president-and.html | /. 0. CROWELL DEAD IN EAST ORANGE AT 60; Was Vice President and Secretary of publishing Company Founded by Father. | True | I Special to ran Nnw TOME TIMES. I | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/frank-h-pm-architect-dead-designed-many-office-buildings-in-this.html | FRANK H. PM, ARCHITECT, DEAD; Designed Many Office Buildings In This City and Villas in Summer Colonies. A SAVINGS BANK TRUSTEE % Member of Philanthropic and Other SocietiesuObtained Various Civic Improvement*. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/bears-top-royals-twice-52-and-62-rout-claset-and-brown-from-mound.html | BEARS TOP ROYALS TWICE, 5-2 AND 6-2; Rout Claset and Brown From Mound to Increase Margin at Top in Pennant Race. HOMER BY HILL DECISIVE Connects With Bases Filled In the Nightcap -- Moore, Saltzgaver Hit for Circuit In Opener. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/two-charities-named-in-mrs-kanns-will-bulk-of-pg-bartletts-estate.html | TWO CHARITIES NAMED IN MRS. KANN'S WILL; Bulk of P.G. Bartlett's Estate Goes to Widow -- H.V. Poor, Lawyer, Left $255,000. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/wanamaker-faces-test-first-wifes-injunction-action-against-divorce.html | WANAMAKER FACES TEST.; First Wife's Injunction Action Against Divorce Is Still Pending. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/walberg-repulses-the-white-sox-63-athletics-hurler-helps-win-own.html | WALBERG REPULSES THE WHITE SOX, 6-3; Athletics' Hurler Helps Win Own Game, His Two Hits Producing Two Runs. LOSERS USE TWO PITCHERS Gregory Performs Well Till He Retires in Eighth -- Faber Is Touched for Two Tallies. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/green-hits-buying-of-german-kegs.html | Green Hits Buying of German Kegs. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/bicentennial-fete-today-at-lake-george-prominent-women-to-appear.html | BICENTENNIAL FETE TODAY AT LAKE GEORGE; Prominent Women to Appear in Colonial Costume in Honor of Washington. | True | Special to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/finds-new-evidence-in-reynolds-death-sheriff-says-he-will-present.html | FINDS NEW EVIDENCE IN REYNOLDS DEATH; Sheriff Says He Will Present at Trial Facts Now Known Only to the Grand Jury. BIRTH MAY DELAY CASE But Libby Holman Is Eager to Get Hearing Over First -- Reported Back in Maryland Retreat. | True | Special to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/parallel-bars-title-annexed-by-italian-guglielmetti-gains-olympic.html | PARALLEL BARS TITLE ANNEXED BY ITALIAN; Guglielmetti Gains Olympic Lau-rels -- Pelle, Lertora Tie for Rings Crown. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/informal-setting-for-hearing-today-executive-chamber-with-its-big.html | INFORMAL SETTING FOR HEARING TODAY; Executive Chamber, With Its Big Fireplace, Like Board of Directors' Room. GOVERNOR AT A LONG DESK With Legal Aide Behind Him He Will Face Mayor -- Walls Are Cherry Paneled. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/marblehead-race-captured-by-robin-hoveys-q-class-yacht-victor-over.html | MARBLEHEAD RACE CAPTURED BY ROBIN; Hovey's Q Class Yacht Victor Over Cara Mia -- Ellen Leads the Eight-Meters. FLEET OF 412 COMPETES Triangle Boats Score Over the Twenty-twos -- Honors in R Class to Bonnie Prince. | True | Special to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/urges-apple-group-to-back-truck-curb-rail-official-at-growers.html | URGES APPLE GROUP TO BACK TRUCK CURB; Rail Official at Growers' Parley Here Says Federal Regu- lation Is Necessity. CONTENTION IS DISPUTED J.S. Crutchfield, for Fruit Men, Retorts That the First Need Is for Flexible Rates. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/green-advises-fight-on-rail-wage-cut-labor-chief-asserts-that-the.html | GREEN ADVISES FIGHT ON RAIL WAGE CUT; Labor Chief Asserts That the Federation Stands Against Any Reduction of Pay. HOLDS REPEAL IS DISTANT But Beer Will Soon Return, He Tells Hotel Workers at Boston Convention. LABOR WILL FIGHT RAILWAY WAGE CUT | True | Special to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/joseph-m-hart.html | JOSEPH M. HART. | True | Special to THE Niw YORK Toi. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/railroad-earnings-reports-for-june-and-six-months-with-comparable.html | RAILROAD EARNINGS.; Reports for June and Six Months With Comparable Figures From Last Year. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/alfonso-denies-financing-revolt.html | Alfonso Denies Financing Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B 163302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/chicago-brokers-take-on-help.html | Chicago Brokers Take On Help. | True | Special to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/dodgeuhubbard.html | DodgeuHubbard. | True | Special to THE NEW TORS TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/senator-robinson-flies-to-san-juan.html | Senator Robinson Flies to San Juan | True | Wireless to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/urges-long-beach-as-state-park-site-city-counsel-proposes-to-deed.html | URGES LONG BEACH AS STATE PARK SITE; City Counsel Proposes to Deed Boardwalk and Beach to Park Board for Development. TAXPAYERS' BURDEN SEEN Tolin Suggests R.F.C. Loan to Start Project, but Moses Says It Is Not Feasible. | True | Special to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/president-roosevelts-widow-to-fly-today-to-washington-for-hoovers.html | President Roosevelt's Widow to Fly Today To Washington for Hoover's Notification | True | Special to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/english-net-stars-gain-in-rye-tourney-austin-ranking-visiting.html | ENGLISH NET STARS GAIN IN RYE TOURNEY; Austin, Ranking Visiting Player, Beats Melton and Kuhn in Eastern Title Event. PERRY, AVORY, OLLIFF WIN Dr. McCauliff Reaches Fourth Round -- Mrs. Pittman and Miss Ridley Advance in Women's Group. | True | By Henry B. Ilsley.special To The New York Times. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/27-bridge-teams-compete-at-asbury-competition-for-groups-of-four.html | 27 BRIDGE TEAMS COMPETE AT ASBURY; Competition for Groups of Four for Coveted League Trophy Gets Under Way. SIMS GETS GOOD SCORE With Young Partners He Places Sec- ond In Section -- Boscowitz and Mrs. Black Auction Winners. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/burkes-body-in-state-notables-will-attend-funeral-in-pittsburgh.html | BURKE'S BODY IN STATE; Notables will Attend Funeral in Pittsburgh Tomorrow. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/mrs-frederick-w-yates-mother-of-golf-champion-was-active-in.html | MRS. FREDERICK W. YATES; Mother of Golf Champion Was Active in Genealogical Work. | True | I Special to THE NEW Tons Truss. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/hecht-loses-in-net-upset-bows-to-lee-in-us-junior-title-tourney.html | HECHT LOSES IN NET UPSET; Bows to Lee in U.S. Junior Title Tourney -- Parker Gains. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/dark-secret-first-in-kenner-stakes-odds-on-favorite-triumphs-over.html | DARK SECRET FIRST IN KENNER STAKES; Odds On Favorite Triumphs Over Snap Back by Three Lengths With Fall Apple Third. WEDDING RING ALSO WINS Carries Glen Riddle Colors to Vic- tory in Dixiana Purse -- Sarada Second at Saratoga. | True | By Bryan Field.special To the New York Times. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/the-ew-meenans-have-a-son.html | The E.W. Meenans Have a Son. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/swanson-visits-stimson-delegate-discusses-disarmament-outcome-with.html | SWANSON VISITS STIMSON.; Delegate Discusses Disarmament Outcome With Secretary. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/new-city-economies-listed-in-survey-plan-for-reductions-far-wider.html | NEW CITY ECONOMIES LISTED IN SURVEY; Plan for Reductions Far Wider Than Mayor's Pay Cut Plan Related by Grimm. PENSION PLAN IS ATTACKED Riegelman Says $17,000,000 Paid Yearly by Workers May Leave Big Deficit. STRESS SUBWAY FINANCING Budget Committee Members at Penn Zone Meeting Push Fight for Long-Term Bonds. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/star-shower-on-view-tonight-unless-clouds-steal-the-show.html | Star Shower on View Tonight Unless Clouds 'Steal the Show' | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/endorses-5day-week-to-hoover.html | Endorses 5-Day Week to Hoover. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/shipping-board-of-3-realigns-bureaus-reorganization-takes.html | SHIPPING BOARD OF 3 REALIGNS BUREAUS; Reorganization Takes Cognizance of Dwindling Activities of Fleet Corporation. | True | Special to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/crabbe-of-us-captures-olympic-title-swim-miss-coleman-coast-girl.html | Crabbe of U.S. Captures Olympic Title Swim; Miss Coleman, Coast Girl, Wins Diving Crown; CRABBE, U.S., FIRST IN OLYMPIC SWIM | True | By Arthur J. Daley.Special To the New York Times.by Arthur J. Daley. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/yacht-clytie-wins-navy-challenge-cup-plants-12meter-craft-takes.html | YACHT CLYTIE WINS NAVY CHALLENGE CUP; Plant's 12-Meter Craft Takes Prize for Sloops in 39-Mile Run of N.Y.Y.C. Cruise. VANITIE LEADS THE FLEET Lambert's America's Cup Yacht Has Margin of 31:48 on Cor- rected Time Over Westamoe. CRUISER TERAGRAM SCORES Triumphs in Her Class, With Bully- mena and Oriole Winning in 10-Meter and 30-Foot Divisions. | True | By James Robbins.special To the New York Times. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/builders-win-move-is-purchase-suit-court-orders-review-of-village.html | BUILDERS WIN MOVE IS PURCHASE SUIT; Court Orders Review of Village Zoning Ordinance Barring Small Home Plots. RESIDENTS OPPOSE CHANGE Muldoon and Other Members of Town Group Plan Fight to Keep Area a "Rural Community." | True | Special to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/scoffs-at-reports-of-garner-bigotry-tumulty-asserts-in-letter-that.html | SCOFFS AT REPORTS OF GARNER 'BIGOTRY'; Tumulty Asserts in Letter That Speaker Has Always Fought Intolerance. | True | Special to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/service-still-lags-after-subway-fire-east-side-trains-run-at-half.html | SERVICE STILL LAGS AFTER SUBWAY FIRE; East Side Trains Run at Half Speed in Rush Hour -- 3 New Tie-Ups in I.R.T. REPAIRS NEARLY FINISHED Normal Schedules Expected After Rush Hour This Morning -- Inquiry Confirms Cause of Accident. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/five-chapel-windows-installed-at-princeton-depict-christian-epics.html | Five Chapel Windows, Installed at Princeton, Depict Christian Epics and Biblical Scenes | True | Special to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/mrs-amelia-brown-smith.html | MRS. AMELIA BROWN SMITH. | True | i Special to THH N1/2w YORK TUIES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/win-uniform-rates-to-brazilian-ports-eleven-lines-get-approval-of.html | WIN UNIFORM RATES TO BRAZILIAN PORTS; Eleven Lines Get Approval of the Shipping Board for New Arrangement. | True | Special to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 163302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/the-chaco-dispute-immediate-arbitration-and-prompt-settlement-urged.html | THE CHACO DISPUTE.; Immediate Arbitration and Prompt Settlement Urged to End Trouble in South America. | True | ABBOT MAGINNIS, | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/gen-cubitt-to-visit-england.html | Gen. Cubitt to Visit England. | True | Special Cable to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/john-gilbert-takes-his-fourth-bride-screen-actor-hurriedly-weds.html | JOHN GILBERT TAKES HIS FOURTH BRIDE; Screen Actor Hurriedly Weds Virginia Bruce in His Studio at Hollywood. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/miss-jacobs-heads-us-seeded-list-ranked-first-among-americans-in.html | MISS JACOBS HEADS U.S. SEEDED LIST; Ranked First Among Americans in Draw for Women's Na- tional Title Tennis. FIELD OF 53 IS ENTERED Mrs. Pittman Placed at No. 1 Among Invaders -- Tourney to Open on Monday. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/nicaragua-gets-loan-from-national-bank-congress-approves-1500000.html | NICARAGUA GETS LOAN FROM NATIONAL BANK; Congress Approves $1,500,000 Credit for Construction, Deficit and Cost of Election Mission. | True | By Tropical Radio To the New York Times. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/widow-believed-at-former-retreat.html | Widow Believed at Former Retreat. | True | Special to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/yanks-beat-browns-and-sweep-series-hits-by-lazzeri-and-chapman.html | YANKS BEAT BROWNS AND SWEEP SERIES; Hits by Lazzeri and Chapman Behind Pass to Gehrig in the 8th Provide Victory, 7-6. GAME TIED THREE TIMES Combs, Gehrig, Sewell Each Deliver Three Safe Drives to Lead Bom- bardment of McCarthymen. | True | By William E. Brandt.special To the New York Times. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/perils-in-isolation-told-at-williams-dr-toynbee-of-london-sees-our.html | PERILS IN ISOLATION TOLD AT WILLIAMS; Dr. Toynbee of London Sees Our Policy as "Selfish" and Leading to War. WE SHRINK FROM "DESTINY" British Surprised That We Have Not Taken Up Duty of Arbiter "Lost" by Great Britain. | True | By Louis Stark.special To the New York Times. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/jacob-amos-j.html | JACOB AMOS. j | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/belgian-province-bars-meetings.html | Belgian Province Bars Meetings. | True | Wireless to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/dodgers-takes-two-from-reds-61-109-odoul-hits-two-homers-in-the.html | DODGERS TAKES TWO FROM REDS, 6-1, 10-9; O'Doul Hits Two Homers in the First and Scores Winning Run in 13th in Nightcap. MUNGO HURLS THE OPENER Five Pitchers Used by Brooklyn in Second -- Wilson and Frederick Collect Circuit Drives. | True | By Roscoe McGowen. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/collapse-announced-in-madrid-spanish-republic-checks-rebellion.html | Collapse Announced in Madrid.; SPANISH REPUBLIC CHECKS REBELLION | True | By Frank L. Kluckhohn.special Cable To the New York Times.by Frank L. Kluckhohn. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/don-leaves-london-on-way-to-harmsworth-trophy-race.html | Don Leaves London on Way To Harmsworth Trophy Race | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/listings-approved-by-stock-exchange-108362-common-shares-of-checker.html | LISTINGS APPROVED BY STOCK EXCHANGE; 108,362 Common Shares of Checker Cab Manufacturing to Be Traded for Old. ISSUE FOR GRAHAM-PAIGE $10,000,000 Bonds of Brooklyn Union Gas Admitted -- Ruling on Duquesne Light Obligations. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/miss-shaeey-wed-to-w-j-oshea-jr-becomes-bride-of-son-of-su.html | MISS SHAEEY WED TO W. J. O'SHEA JR.; Becomes Bride of Son of Su- perintendent of New York Schools in Seabright, N. J. IN CHURCH OF HOLY CROSS Rev. Thomas J. Philbin Performs the CeremonyuCo.uple's Wed- ding Trip to Europe. | True | I Special to Is* New Tons TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/irving-trust-wins-as-match-trustee-judge-mack-rules-against-un.html | IRVING TRUST WINS AS MATCH TRUSTEE; Judge Mack Rules Against Un- termyer on Election in International Case. REFEREE'S COURSE UPHELD Court Holds Creditor Lists Cannot Be Examined Critically in Some Instances. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/european-wheat-crop-up-but-little-change-is-shown-for-the-northern.html | EUROPEAN WHEAT CROP UP.; But Little Change Is Shown for the Northern Hemisphere. | True | Special to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/hiram-e-warner.html | HIRAM E. WARNER. | True | Special to THK Ktw Tomc Trurs. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/australia-cricket-winner-scores-228-runs-for-two-wickets-to-conquer.html | AUSTRALIA CRICKET WINNER; Scores 228 Runs for Two Wickets to Conquer Calgary. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/army-curbs-sale-of-goods-at-posts-limits-customers-served-by.html | ARMY CURBS SALE OF GOODS AT POSTS; Limits Customers Served by Exchanges to Enlisted Men and Certain Others. ORDER BASED ON NEW LAW Meanwhile, Congressional Commit- tee Hears Lawton (Okla.) Mer- chants Complain of Competition. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/leaders-warn-of-real-fight.html | Leaders Warn of "Real Fight." | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/croton-water-storage-is-heavy.html | Croton Water Storage Is Heavy. | True | Special to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/payment-by-closed-banks-two-union-city-nj-institutions-to.html | PAYMENT BY CLOSED BANKS; Two Union City (N.J.) Institutions to Distribute $1,500,000. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/fifth-av-corner-building-leased-to-liftmans-inc.html | Fifth Av. Corner Building Leased to Liftman's, Inc. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/consolidated-oil-reports-big-gain-1236050-is-five-months-net-of.html | CONSOLIDATED OIL REPORTS BIG GAIN; $1,236,050 Is Five Months Net of Merged Sinclair and Prairie Companies. PROFIT FOR B.F. GOODRICH Reo Motor Improves in Second Quarter of Year -- American Chain Has Deficit Again. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/trading-quiet-in-berlin.html | Trading Quiet in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 163302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/m-s-rodenberg-dead-was-jewelry-maker-specialized-in-manufacture-of-.html | M. S. RODENBERG DEAD; WAS JEWELRY MAKER; Specialized in Manufacture of Compacts, Cigarette Cases and \ Chains in Providence, R.I. i _____ ! | True | Special to TOT NBW TORI Tm* I/2. ' | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/british-heir-writes-book-sport-and-travel-in-east-africa-to-be.html | BRITISH HEIR WRITES BOOK.; " Sport and Travel in East Africa" to be Published Next Year. | True | Wireless to THE NEW YORK TIMES. | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/gunn-keeps-pace-in-canadian-golf-pennsylvania-entrant-beats-by-.html | GUNN KEEPS PACE IN CANADIAN GOLF; Pennsylvania Entrant Beats By- dolek, 10 and 9, in Amateur Title Tourney. RYAN, DETROIT, ALSO GAINS Eliminates McAthey, 4 and 3, to Reach Quarter-Finals -- Somer- ville, Defending Champion, Scores. | True | | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/mongolia-attacked-by-big-tibetan-army-force-in-two-columns-moves.html | MONGOLIA ATTACKED BY BIG TIBETAN ARMY; Force in Two Columns Moves Through Inner Mongolia to Reach Soviet Republic. REGION ITSELF IN REVOLT Russians Use Bombing Planes to Suppress Rebels Seeking to Join the Enemy. | True | By A.t. Steele.special Cable To the New York Times. | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/w-dayton-shelly-ij-b-stetson-co-treasurer-dies-in-germany-after.html | W. DAYTON SHELLY.; IJ. B. Stetson Co. Treasurer Dies in Germany After Operation. | True | Special to THB NEW Tons TIMES. I | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/us-eight-reaches-final-at-olympics-california-crew-scores-over.html | U.S. EIGHT REACHES FINAL AT OLYMPICS; California Crew Scores Over Canadians by a Length -- Time for Heat 6:29. ITALY WINS IN ITS TRIAL Rows 2,000 Meters in 6:28 1-5 to Lead British Oarsmen by Length and a Half. STRUGGLES THRILL 50,000 Italy, Britain Score in Fours With- out Coxswain, U.S. and Canada In Double Sculls. | True | By Allison Danzig.special To the New York Times. | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/tigers-beat-red-sox-for-fourth-in-row-hand-boston-its-eleventh.html | TIGERS BEAT RED SOX FOR FOURTH IN ROW; Hand Boston Its Eleventh Straight Defeat by Registering Triumph, 6 to 2. | True | | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/denies-politics-in-upturn-fess-declares-price-rise-was-not-planned.html | DENIES POLITICS IN UPTURN; Fess Declares Price Rise Was Not Planned to Aid Hoover. | True | Special to THE NEW YORK TIMES. | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/sarazen-shut-out-in-qualifying-test-us-and-british-open-champion.html | SARAZEN SHUT OUT IN QUALIFYING TEST; U.S. and British Open Champion Fails to Gain Place in National P.G.A. Event. ELIMINATED IN A PLAY-OFF Misses Chance After Tying With Six Others at 152 Over Rockville Course. KLEIN'S 144 LEADS FIELD Wheatley Hills Pro Has a 69 In Morning -- Cox and Dingel Fall to Pass Test. | True | By William D. Richardson.special To the New York Times. | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/change-by-eastman-kodak-company-says-earnings-call-for-dividend.html | CHANGE BY EASTMAN KODAK.; Company Says Earnings Call for Dividend Decrease. | True | | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/wightman-returning-on-the-bremen-today-mrs-hp-whitney-jr-grundy-and.html | WIGHTMAN RETURNING ON THE BREMEN TODAY; Mrs. H.P. Whitney, J.R. Grundy and Eugene Goossens Also Are Among Passengers. | True | | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/boy-flier-at-tampico-robert-buck-seeks-junior-mark-for-newarkmexico.html | BOY FLIER AT TAMPICO.; Robert Buck Seeks Junior Mark for Newark-Mexico City Trip. | True | Special Cable to THE NEW YORK TIMES. | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/buy-4000000-in-goods-merchants-at-chicago-meeting-raise-orders.html | BUY $4,000,000 IN GOODS.; Merchants at Chicago Meeting Raise Orders -- Steel Plant Resumes. | True | Special to THE NEW YORK TIMES. | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/pay-demand-halts-scrapbooks-run-matinee-audience-dismissed-after.html | PAY DEMAND HALTS 'SCRAPBOOK'S RUN; Matinee Audience Dismissed After Musicians Ask Salaries Before the Performance. BOX OFFICE GIVES REFUNDS Chamberlain Brown's Victory Over Equity for Sunday Showing of Production Short-Lived. | True | | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/louise-i-mdowell-wed-to-lieut-britt-married-to-u-s-a-officer-by-the.html | LOUISE I. M'DOWELL WED TO LIEUT. BRITT; Married to U. S. A. Officer by the Rev. A. Kinsolving 2d in | Cadet Chapel, West Point. BRIDE HAS ONE ATTENDANT Lieut. James Woolnough Is'the Best ManuCouple to Live in Fort Benning, Ga. | True | | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/brookmeade-stable-buys-colt-for-5000-pays-top-price-at-saratoga.html | BROOKMEADE STABLE BUYS COLT FOR $5,000; Pays Top Price at Saratoga Sales for Yearling Purchased From Haygard. | True | Special to THE NEW YORK TIMES. | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/want-roosevelt-to-consider-effect-tammany-and-walkers-friends-said.html | WANT ROOSEVELT TO CONSIDER EFFECT; Tammany and Walker's Friends Said to Have Presented All the Political Aspects to Governor. NO DIRECT OVERTURES MADE Hearst Editorial Defending 'Home Rule' Seen as a Move to Assist the Mayor. | True | | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/money-and-credit-wednesday-aug-10-1932.html | MONEY AND CREDIT Wednesday, Aug. 10, 1932. | True | | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/bolivia-for-nonaggression.html | Bolivia for Non-Aggression. | True | G.N. | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/john-h-meeker.html | JOHN H. MEEKER. | True | I Special to THB NBWTTOME TIMES. I | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/5-mine-pay-scale-ordered-in-illinois-lewis-signs-with-the-operators.html | $5 MINE PAY SCALE ORDERED IN ILLINOIS; Lewis Signs With the Operators After Declaring "Emergency" -- Effective at Once. REFERENDUM VOTES VANISH Tellers Accosted by "Hold-Up Men" in Springfield and Tally Sheets of 200 Unions Are Taken. | True | Special to THE NEW YORK TIMES. | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/civil-guardsmen-surrender.html | Civil Guardsmen Surrender. | True | | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/irish-senate-delays-home-industry-bill-rejects-move-to-admit-ulster.html | IRISH SENATE DELAYS HOME INDUSTRY BILL; Rejects Move to Admit Ulster Manufacturers, but Returns Measure to Dail. | True | | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/jones-and-lott-gain-net-quarter-finals-both-win-thirdround-matches.html | JONES AND LOTT GAIN NET QUARTER FINALS; Both Win Third-Round Matches at Spring Lake -- Bowman, Hess and Kynaston Score. | True | | CIB 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/crothers-triumphs-in-delaware-shoot-returns-card-of-497-to-retain.html | CROTHERS TRIUMPHS IN DELAWARE SHOOT; Returns Card of 497 to Retain Title in 500-Target Marathon Test at Yorklyn Traps. | True | Special to THE NEW YORK TIMES. | CIB 163302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/jersey-raids-yield-9000-in-narcotics-federal-agents-also-seize-11.html | JERSEY RAIDS YIELD $9,000 IN NARCOTICS; Federal Agents Also Seize 11 Prisoners -- Assert They Ex- posed Smugglers' Base. | True | Special to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/how-to-save-100000000.html | HOW TO SAVE $100,000,000. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/coolidge-is-silent-as-to-his-hay-fever-former-president-here-on.html | COOLIDGE IS SILENT AS TO HIS HAY FEVER; Former President, Here on Brief Business Trip, Also Refuses to Discuss Politics. CHATS WITH W.S. MACK JR. Designee for Hofstadter's Senate Seat Says That He Received Encouragement on Candidacy. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/chilean-paper-backs-stimson.html | Chilean Paper Backs Stimson. | True | Special Cable to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/ottawa-puts-aside-monetary-problem-report-which-is-delayed-holds.html | OTTAWA PUTS ASIDE MONETARY PROBLEM; Report, Which is Delayed, Holds World Parley Can Best Deal With Currency Questions. SILVER PLANS SHELVED Super-Empire Bank Proposal Omitted -- Contact With Gold Countries Recommended. IRISH ARE COURTING TRADE Negotiate With Dominions to Avoid Economic Isolation if Dispute With Britain Proves Permanent. | True | By Charles A. Selden.special To the New York Times. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/mrs-hucknall-wins-tourney-at-wee-burn-scores-a-90-to-take-low-gross.html | MRS. HUCKNALL WINS TOURNEY AT WEE BURN; Scores a 90 to Take Low Gross Award in Connecticut One-Day Competition. | True | Special to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/stock-exchange-to-end-use-of-fractions-in-quotations-of-security.html | Stock Exchange to End Use of Fractions In Quotations of Security Loan Premiums | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/mrs-joseph-a-bennett-hostess.html | Mrs. Joseph A. Bennett Hostess. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/mrs-sarah-d-baskerville.html | MRS. SARAH D. BASKERVILLE. | True | Special to THK NIw YORK TIMES. I | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/orders-stockholders-of-closed-bank-to-pay-receiver-announces.html | ORDERS STOCKHOLDERS OF CLOSED BANK TO PAY; Receiver Announces Assessment to Full Par Value of Shares of New Jersey National in Newark. | True | Special to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/ck-warren-dies-noted-landowner-owned-cattle-ranches-covering-350000.html | C.K. WARREN DIES; NOTED LANDOWNER; Owned Cattle Ranches Covering 350,000 AcresuVilla Seized Many of His Horses. | True | Special to THE New York Tons. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/missing-girl-found-kidnapped-by-aunt-child-4-traced-to-hotel-with.html | MISSING GIRL FOUND KIDNAPPED BY 'AUNT'; Child, 4, Traced to Hotel With Neighbor, 20, Who Held Mother of Six "Had Too Many." ABDUCTOR TRIES SUICIDE Brooklyn Typist Is Arrested After Showering Luxuries on Youngster, Lured From Home Monday. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/finland-discusses-nurmi-scope-of-the-los-angeles-decision-is-being.html | FINLAND DISCUSSES NURMI ; Scope of the Los Angeles Decision Is Being Questioned. | True | Wireless to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/ocean-city-nj-acts-for-pay-cuts.html | Ocean City, N.J., Acts for Pay Cuts. | True | Special to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/20000000-village-planned-in-queens-subway-builder-ready-to-erect.html | $20,000,000 VILLAGE PLANNED IN QUEENS; Subway Builder Ready to Erect Model Low-Rent Apartments on 66-Acre Tract. ROOMS TO BE LET FOR $10 Gardens, Theatre and Public Market to Feature Centre -- Work Awaits State Board's Approval. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/six-bids-are-close-on-maryland-issue-group-of-mercantile-trust-of.html | SIX BIDS ARE CLOSE ON MARYLAND ISSUE; Group of Mercantile Trust of Baltimore Wins $3,076,000 of 4 1/2 s at 105.6079. HEAVY DEMAND REPORTED. Orders for All but $200,000 of Total at Yields of 3.25 to 3.70% Said to Have Been Received. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/dry-snoop-question-in-supreme-court-tribunal-will-rule-on-how-far.html | DRY 'SNOOP' QUESTION IN SUPREME COURT; Tribunal Will Rule on How Far Agent Provocateur May Go to Induce Liquor Sale. | True | Special to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/close-races-in-kentucky.html | Close Races in Kentucky. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/i-go-with-a-clear-conscience-asserts-walker-off-to-albany.html | ' I Go With a Clear Conscience,' Asserts Walker, Off to Albany | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/mrs-dodgemrs-erwin-win.html | Mrs. Dodge-Mrs. Erwin Win. | True | Special to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/party-leaders-tell-president-of-gains-he-polishes-speech-aides-from.html | PARTY LEADERS TELL PRESIDENT OF GAINS; HE POLISHES SPEECH; Aides From Over the Nation, Meeting for Notification, See "Sure Success." BUT SWELL EXPECTS FIGHT Declares "Real Battle" Will Carry New York State -- Sanders Is Cheerful. ADDRESS IS NEARLY DONE Hoover Drastically Revises the First Proof of 6,000-Word Speech for Tonight. PARTY CHIEFS TELL HOOVER OF GAINS | True | Special to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/abraham-selz-leader-of-chicago-shoe-industry-fop-50-years-was-68.html | ABRAHAM SELZ ; Leader of Chicago Shoe Industry fop 50 Years Was 68. | True | Special to THE NEW YORK TIMES. I | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/make-first-climb-of-ruwenzori-peak-belgians-conquer-16732foot.html | MAKE FIRST CLIMB OF RUWENZORI PEAK; Belgians Conquer 16,732-Foot Summit of High Mountain in the Belgian Congo. NAME IT FOR KING ALBERT Expedition Completes Ascent Despite Falling Snow and Bad Rock Conditions. HIGHER PEAK ALSO SCALED Party Reaches the Top of Point Alexandra, 16,750 Feet High, on the Same Day. | True | Wireless to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/home-loan-banks.html | HOME LOAN BANKS. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/stadium-concert-of-gershwin-music-coates-to-conduct-composers-new.html | STADIUM CONCERT OF GERSHWIN MUSIC; Coates to Conduct Composer's New Rumba, With Orchestra Aug- mented by Cuban Instruments. | True | | C1B 163302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/seftonustrong.html | SeftonuStrong. | True | Epecial to THS Nrw YORK TIMES. i | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/world-issue-is-planned-10-securities-to-be-paid-in-gold-or-currency.html | WORLD ISSUE IS PLANNED; 10% Securities to Be Paid in Gold or Currency of Nation Where Held. REVIVAL OF ORDERS IS SEEN Lack of Credit Held Sole Cause of Huge Drop in Our Exports -- Move Spurs Stock Market. SHIFT BY HOOVER RUMORED Bank Interests Hope a Trade Commissioner Will Be Sent as Step to Recognition. RUSSIA WILL SELL BOND ISSUE HERE | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/invade-hungarian-legation-fifteen-youths-smash-furniture-injuring.html | INVADE HUNGARIAN LEGATION; Fifteen Youths Smash Furniture, Injuring Two Officials. | True | Wireless to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/fiveday-week-for-city-suggestion-for-obtaining-economy-and-more.html | FIVE-DAY WEEK FOR CITY.; Suggestion for Obtaining Economy and More Jobs In One Operation. | True | MARTIN AMKRAUT. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/wife-to-be-beside-mayor-mrs-walker-calls-the-seabury-inquiry-cruel.html | WIFE TO BE BESIDE MAYOR; Mrs. Walker Calls the Seabury Inquiry Cruel and Unjust. | True | Special to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/president-too-busy-for-bonus-protest-secretary-bars-sherwood-an.html | PRESIDENT TOO BUSY FOR BONUS PROTEST; Secretary Bars Sherwood An- derson and Group of Writers but Defends Eviction. URGES THEY 'SPREAD TRUTH' Delegation's Statement Proclaims Bitter Feeling Against Hoover and Use of Troops. | True | Special to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/text-of-reich-decree-on-riots.html | Text of Reich Decree on Riots. | True | Special Cable to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/stereotypers-take-cut-cleveland-union-accepts-lower-wage-butte.html | STEREOTYPERS TAKE CUT.; Cleveland Union Accepts Lower Wage - Butte Papers Stay Idle. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/milton-r-palmer.html | MILTON R. PALMER. | True | Special to THB Niw YORE TIMKI. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/brazilian-rebels-reported-retiring-federal-troops-advancing-on-the.html | BRAZILIAN REBELS REPORTED RETIRING; Federal Troops Advancing on the Eastern Front Without Meeting Opposition. | True | Wireless to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/manhattan-sails-on-maiden-voyage-ten-thousand-gather-at-pier-as.html | MANHATTAN SAILS ON MAIDEN VOYAGE; Ten Thousand Gather at Pier as 24,000-Ton Vessel De- parts for Europe. CARRIES 875 PASSENGERS Captain Freid Says Ship Marks New Era in United States Mer- chant Marine. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/merchants-protest-at-hearing.html | Merchants Protest at Hearing. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/william-f-eakin.html | WILLIAM F. EAKIN. | True | Special to Tam New YORK Tans. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/guard-host-to-peekskill-village-officials-review-2000-men-in-parade.html | GUARD HOST TO PEEKSKILL; Village Officials Review 2,000 Men in Parade at Camp Smith. | True | Special to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/lehman-begins-tour-of-states-works-ends-day-on-yacht-at-herkimer.html | LEHMAN BEGINS TOUR OF STATE'S WORKS; Ends Day on Yacht at Herkimer After Trip Through the Barge Canal. GETS PLEDGES OF SUPPORT He Receives Assurances of Backing fop Governorship From Leaders In Four Counties. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/thoughts-on-love-inspired-by-an-effort-of-the-repub-lican-slogan.html | THOUGHTS ON LOVE; Inspired by an Effort of the Repub- lican Slogan Coiners. | True | CHARLOTTE LOCKWOOD. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/war-debts-and-surplus-products.html | War Debts and Surplus Products. | True | ARTHUR E. OPPERMAN. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/charleigh-annexes-park-ridge-purse-finishes-strongly-to-conquer.html | CHARLEIGH ANNEXES PARK RIDGE PURSE; Finishes Strongly to Conquer Sweet Scent by a Nose in Feature at Hawthorne. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/john-rae-i.html | JOHN RAE. i | True | Special Cable to THE NEW TORE Tunes. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/276-stockholders-in-bank-of-us-sued-broderick-acts-to-force-them-to.html | 276 STOCKHOLDERS IN BANK OF U.S. SUED; Broderick Acts to Force Them to Pay $6,365,075 Assessment on 254,603 Shares. 35 EX-DIRECTORS INCLUDED Marcus's Liability Put at $1,991,- 375, Singer's at $1,112,475 -- Other Suits Planned by State. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/the-stadium-concerts.html | THE STADIUM CONCERTS. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/fire-destroys-five-horses.html | Fire Destroys Five Horses. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/alaskan-salmon-cargo-on-way.html | Alaskan Salmon Cargo on Way. | True | Wireless to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/pirates-and-braves-divide-twin-bill-league-leaders-end-10game.html | PIRATES AND BRAVES DIVIDE TWIN BILL; League Leaders End 10-Game Losing Streak in First, 5-2, but Drop Second, 3-2. HOMERS DECIDE NIGHTCAP Berger and Schulmerich Connect for Circuit, Giving Boston the Edge on Only Four Hits. | True | | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/aiken-polo-team-downs-sands-point-rallies-in-final-two-periods-to.html | AIKEN POLO TEAM DOWNS SANDS POINT; Rallies in Final Two Periods to Capture High-Coal Exhibition by 12-10 Count. KNOX SCORES FIVE TIMES Leads Attack by the Victors at Old Westbury -- Hitchcock Gets Four Tallies for Losers. | True | Special to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/cardinal-verdier-here-on-brief-visit-archbishop-of-paris-arrives.html | CARDINAL VERDIER HERE ON BRIEF VISIT; Archbishop of Paris Arrives From Worcester, Mass., After Stay in Canada. TO BE GUEST AT LUNCHEON Prelate to Be Entertained at Empire State Club Today, With Former Governor Smith Present. | True | | C1B 163302 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-11 | 1932-08-11 | https://www.nytimes.com/1932/08/11/archives/stretch-wins-prize-in-golf-at-ardsley-takes-low-net-with-a-card-of.html | STRETCH WINS PRIZE IN GOLF AT ARDSLEY; Takes Low Net With a Card of 79-13-66 -- Velasco's 74 Gains Gross Award. | True | Special to THE NEW YORK TIMES. | C1B 163302 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/clarke-is-pictured-as-narcotic-addict-friends-say-at-lancaster.html | CLARKE IS PICTURED AS NARCOTIC ADDICT; Friends Say at Lancaster Trial That Slain Writer Was Morose, Often Talking of Suicide. STATE WITNESS ATTACKED Deputy Marshal Asserts Tancrel, Who Told of Flier's Threat, Had Vowed to Kill Him. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/bonds-on-sale-in-london-little-demand-reported-popular-ity-here.html | BONDS ON SALE IN LONDON.; Little Demand Reported -- Popularity Here Doubted There. | True | Special Cable to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/judge-cass1us-coleman-former-long-beach-justice-was-father-of.html | JUDGE CASSIUS COLEMAN.; Former Long Beach Justice -Was Father of Painter, Glenn Coleman. | True | Special to THE N1/2w YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/grayuhatchings.html | GrayuHatchings. | True | Special to THE KBW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/municipal-opera-here-is-proposed-ienni-outlines-aims-of-puccini.html | MUNICIPAL OPERA HERE IS PROPOSED; Ienni Outlines Aims of Puccini Company, Which Is Holding Forth in Bryant Park. PERFORMANCES ARE A TEST More Ambitious Program for Next Summer at Popular Prices -- 'Faust' Given Last Night. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/decrease-in-volume-of-reserve-bank-credit-shown-in-report-of-week.html | Decrease in Volume of Reserve Bank Credit Shown in Report of Week Ended Aug. 10 | True | Special to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/miss-helen-boldizar-a-bride-in-budapest-daughter-of-cleveland.html | MISS HELEN BOLDIZAR A BRIDE IN BUDAPEST; Daughter of Cleveland Banker Is Wed to Stephen W. Kormendy, Also of Ohio. | True | Special to THE New YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/grain-estimates-by-states-yields-forecast-from-government-condition.html | GRAIN ESTIMATES BY STATES.; Yields Forecast From Government Condition Figures of Aug. 1. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/9251000-loan-asked-by-southern-railway-company-applies-to-icc-for.html | $9,251,000 LOAN ASKED BY SOUTHERN RAILWAY; Company Applies to I.C.C. for Second R.F.C. Advance -- Two Oregon Lines Also File. | True | Special to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/lytt0n-ill-in-china-league-work-halts-head-of-inquiry-board-has-a.html | LYTTON ILL IN CHINA; LEAGUE WORK HALTS; Head of Inquiry Board Has a Relapse in Peiping -- Geneva Faces Delay on Report. LONDON STIRRED BY RUMOR Hears Commission Will Blame the Japanese in Manchuria -- British Officials Said to Be Anxious. | True | Special Cable to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/david-e-miner.html | DAVID E. MINER. | True | Special to THE Ksw TORS Tuns. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/van-r-zimmerman-aide-of-cheltenham-knitting-com-pany-of.html | VAN R. ZIMMERMAN.; Aide of Cheltenham Knitting Com- pany of Philadelphia. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/mr-hoovers-conversion.html | MR. HOOVER'S CONVERSION. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/marines-to-fly-in-canada-hell-divers-ordered-to-take-part-in.html | MARINES TO FLY IN CANADA.; " Hell Divers" Ordered to Take Part in Montreal Pageant. | True | Special to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/10000-see-leonard-triumph-on-points-exlightweight-champion-sets.html | 10,000 SEE LEONARD TRIUMPH ON POINTS; Ex-Lightweight Champion Sets Back Paulie Walker in Ten Rounds at Ebbets Field. SHOWS FLASH OF OLD SKILL Takes Six Rounds to Four for His Opponent -- Battalino Defeats Townsend in Semi-Final. | True | By James P. Dawson. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/recital-at-east-hampton-mrs-david-o-shoemaker-vanda-nornicos-to-sing.html | RECITAL AT EAST HAMPTON; Mrs. David O. Shoemaker (Vanda Nornicos to Sing Tonight. | True | Special to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/89500-gold-here-in-day-arrives-from-mexico-sterling-off-i-cent.html | $89,500 GOLD HERE IN DAY.; Arrives From Mexico -- Sterling Off I Cent, Other Exchanges Weak. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/mgr-c-t-wgrath-is-dead-in-both-year-oldest-priest-in-boston-archdio.html | MGR. C. T. WGRATH IS DEAD IN BOTH YEAR; Oldest Priest in Boston Archdio- ceseuOrganized First Parish in Somerville in 1869. | True | . .._____ o I 1/2...>. i tn fra *WJT TnM TIMM- | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/writers-are-bitter-at-hoover-rebuff-waldo-frank-says-he-has-openly.html | WRITERS ARE BITTER AT HOOVER REBUFF; Waldo Frank Says He Has "Openly Expressed His Contempt of Free Thought. JOSLIN ASSAILED BY RORTY Statements Are Prompted by Refusal at White House to Discuss the Recent Bonus Disorders. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/savings-bank-withdrawals-28949857-above-deposits.html | Savings Bank Withdrawals $28,949,857 Above Deposits | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/court-fight-to-stop-walker-hearing-collapses-bronx-man-also-is.html | Court Fight to Stop Walker Hearing Collapses; Bronx Man Also Is Rebuffed by the Governor | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/mussolini-shifts-italian-diplomats-sweeping-changes-announced.html | MUSSOLINI SHIFTS ITALIAN DIPLOMATS; Sweeping Changes Announced Affecting 30 -- Rosso Named Envoy to Washington. SON-IN-LAW KEEPS OLD POST Premier Omits His Appointment as Minister to Cairo -- Ambassador Here Is Arms Expert. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/spains-good-fortune.html | SPAIN'S GOOD FORTUNE. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/widow-of-theodore-roosevelt-flies-to-capital-to-see-hoover-ceremony.html | Widow of Theodore Roosevelt Flies To Capital to See Hoover Ceremony | True | Special to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/mrs-boole-will-quit-wctu-presidency-she-announces-in-seattle-that.html | MRS. BOOLE WILL QUIT W.C.T.U. PRESIDENCY; She Announces in Seattle That World Union Leadership Will Take All Her Time. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/princeton-lists-football-dates-tiger-eleven-to-engage-eight-rivals.html | PRINCETON LISTS FOOTBALL DATES; Tiger Eleven to Engage Eight Rivals During 1933 Season and Seven in 1934. AMHERST FIRST EACH YEAR Competition With Williams to Be Revived -- Brown to Be Played at Providence Next Year. | True | Special to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/economy-league-assailed.html | Economy League Assailed. | True | Special to THE NEW YORK TIMES. | C1B 162761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/urges-prt-inquiry-aa-chapman-in-plea-to-pinchot-links-it-with-5cent.html | URGES P.R.T. INQUIRY.; A.A. Chapman, In Plea to Pinchot, Links It With 5-Cent Fare. | True | Special to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/walker-poses-with-seabury-but-neither-is-aware-of-it.html | Walker Poses With Seabury, But Neither Is Aware of It | True | Special to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/prices-advance-in-paris.html | Prices Advance in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/20000000-bonds-for-utility-soon-6-12-fiveyear-issue-of-public.html | $20,000,000 BONDS FOR UTILITY SOON; 6 1/2% Five-Year Issue of Public Service of Northern Illinois to Be Offered to Public. FOR REFUNDING OPERATIONS Proceeds Will Be Used in Part to Reimburse Company for Capital Expenditures. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/21650foot-peak-in-andes-climbed-german-expedition-conquers.html | 21,650-FOOT PEAK IN ANDES CLIMBED; German Expedition Conquers Uncharted Mountain Called Tchopilalki by Indians. | True | Special Cable to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/notification-made-a-social-occasion-hoovers-give-garden-party-for.html | NOTIFICATION MADE A SOCIAL OCCASION; Hoovers Give Garden Party for 500 on South Grounds of the White House. MANY NOTABLES ATTEND Theodore Roosevelt's Widow and Daughters Are the Centre of Interest. NOTIFICATION MADE A SOCIAL OCCASION | True | Special to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/hindenburg-balks-at-nazi-chancellor-president-is-said-to-bar-hitler.html | HINDENBURG BALKS AT NAZI CHANCELLOR; President Is Said to Bar Hitler Because He Would Not Control Majority in Reichstag. ALL DEPENDS ON CENTRISTS They Demand National Socialists Agree to Cabinet Responsibility as Price of Aid. NAZI PROGRAM PROMISED Leader Notifies His Newspapers From Bavaria to Expect "Decisions Party Has Made for Future." | | By Frederick T. Birchall.special Cable To The New York Times. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/trade-bans-scored-by-apple-growers-convention-goes-on-record-as.html | TRADE BANS SCORED BY APPLE GROWERS; Convention Goes on Record as Opposing Spread of Tariff Restrictions Throughout World. SEEK FARMER COOPERATION Divorcing of Government From Business Advocated as Step Toward Economic Recovery. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/hungary-keeps-title-in-olympic-fencing-saber-team-retains-crown.html | HUNGARY KEEPS TITLE IN OLYMPIC FENCING; Saber Team Retains Crown, With Italy Second -- U.S. Finishes in Fourth Place. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/jersey-deals-cover-an-extensive-area-small-houses-and-plots-in.html | JERSEY DEALS COVER AN EXTENSIVE AREA; Small Houses and Plots in Metropolitan Zone Continue to Attract Investors. JERSEY CITY FLATS SOLD Quick Resale is Made In Kearny -- Eleven-Acre Tract Changes Hands at Franklin Lakes. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/country-acreage-sold-new-yorkers-buy-farms-in-various-parts-of-the.html | COUNTRY ACREAGE SOLD.; New Yorkers Buy Farms in Various Parts of the State. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/walker-is-magnet-to-albany-crowds-on-way-to-and-from-capitol-mayor.html | WALKER IS MAGNET TO ALBANY CROWDS; On Way to and From Capitol Mayor Is Acclaimed by the Sidewalk Groups. MANY FRIENDS AT HEARING Ahead of Time for "Big Show" to Which John F. Curry Jr. Has Trouble Gaining Admittance. WALKER IS MAGNET TO ALBANY CROWDS | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/irish-leader-holds-ottawa-has-failed-dan-breen-dail-member-before.html | IRISH LEADER HOLDS OTTAWA HAS FAILED; Dan Breen, Dail Member, Before Sailing From Here, Says England Asked All at Parley. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/bank-of-france-adds-to-gold-stock-in-week-circulation-home.html | BANK OF FRANCE ADDS TO GOLD STOCK IN WEEK; Circulation, Home Discounts and Current Accounts Fall -- Foreign Bills Up. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/planes-fly-grouse-to-london-today-at-opening-of-shooting.html | Planes Fly Grouse to London Today at Opening of Shooting | True | By the Canadian Press. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/daring-federal-man-snares-narcotic-ring-braving-death-he-lives-four.html | DARING FEDERAL MAN SNARES NARCOTIC RING; Braving Death, He Lives Four Months With Gang Seized in Atlantic City Raids. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/oella-md-woolen-mill-rushed.html | Oella (Md.) Woolen Mill Rushed. | True | Special to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/conewago-and-shadow-annex-trophies-for-rochester-yc.html | Conewago and Shadow Annex Trophies for Rochester Y.C. | True | Special to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/league-warns-germany-on-payment-of-dues-deposit-in-berlin-bank.html | League Warns Germany on Payment of Dues; Deposit in Berlin Bank Declared Against Rules | True | Wireless to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/zabrlskieubells.html | ZabrIskieuBells. | True | Special to THH Naw TORS TIME*. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/money-and-credit-thursday-aug-11-1932.html | MONEY AND CREDIT; Thursday, Aug. 11, 1932. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/coen-upsets-perry-in-tennis-at-rye-beats-english-star-defending.html | COEN UPSETS PERRY IN TENNIS AT RYE; Beats English Star, Defending Champion, 4-6, 9-7, 6-4, in Eastern Grass Court Tourney. MATCH THRILLS GALLERY Austin and Olliff Are Invaders to Gain -- Mrs. Pittman, Miss Ridley Again Reach Women's Final. | True | Special to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/inventions-body-adjourns-mcmullen-commission-may-hear-brodie.html | INVENTIONS BODY ADJOURNS; McMullen Commission May Hear Brodie, Thornycroft Cases Later | True | Special Cable to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/visit-to-empire-state-tower-like-going-to-moon-to-verdier.html | Visit to Empire State Tower Like Going to Moon to Verdier | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/financial-group-asks-hoover-for-spokesman-at-cable-parley.html | Financial Group Asks Hoover for Spokesman At Cable Parley, Protesting 7-Word Minimum | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/3000-homeless-after-azores-quake.html | 3,000 Homeless After Azores Quake. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/plane-crash-kills-two-in-a-practice-spin-veteran-and-student-fall-a.html | Plane Crash Kills Two in a Practice Spin; Veteran and Student Fall at Roosevelt Field | True | Special to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/british-exports-off-u1309000-in-july-total-of-british-products-was.html | BRITISH EXPORTS OFF u1,309,000 IN JULY; Total of British Products Was u29,290,000 -- Foreign Goods Amounted to u3,300,000. | True | | C1B 162761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/cmtc-at-camp-dix-to-be-reviewed-today-general-nolan-chief-of-corps.html | C.M.T.C. AT CAMP DIX TO BE REVIEWED TODAY; General Nolan, Chief of Corps, Also Will Decorate Colors of Reserve Regiment. | True | Special to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/quezon-explains-stand-does-not-fear-economic-troubles-if.html | QUEZON EXPLAINS STAND.; Does Not Fear Economic Troubles if Philippines Are Freed. | True | By Wireless To the Editor of the New York Times.manuel Quezon. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/indian-team-retains-field-hockey-title-turns-back-us-by-24-to-1-in.html | INDIAN TEAM RETAINS FIELD HOCKEY TITLE; Turns Back U.S. by 24 to 1 in Final Game, Roop Singh Registering Twelve Goals. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/olympic-officials-rule-against-rider-captain-sandstrom-sweden-is.html | OLYMPIC OFFICIALS RULE AGAINST RIDER; Captain Sandstrom, Sweden, Is Placed Tenth in Dressage -- U.S. Team Takes Lead. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/49-yearlings-bring-110975-at-the-spa-highest-prices-of-season-paid.html | 49 YEARLINGS BRING $110,975 AT THE SPA; Highest Prices of Season Paid at Saratoga as Large Crowd Bids Spiritedly. COLT SOLD FOR $14,500 Son of Pompey, Purchased by the Greentree Stable, Draws Top Price at Auction. | True | Special to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/fox-film-to-direct-roxy-theatre-bills-contract-with-receiver-set.html | FOX FILM TO DIRECT ROXY THEATRE BILLS; Contract With Receiver, Set for Signing Today, Is Approved by Court. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/republic-is-ignored-on-reich-fete-day-hitler-strikes-snag-von-papen.html | REPUBLIC IS IGNORED ON REICH FETE DAY; HITLER STRIKES SNAG; Von Papen and Von Gayl Call for Changes in Constitution at Cabinet "Celebration." NAZI CHANCELLOR UNLIKELY Von Hindenburg Bars Leader of Largest Party Because He Can't Run Reichstag. REPUBLIC IS IGNORED ON REICH FETE DAY | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/crothers-wins-at-traps-cards-172-to-top-field-of-115-gun-ners-at.html | CROTHERS WINS AT TRAPS.; Cards 172 to Top Field of 115 Gun-ners at Yorklyn, Del. | True | Special to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/rival-groups-meet-for-war-councils-walker-and-aides-lay-plans-for.html | RIVAL GROUPS MEET FOR WAR COUNCILS; Walker and Aides Lay Plans for Today as Seabury Party, Near By, Goes Over Record. MAYOR IRATE, BUT HOPEFUL Friends Admit They Regard Parts of First Session as Setback to His Cause. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/hoovers-to-have-movies-secretary-to-presidents-wife-takes-shots-of.html | HOOVERS TO HAVE MOVIES.; Secretary to President's Wife Takes "Shots" of Party. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/educators-in-argentina-dr-daniel-marsh-and-dr-luther-a-weigle-in.html | EDUCATORS IN ARGENTINA.; Dr. Daniel Marsh and Dr. Luther A. Weigle in Group at Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/chicago-employs-1350-in-hay-fever-fight-jobless-used-to-cut-down.html | CHICAGO EMPLOYS 1,350 IN HAY FEVER FIGHT; Jobless Used to Cut Down Ragweed, of Which City Has Prolific Crop. | True | Special to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/bolivian-regime-upheld.html | Bolivian Regime Upheld. | True | Wireless to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/farley-denies-rise-in-hoovers-stock-wall-street-prosperity-does-not.html | FARLEY DENIES RISE IN HOOVER'S STOCK; Wall Street 'Prosperity' Does Not Help Millions Out of Work, Democratic Chairman Says. PARTY GUARDING EXPENSES State Leaders Report Overwhelming Roosevelt Sentiment, He Aserts at Washington. | True | Special to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/reducing-the-budget-much-might-be-accomplished-by-efficient.html | REDUCING THE BUDGET.; Much Might Be Accomplished by Efficient Planning. | True | TAXPAYER. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/jameslaznoedies-former-rovgh-rider-besides-being-with-roosevelt-in.html | JAMESLAZNOEDIES; FORMER ROVGH RIDER; Besides Being With Roosevelt in '98, Was Naval Lieutenant in the World War. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/canadian-title-to-macdonald-in-service-revolver-shoot.html | Canadian Title to MacDonald In Service Revolver Shoot | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/loans-to-brokers-advance-increase-of-13000000-makes-total-only.html | LOANS TO BROKERS ADVANCE.; Increase of $13,000,000 Makes Total Only $345,000,000. MONEY CIRCULATION DECLINES $21,000,000 | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/asks-empire-curb-on-branch-plants-committee-at-ottawa-parley.html | ASKS EMPIRE CURB ON BRANCH PLANTS; Committee at Ottawa Parley Proposes Plan to Restrict American Quotas. | True | By Joseph Shaplen.special To the New York Times. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/graves-holds-laws-limit-state-cuts-budget-director-declares-act-of.html | GRAVES HOLDS LAWS LIMIT STATE CUTS; Budget Director Declares Act of the Legislature Is Behind Each Item of Expenditure. BANKS PAY FOR SUPERVISION Insurance Licenses Bring Revenue -- "Waste and Extravagance" Is Mere Catch Phrase, He Says. | True | Special to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/walker-sees-himself-a-victim-of-soviet-dismissal-methods.html | Walker Sees Himself a Victim of Soviet Dismissal Methods | True | Special to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/mrs-joseph-max-hark.html | MRS. JOSEPH MAX HARK. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/insane-man-slashes-painting-in-louvre-millets-the-angelus-cut-in.html | INSANE MAN SLASHES PAINTING IN LOUVRE; Millet's the Angelus Cut in Four Places by Jobless Engineer Seeking Notoriety. | True | Wireless to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/mccormick-in-chicago-denies-he-hurried-home-owing-to-illness-of.html | McCORMICK IN CHICAGO.; Denies He Hurried Home Owing to Illness of Divorced Wife. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/de-martino-funded-debt.html | De Martino Funded Debt. | True | Special to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/lehman-gratified-by-hospital-tour-lieut-governor-finds-overcrowding.html | LEHMAN GRATIFIED BY HOSPITAL TOUR; Lieut. Governor Finds Overcrowding Lessened in Utica and Marcy Institutions. VISITS TWO STATE SCHOOLS Children Give Friendly Greeting -- Syracuse Democrats Meet Him at Three Rivers. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/baltimores-miracle.html | Baltimore's Miracle. | True | LOUIS E. SHECTER. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/files-second-mystery-suit-jg-clark-seeks-50000-more-from-chicago.html | FILES SECOND MYSTERY SUIT; J.G. Clark Seeks $50,000 More From Chicago Bankers and Detectives. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/mrs-bruce-forced-down-fails-in-attempt-to-set-endurance-record-in.html | MRS. BRUCE FORCED DOWN.; Fails in Attempt to Set Endurance Record in Air. | True | Wireless to THE NEW YORK TIMES. | C1B 162761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/presidents-expression-on-prohibition-reform-compared-to-republican.html | President's Expression on Prohibition Reform Compared to Republican and Democratic Planks | True | Special to THE NEW YORK TIMES. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/new-zealand-eight-beaten-by-british-cambridge-crew-wins-right-to.html | NEW ZEALAND EIGHT BEATEN BY BRITISH; Cambridge Crew Wins Right to Enter Olyhipic Final by 3/4- Length Triumph. CANADIANS SCORE EASILY Advance by 2-Length Victory Over Germany, With Japanese Eight Third. 2 GERMAN FOURS QUALIFY Entry in Double Sculls Also Reaches Tide Round -- Miller, U.S., Douglas, Uruguay, Gain. | True | By Allison Danzig.special To the New York Times. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/bonds-again-advance-sharply-as-stocks-slow-down-cotton-continues-to.html | Bonds Again Advance Sharply as Stocks Slow Down -- Cotton Continues to Rise -- Wheat Falls Back | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/visits-raskob-estate.html | Visits Raskob Estate. | True | Special to THE NEW YORK TIMES. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/herriot-welcomes-stimson-doctrine-asserts-it-is-very-valuable-to.html | HERRIOT WELCOMES STIMSON DOCTRINE; Asserts It Is 'Very Valuable to France to Hear That the Paris Pact Implies Consultation. VOICES NATION'S THANKS League Officials, Seeing Possibility of Acting in Chaco Dispute, Find Monroe Doctrine Altered. | True | By P.j. Philip.special Cable To The New York Times. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/wrong-spence-listed-walter-instead-of-leonard-credited-with-two.html | WRONG SPENCE LISTED; Walter, Instead of Leonard, Credited With Two Swim Marks. | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/idle-put-to-work-beautifying-state-relief-jobs-created-in-twenty.html | IDLE PUT TO WORK BEAUTIFYING STATE; Relief Jobs Created in Twenty Counties for Improvements on Unsightly Spots. HIGHWAYS BEING REPAIRED Workers Also Busy Cleaning Up Dirty Streams and Making Neglected Cemeteries Neat. TRAFFIC STUDY UNDER WAY Nassau Using Unemployed to Check on Accidents -- Many Towns Add New Parks and Playgrounds. | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/asks-german-share-in-polish-corridor-dr-toynbee-of-london-says-at.html | ASKS GERMAN SHARE IN POLISH CORRIDOR; Dr. Toynbee of London Says at Williams That 2-Way Plan Would Solve Problem. POLAND ASSAILED ON PACT Max J. Kohler Declares She Has Withheld Required Funds From Jewish Schools. RISE OF STRONG CHINA SEEN Dr. Kiang Kang-hu Asserts That With Nationalism Increasing, Foreign Control Must Go. | True | By Louis Stark.special To the New York Times. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/madden-tends-flowers-at-prison.html | Madden Tends Flowers at Prison. | True | Special to THE NEW YORK TIMES. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/leiber-in-costume-to-aid-church-rite-shylock-of-the-stage-will.html | LEIBER IN COSTUME TO AID CHURCH RITE; '' Shylock'' of the Stage Will Start Son on Career as Lay Reader in Jersey. YOUTH ABANDONS DRAMA Will Be Pastor's Aide in Diocese Founded in 1685 With Funds Given by Captain Kidd's Crew. | True | Special to THE NEW YORK TIMES. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/gold-holdings-rise-at-bank-of-england-addition-of-l20000-for-week.html | GOLD HOLDINGS RISE AT BANK OF ENGLAND; Addition of L20,000 for Week Raises the Total to L139,419,458. RATIO NOW 33.39 PER CENT Public Deposits Decrease L824,000 and Other Deposits Are L1,351,000 Less. | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/output-of-oil-fell-as-imports-gained-june-stocks-of-motor-fuel-in.html | OUTPUT OF OIL FELL AS IMPORTS GAINED; June Stocks of Motor Fuel in United States Declined, but Sales Held Up. 1 % RISE IN DEMAND IN YEAR Foreign Arrivals of Crude Petroleum Largest for a Month Except One Since March, 1924. | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/open-polo-tourney-will-start-sept-3-six-teams-to-ride-in-national.html | OPEN POLO TOURNEY WILL START SEPT. 3; Six Teams to Ride in National Event at Meadow Brook and Sands Point Clubs. MANY STARS TO SEE ACTION Hitchcock, Roark, Guest, Pedley and Hoppings Head List -- All Entered in Waterbury Cup Play. | True | By Robert F. Kelley. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/change-in-monroe-doctrine-seen.html | Change In Monroe Doctrine Seen. | True | Wireless to THE NEW YORK TIMES. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/wainwright-holt-i.html | WAINWRIGHT HOLT. i | True | o Special to Tnz NBW YORK TIMES. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/bars-libby-holman-as-administratrix-north-carolina-law-requires.html | BARS LIBBY HOLMAN AS ADMINISTRATRIX; North Carolina Law Requires Filing in 30 Days, Which She Failed to Do. QUITS MARYLAND RETREAT She Is Said to Have Visited Raskob Summer Home In Speedboat With Party. | True | Special to THE NEW YORK TIMES. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/2739107-tax-on-cochran-estate.html | $2,739,107 Tax on Cochran Estate. | True | Special to THE NEW YORK TIMES. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/upswing-on-berlin-boerse.html | Upswing on Berlin Boerse. | True | Special Cable to THE NEW YORK TIMES. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/morton-c-nichols-ends-life-in-hotel-hangs-himself-to-end-pain-of.html | MORTON C. NICHOLS ENDS LIFE IN HOTEL; Hangs Himself to End Pain of Sinus Trouble From Which He Had Suffered Two Years. TOOK SUITE 2 DAYS BEFORE Member of Union League and Other Clubs Was 62 -- Retired From Business Some Years Ago. | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/bf-pope-is-advanced-elected-vice-president-by-marine-midland-to.html | B.F. POPE IS ADVANCED.; Elected Vice President by Marine Midland -- To Quit Other Post. | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/abuse-of-jury-system-increasing-fees-might-end-munici-pal-court.html | ABUSE OF JURY SYSTEM.; Increasing Fees Might End Munici- pal Court Practice. | True | A.H.H. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/floyd-t-gibson-dies-plane-to-carry-body-services-for-movie-expert.html | FLOYD T. GIBSON DIES; PLANE TO CARRY BODY; Services for Movie Expert in Philadelphia Today and . Boston Tomorrow. | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/wall-st-awaits-att-dividend-informed-observers-doubt-that-9-rate-on.html | WALL ST. AWAITS A.T.&T. DIVIDEND; Informed Observers Doubt That $9 Rate on Common Shares Will Be Reduced. POINT TO LARGE RESERVES " Dallas Policy" of Steady but Conservative Distributions to Fore in Discussions. | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/lack-of-agreement.html | Lack of Agreement. | True | JOHN WYSE. | CIB 162761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/garner-leaves-for-east-wife-remains-at-home-as-speaker-entrains-at.html | GARNER LEAVES FOR EAST.; Wife Remains at Home as Speaker Entrains at Uvalde. | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/kinder-gains-lead-in-new-jersey-golf-defending-champion-cards-71-on.html | KINDER GAINS LEAD IN NEW JERSEY GOLF; Defending Champion Cards 71 on Second Round to Total 144 in Open Title Play. HAS MARGIN OF ONE STROKE Forrester and George Smith Tied, Each With 145 -- Bourne Falters by Scoring a 75. | True | Special to THE NEW YORK TIMES. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/mrs-hite-with-90-takes-golf-award-apawamis-entrant-wins-gross-prize.html | MRS. HITE, WITH 90, TAKES GOLF AWARD; Apawamis Entrant Wins Gross Prize at Hudson River by Margin of 4 Strokes. | True | Special to THE NEW YORK TIMES. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/shires-goes-on-retired-list.html | Shires Goes on Retired List. | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/robert-mcc-campbell-former-member-of-executive-com-12e-of.html | ROBERT McC. CAMPBELL.; Former Member of Executive Com- "1/2e. of Typographic*. Union 6 | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/many-buildings-burned.html | Many Buildings Burned. | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/italian-team-wins-gymnastic-honors-carries-off-olympic-title-with.html | ITALIAN TEAM WINS GYMNASTIC HONORS; Carries Off Olympic Title, With United States Finishing in Second Place. GUGLIELMETTI GAINS CROWN Member of Victorious Squad Takes First In Long Horse Vaulting -- Meyer of U.S. Next. | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/cd-marx-to-advise-on-relief-projects-stanford-man-heads-engineers.html | C.D. MARX TO ADVISE ON RELIEF PROJECTS; Stanford Man Heads Engineers to Direct Federal Loans for Self-Liquidating Works. FOUR OTHERS PUT ON BOARD Hold First Meeting on Procedure -- Fort, Rushing Home Bank Plans, Awaits Law Interpretation. | True | Special to THE NEW YORK TIMES. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/mt-vernon-radio-balks-rest-of-hoover-speech-is-lost-after.html | MT. VERNON RADIO BALKS.; Rest of Hoover Speech Is Lost After Electricity Fails in City. | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/washington-drys-are-silent.html | Washington Drys Are Silent. | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/federals-in-brazil-take-two-more-towns-capture-of-quelur-and.html | FEDERALS IN BRAZIL TAKE TWO MORE TOWNS; Capture of Quelur and Silveira Straightens Line for Attack on Crazeiro. | True | Wireless to THE NEW YORK TIMES. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/late-buying-spurt-ends-wheats-drop-heavy-early-selling-is-laid-to.html | LATE BUYING SPURT ENDS WHEAT'S DROP; Heavy Early Selling Is Laid to Eastern Interests -- Crop Report Has Effect. DECLINE IS 7/8 TO 1 1/8 CENTS Corn Gains 1/4 to 1/2c After a Bulge, a Break and a Rally -- Oats and Rye Close Lower. | True | Special to THE NEW YORK TIMES. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/president-veecks-statement.html | President Veeck's Statement. | True | Special to THE NEW YORK TIMES. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/protection-or-free-trade-we-have-wandered-far-from-principles-of.html | PROTECTION OR FREE TRADE; We Have Wandered Far From Principles of Cleveland. | True | EDWIN J. JONES. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/hitler-sees-president-today.html | Hitler Sees President Today. | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/drop-in-resources-of-national-banks-decrease-of-5274987000-in-year.html | DROP IN RESOURCES OF NATIONAL BANKS; Decrease of $5,274,987,000 in Year Ended June 30 Reported by Controller Pole. LOANS AND DISCOUNTS OFF Number of Institutions Reduced, Chiefly by Failures, to 6,150 From 6,805. | True | Special to THE NEW YORK TIMES. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/deadlock-renewed-on-printers-scale-negotiations-break-down-when.html | DEADLOCK RENEWED ON PRINTERS' SCALE; Negotiations Break Down When Union Head Backs Local in Arbitration Stand. PUBLISHERS REJECT OFFER Willing to Arbitrate All Issues, or Wages Alone, but Bar Limitation to Hours and Pay Rate. | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/forms-rumanian-cabinet-vaidavoevod-again-takes-helm-after-refusal.html | FORMS RUMANIAN CABINET.; Vaida-Voevod Again Takes Helm After Refusal by Maniu. | True | Wireless to THE NEW YORK TIMES. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/browns-win-opener-beat-white-sox-65-by-heavy-batting-in-fifth-and.html | BROWNS WIN OPENER.; Beat White Sox, 6-5, by Heavy Batting in Fifth and Sixth. | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/french-wheat-price-breaks-crop-may-meet-nations-need.html | French Wheat Price Breaks; Crop May Meet Nation's Need | True | Wireless to THE NEW YORK TIMES. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/sussex-registers-272-to-defeat-glamorgan-triumphs-by-an-innings-and.html | SUSSEX REGISTERS 272 TO DEFEAT GLAMORGAN; Triumphs by an Innings and 42 Runs in County Championship Cricket Encounter. | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/veterans-benefits-scored-as-racket-aef-officer-in-book-predicts-35.html | VETERANS' BENEFITS SCORED AS 'RACKET'; A.E.F. Officer in Book Predicts 35% of All Taxes Will Go to Them in 1942. SAYS LEGION IS CORRUPTED Politicians Exploit Ex-Service Men, Declares Author in Plea for National Economy. | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/montreal-exchange-seat-sold.html | Montreal Exchange Seat Sold. | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/charles-s-fess-marries-ohio-senators-son-weds-myrtle-klrkpatriok-in.html | CHARLES S. FESS MARRIES.; Ohio Senator's Son Weds Myrtle Klrkpatriok In Maryland. | True | Special to THE NEW YORK Tores. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/mrs-clara-q-bischoff.html | MRS. CLARA Q. BISCHOFF. | True | Special Cable to THE Nsw YORK Tuns. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/famine-in-manchuria-from-flood-is-feared-crops-worth-80000000-in.html | FAMINE IN MANCHURIA FROM FLOOD IS FEARED; Crops Worth $80,000,000 in Nonni and Sungari Valleys Ruined -- Harbin Streets Inundated. | True | Special Cable to THE NEW YORK TIMES. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/revival-in-music-seen-by-hutcheson-dean-of-juilliard-school.html | REVIVAL IN MUSIC SEEN BY HUTCHESON; Dean of Juilliard School, Returning on Bremen, Says Depression Has Helped Cultural Life. RUTH CHATTERTON BACK Actress Declares She Knew That Husband Would Seek Divorce, as It Was Agreed On Years Ago. | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/robertsonuioewenthal.html | Robertsonul/oewenthal. | True | | CIB 162761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/british-officers-feted-in-newport-commander-and-staff-of-the-dane-a.html | BRITISH OFFICERS FETED IN NEWPORT; Commander and Staff of the Dane Are Dinner Guests of Captain G.J. Rowcliff, U.S.N. HENRY PARISHES ARE HOSTS Give a Dinner at Their Residence -- Mrs. Wilber A. Bloodgood Has Guests at Luncheon. | True | Special to THE NEW YORK TIMES. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/throng-sees-notification-president-goes-beyond-his-platform-by.html | THRONG SEES NOTIFICATION; President Goes Beyond His Platform by Urging Dry Law Change. AGAINST SALOON'S RETURN Federal Check Demanded to Protect Dry Slates -- Demo- cratic Stand Attacked. BAN ON DEBT CANCELLATION Panic Repelled, He Says, Rests Claim for Re-election on Economic Measures. PRESIDENT ADMITS DRY LAW FAILURE | True | Special to THE NEW YORK TIMES. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/farley-visits-maryland-roosevelt-manager-is-guest-of-bruce-at.html | FARLEY VISITS MARYLAND.; Roosevelt Manager Is Guest of Bruce at Democratic Dinner. | True | Special to THE NEW YORK TIMES. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/cynical-literature.html | CYNICAL" LITERATURE. | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/real-estate-securities.html | Real Estate Securities. | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/edgar-e-becker.html | EDGAR E. BECKER. | True | 1 Special to THE NEW TORE Tares. ! | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/gets-new-rochelle-art-post.html | Gets New Rochelle Art Post. | True | Special to THE NEW YORK TIMES. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/the-odyssey-of-odoul.html | The Odyssey of O'Doul. | True | Reg. U.S. Pat. Off.By John Kieran. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/gives-400000-to-hospital-mrs-anna-fridenberg-plans-new-philadelphia.html | GIVES $400,000 TO HOSPITAL; Mrs. Anna Fridenberg Plans New Philadelphia Jewish Unit. | True | Special to THE NEW YORK TIMES. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/graduated-salary-reductions.html | Graduated Salary Reductions. | True | JUSTICE. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/weetamoe-takes-navy-alumni-cup-leads-nyyc-fleet-by-three-seconds-on.html | WEETAMOE TAKES NAVY ALUMNI CUP; Leads N.Y.Y.C. Fleet by Three Seconds on Corrected Time in Run to New Haven. SCHIOTT'S SUNNY IS NEXT Victor Evens Score With Vanitie -- America's Cup Yachts Near Mishap on a Reef. CLYTIE DEFEATS THE IRIS Revenge, Phantom and Grenadier Other Winners in 38.5-Mile Race From New Haven. | True | By James Robbins.special To the New York Times. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/john-elkins.html | JOHN ELKINS. | True | 1 Special to THE New YORK Tores. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/railroads-will-try-truck-express-lines-service-to-two-points-from.html | RAILROADS WILL TRY TRUCK EXPRESS LINES; Service to Two Points From Chicago a Test for Possible Nation-Wide Network. | True | Special to THE NEW YORK TIMES. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/august-meteors.html | AUGUST METEORS. | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/will-rogers-has-his-say-on-the-stock-market-rise.html | Will Rogers Has His Say On the Stock Market Rise | True | WILL ROGERS. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/von-gronau-reaches-winnipeg.html | Von Gronau Reaches Winnipeg. | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/chief-reviews-guardsmen-general-fuqua-infantry-officer-inspects.html | CHIEF REVIEWS GUARDSMEN; General Fuqua, Infantry Officer, Inspects Camp Smith Units. | True | Special to THE NEW YORK TIMES. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/footprints-in-concrete.html | Footprints in Concrete. | True | By Mordaunt Hall. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/ferrell-registers-his-19th-triumph-indians-ace-blanks-tigers-30-and.html | FERRELL REGISTERS HIS 19TH TRIUMPH; Indians' Ace Blanks Tigers, 3-0, and Deadlocks Gomez in Race for Most Games Won. AVERILL'S HOMER A FACTOR Drive Made Off Whitehill, Who Gives Only Five Hits, Two Fewer Than Victorious Opponent. | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/commercialism-at-grants-tomb.html | Commercialism at Grant's Tomb. | True | LOUIS T. KELLEY. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/links-german-to-bombing-leader-of-band-held-in-rennes-plot-says.html | LINKS GERMAN TO BOMBING.; Leader of Band Held In Rennes Plot Says Hitlerite Supplied Explosives. | True | Wireless to THE NEW YORK TIMES. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/the-subway-tieup-passengers-conduct-commended-that-of-management.html | THE SUBWAY TIE-UP.; Passengers' Conduct Commended, That of Management Criticized. | True | HOWARD OLIVER. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/markets-in-london-paris-and-berlin-british-stocks-move-upward.html | MARKETS IN LONDON, PARIS AND BERLIN; British Stocks Move Upward, Strengthened by Continued Rise in Commodities. FRENCH LIST GOES HIGHER Bourse Finally Responds to the Re- covery in New York -- Rally in Germany. | True | Special Cable to THE NEW YORK TIMES. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/edward-p-dunphy-for-25-years-was-city-editor-of-newburgh-n-y-news.html | EDWARD P. DUNPHY.; For 25 Years Was City Editor of Newburgh (N. Y.) News. | True | Snecial to THB New YOHIC Tones. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/points-of-policy-set-forth-by-the-president-on-issues-that-figure.html | Points of Policy Set Forth by the President On Issues That Figure in National Campaign | True | Special to THE NEW YORK TIMES. | CIB 162761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/33-teachers-fight-ouster-hoboken-school-board-defends-action-at.html | 33 TEACHERS FIGHT OUSTER; Hoboken School Board Defends Action at State Hearing. | True | Special to THE NEW YORK TIMES. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/new-irish-army-arises-irregular-force-issues-an-appeal-for.html | NEW IRISH 'ARMY' ARISES.; Irregular Force Issues an Appeal for Volunteers. | True | Special Cable to THE NEW YORK TIMES. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/business-world.html | BUSINESS WORLD | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/oliver-william-bird-was-former-captain-of-the-meadow-brook-polo.html | OLIVER WILLIAM BIRD. |; Was Former Captain of the Meadow Brook Polo Team. | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/-frank-e-ayres.html | ! FRANK E. AYRES. | True | Special to THB Nrw YORK Turns. 1 | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/american-priest-dies-in-paris-auto-crash-father-brendan-cunneen-of.html | AMERICAN PRIEST DIES IN PARIS AUTO CRASH; Father Brendan Cunneen of St. Michael's Passionist Monastery, Union City, Is Killed. | True | Wireless to THE NEW YORK TIMES. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/ottawa-conference-to-close-thursday-plenary-session-expected-to.html | OTTAWA CONFERENCE TO CLOSE THURSDAY; Plenary Session Expected to Publish Whatever Accords May Have Been Made. CURRENCY REPORT READY Statement to Be Offered Today Lays World's Troubles in Part to War Obligations. IRISH HAMPERED IN DEALS British and Canadians Hopeful of Agreement, but It Will Be Far Less Than Each Desired. | True | By Charles A. Selden.special To The New York Times. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/mrs-kennedy-gave-9000000-to-public-widow-of-banker-and-rail-man.html | MRS. KENNEDY GAVE $9,000,000 TO PUBLIC; Widow of Banker and Rail Man Aided 53 Institutions From $9,798,304 Estate. LARGE GIFTS TO MISSIONS Colleges, Hospitals, Orphanages and Presbyterian Organizations Abroad Named in Will. | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/1260000-for-public-in-ellen-scripps-will-hospital-college-and.html | $1,260,000 FOR PUBLIC IN ELLEN SCRIPPS WILL; Hospital, College and Museums Gel Legacies from $4,000,000 Estate of San Diego Woman. | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/effllllifleh-lynch-wed-to-p-e-troy-throng-attends-ceremony-in-st.html | EfflLlfiEH. LYNCH WED TO P. E. TROY; Throng Attends Ceremony In St. Patrick's Roman Catholic Church, Scranton, Pa. BRIDE'S COUSIN OFFICIATES She Is * Wellesley Graduate and a Literary CriticuBridegroom Is a Boston Lawyer. | True | Special to THB NEW YORK TIMES. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/mollison-inspects-clifden-beach.html | Mollison Inspects Clifden Beach. | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/mrs-charles-e-stone.html | MRS. CHARLES E. STONE, | True | Special to THE NEW YOHK Tans. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/exchange-cancels-brockway-listing-truck-company-failed-to-make.html | EXCHANGE CANCELS BROCKWAY LISTING; Truck Company Failed to Make Periodical Reports, Is the Reason Assigned. FIRST ACT OF KIND IN YEARS Brooklyn Union Gas, Checker Cab and Duquesne Light Issues Are Admitted to Trading. | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/jones-reaches-final-in-new-jersey-tennis-beats-kynaston-46-64-86.html | JONES REACHES FINAL IN NEW JERSEY TENNIS; Beats Kynaston, 4-6, 6-4, 8-6, and Hess, 3-6, 6-2, 9-7 -- Lang and Lott Also Win. | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/railroads-to-unite-in-plea-for-new-cut-eastern-lines-decide-to-join.html | RAILROADS TO UNITE IN PLEA FOR NEW CUT; Eastern Lines Decide to Join the South and West in Wage Demand Under Labor Law. ACT ALSO TO REDUCE WASTE Request for Added Pay Slash of at Least 5% to Be Supported by Proof of Lower Living Costs. | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/montreal-que.html | Montreal, Que. | True | Special to THE NEW YORK TIMES. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/eugene-meyer-on-vacation-at-farm.html | Eugene Meyer on Vacation at Farm. | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/angloegyptian-pact-near-london-newspaper-says-basis-of-agreement.html | ANGLO-EGYPTIAN PACT NEAR; London Newspaper Says Basis of Agreement Has Been Reached. | True | Special Cable to THE NEW YORK TIMES. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/1-guy-scrivner-advertising-director-of-nation-business8-was-a-3g12f.html | 1 GUY SCRIVNER.; Advertising Director of Nation'* Business8 Was ,a 3g1/2f"o1/2o" o | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/republican-drive-ready-executive-committee-decides-on-aggressive.html | REPUBLICAN DRIVE READY.; Executive Committee Decides on Aggressive Campaign at Once. | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/rugby-post-loses-51-poughkeepsie-takes-southern-dis-trict.html | RUGBY POST LOSES, 5-1.; Poughkeepsie Takes Southern Dis- trict Leadership in Legion Tourney. | True | Special to THE NEW YORK TIMES. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/election-act-changes-urged-by-waldman-he-wants-inspectors-named-by.html | ELECTION ACT CHANGES URGED BY WALDMAN; He Wants Inspectors Named by Civil Service -- Would Amend Provision for Assisting Voters. | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/frank-allen-member-of-old-new-york-family-and-author-of-the-deluae.html | FRANK ALLEN.; Member of Old New York Family and Author of "The Deluae." | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/donna-r-wins-at-stamford.html | Donna R. Wins at Stamford. | True | Special to THE NEW YORK TIMES. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/mrs-john-c-crowe.html | MRS. JOHN C. CROWE. | True | Special to THE NEW YOHK TIMES. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/produce-shippers-aided-in-21-cases-baldwin-reports-on-insolvencies.html | PRODUCE SHIPPERS AIDED IN 21 CASES; Baldwin Reports on Insolvencies Handled During Year Under Commission Merchant Law. | True | Special to THE NEW YORK TIMES. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/miss-hanckel-a-bride-charlottesville-va-girl-married-to-william.html | MISS HANCKEL A BRIDE.; Charlottesville (Va.) Girl Married to William S.-Satterthwaite. | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/rfc-loan-asked-for-camden-bridge-39000000-is-sought-with-8000000-to.html | R.F.C. LOAN ASKED FOR CAMDEN BRIDGE; $39,000,000 Is Sought, With $8,000,000 to Be Used for Transit Line on Span. | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/favorites-qualify-in-asbury-bridge-16-teams-of-four-survive-in.html | FAVORITES QUALIFY IN ASBURY BRIDGE; 16 Teams of Four Survive in Elimination Round -- Deal and Cavendish Groups Lead. TWO YOUTHS OUT IN FRONT Rau and Barrett, Proteges of Sims, Hold Top Score on Second Day of Masters' Pair Competition. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | CIB 162761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/roerich-foundation-to-guard-art-in-war-union-to-end-bruges-meeting.html | ROERICH FOUNDATION TO GUARD ART IN WAR; Union to End Bruges Meeting Today -- Marshal Lyautey Approves Objectives. | True | Special Cable to THE NEW YORK TIMES. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/misses-newbold-give-a-luncheon-are-hostesses-in-southampton-mrs.html | MISSES NEWBOLD GIVE A LUNCHEON; Are Hostesses in Southampton -- Mrs. William C. Gulliver Entertains at Meadow Club. F.H. MARKOE HAS MUSICALE Mrs. Jeremiah D. Maguire Gives a Luncheon Bridge -- Mrs. Thomas B. Davis Is Golf Winner. | True | Special to THE NEW YORK TIMES. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/weather-detains-piccard-scientist-not-to-start-stratosphere-ascent.html | WEATHER DETAINS PICCARD.; Scientist Not to Start Stratosphere Ascent Before Tomorrow. | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/hoover-address-carried-over-world-by-radio-in-widest-distribution.html | Hoover Address Carried Over World by Radio In "Widest Distribution" Ever Attempted | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/asks-butler-to-end-big-tax-exemptions-civil-service-weekly-chides.html | ASKS BUTLER TO END BIG TAX EXEMPTIONS; Civil Service Weekly Chides Him for Salary Cut Stand -- Cites City's Loss on Columbia. WOULD OFFSET PAY SLASH University's Remittance Alone More Than Savings on 14,574 Workers' Wages, Says Prial Editorial. | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/rise-in-spot-silver-booms-futures-market-early-gains-mostly-lost-in.html | Rise in Spot Silver Booms Futures Market; Early Gains Mostly Lost in Profit-Taking | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/comment-of-press-on-hoovers-speech-editorials-over-the-country.html | COMMENT OF PRESS ON HOOVER'S SPEECH; Editorials Over the Country Discuss President's Declaration on Prohibition. INTERPRETATION IS VARIED It Ranges From "Death" of Dry Law to "Stand Against Repeal" and "Straddle" on Issue. ECONOMIC PHASE TOUCHED Executive Is Both Praised for "Account of Stewardship" and Called "His Own Apologist." | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/help-for-lepers-need-for-contributions-is-very-great-in-these-times.html | HELP FOR LEPERS.; Need for Contributions Is Very Great in These Times. | True | W.M. DANNER. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/morrisubishop.html | MorrisuBishop. | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/jersey-to-hear-carmen-aug-27.html | Jersey to Hear "Carmen" Aug. 27. | True | Special to THE NEW YORK TIMES. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/will-limit-scope-of-kreuger-hearing-administrators-define-agenda-at.html | WILL LIMIT SCOPE OF KREUGER HEARING; Administrators Define Agenda at Stockholm as Concerning Swedish Match Plans. MORATORIUM TO END SOON Coming Conference Must Consider Ensuing Action, Federal Court Is Informed. | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/grand-time-victor-in-albany-handicap-ziegler-colt-8-to-1-shot-de.html | GRAND TIME VICTOR IN ALBANY HANDICAP; Ziegler Colt, 8 to 1 Shot, De- feats Balios by a Neck in the Feature at Saratoga. GLASTONBURY ALSO SCORES Springs Surprise by Winning the Waterboy Handicap -- Delicacy Captures Lanya Purse. | True | By Bryan Field.special To the New York Times. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/admiral-rock-to-retire-asks-to-leave-navy-to-head-webb-institute.html | ADMIRAL ROCK TO RETIRE.; Asks to Leave Navy to Head Webb Institute Here. | True | Special to THE NEW YORK TIMES. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/storms-play-havoc-over-new-england-lightning-fire-wind-and-flood.html | STORMS PLAY HAVOC OVER NEW ENGLAND; Lightning, Fire, Wind and Flood Cause Wide Damage in Three States. HOMES AND BARNS BURNED B. & M. Trains Halted by Debris Piled on Tracks by Gale -- City Streets Ankle-Deep in Rain. | True | Special to THE NEW YORK TIMES. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/jiss-lee-engaged-to-philip-eiatts-i-betrothal-of-daughter-of-mr-f-a.html | JISS LEE ENGAGED , TO PHILIP E-IATTS; i Betrothal of Daughter of Mr. f and Mrs. Janies Parrish Lee *, Is Announced. -* _____ u - I uuuuuu ^OCTOBER BRIDAL PLANNED * _____ o TBridegroom-to-Be Is a Grandson of^\ Lata Lieut. Commander Watts /' and a Graduate of Harvard. | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/markets-for-wheat.html | MARKETS FOR WHEAT. | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/transcript-of-hearing-before-governor-roosevelt-in-walker-removal.html | Transcript of Hearing Before Governor Roosevelt in Walker Removal Case; Curtin, in a Lengthy Argument, Defends Mayor's Right to Examine Witnesses | True | Special to THE NEW YORK TIMES. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/france-pacifistic-declares-verdier-visiting-cardinal-in-talk-here.html | FRANCE PACIFISTIC, DECLARES VERDIER; Visiting Cardinal in Talk Here Denies His Countrymen Are Eager for War. SAYS EUROPE ASKS OUR AID Prelate Is Smith's Guest at Empire State Club Luncheon and Sees City From the Tower. | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/governor-keeps-firm-grip-promises-fair-deal-but-refuses-to-let.html | GOVERNOR KEEPS FIRM GRIP; Promises 'Fair Deal' but Refuses to Let Mayor Dictate Program. REJECTS LIMIT ON CHARGES Decides Walker Must Answer for Acts in First Term Over Protests of Curtin. EXAMINATION IS SEARCHING Accused City Executive Hotly Defends Pool Profits After Denouncing Accusers. GOVERNOR QUERIES WALKER ON BONDS | True | By F. Raymond Daniell.special To the New York Times.by F. Raymond Dantell. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/gets-los-angeles-school-post.html | Gets Los Angeles School Post. | True | Special to THE NEW YORK TIMES. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/bootblack-8-fools-elder-hijackers-foils-bullies-after-his-money-by.html | BOOTBLACK, 8, FOOLS ELDER 'HI-JACKERS'; Foils Bullies After His Money by Having a "Banker," He Tells Fellow Tradesmen. OTHERS NOT SO FORTUNATE Penn Station Lads Say Racketeers ake All Their Earnings, but "Cop" Blames Dice Games. | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/falcon-sails-home-first-in-yacht-race-abbotts-boat-defeats-taygeta.html | FALCON SAILS HOME FIRST IN YACHT RACE; Abbott's Boat Defeats Taygeta by 30 Seconds in Class Q Event Off Marblehead. | True | Special to THE NEW YORK TIMES. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/historic-church-bell-silent-first-time-since-revolution.html | Historic Church Bell Silent First Time Since Revolution | True | Special to THE NEW YORK TIMES. | CIB 162761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/advertising-firms-agree-on-merger-albert-frank-co-would-join-with.html | ADVERTISING FIRMS AGREE ON MERGER; Albert Frank & Co. Would Join With Rudolph Guenther- Russell Law, Inc. STOCKHOLDERS TO DECIDE Many Branches in This Country and Correspondents Abroad Would Be Maintained. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/parker-gains-semifinals-beats-lynch-defending-champion-in-us-junior.html | PARKER GAINS SEMI-FINALS.; Beats Lynch, Defending Champion, In U.S. Junior Title Tennis. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/lieut-com-clarke-dies-in-california-was-commanding-officer-of.html | LIEUT. COM. CLARKE DIES IN CALIFORNIA; Was Commanding Officer of Dirigible Los Angeles Until April, 1931. _____ u... _ -_ -_' WON NAVY CROSS IN WAR As Commander of a Submarine He Protected Troop and Supply CoVivoys In Danger Zones. | True | Special to Tax Now four Transit | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/chiang-as-dictator-forecast-in-china-reduction-of-the-tension-with.html | CHIANG AS DICTATOR FORECAST IN CHINA; Reduction of the Tension With Japan Also Expected -- Chang Says He Will Go to France. CRISIS NEAR IN SHANGHAI Several Chinese Are Wounded in Clashes With Japanese -- Boycott Movement Grows. | True | By Hallett Abend.special Cable To The New York Times. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/nothing-to-compromise-and-so-it-is-held-england-must-be-cleared-out.html | NOTHING TO COMPROMISE.; And So, It is Held, England Must Be Cleared Out of Ireland. | True | JAMES O'BYRne de Witt. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/miners-open-fight-on-5-illinois-scale-begin-picketing-and-call-for.html | MINERS OPEN FIGHT ON $5 ILLINOIS SCALE; Begin Picketing and Call for State Convention of Union Men to Abrogate Rate. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/ruth-williamss-plans-will-be-married-tomorrow-to-j-davis-shuster.html | RUTH WILLIAMS'S PLANS.; Will Be Married Tomorrow to J. Davis Shuster. | True | Special to THE NEW TORS TniES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | I Special to THE Ksv YORK: TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/germans-are-displeased.html | Germans Are Displeased. | True | Special Cable to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/dr-hb-shmookler-killed-in-jersey-crash-philadelphia-hospital.html | DR. H.B. SHMOOKLER KILLED IN JERSEY CRASH; Philadelphia Hospital Director Is Auto Victim Near Princeton -- Trenton Man Fatally Hurt. | True | Special to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/one-killed-7-hurt-in-park-crash.html | One Killed, 7 Hurt in Park Crash. | True | Special to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/union-pacific-ends-2-highly-paid-posts-officers-in-positions.html | UNION PACIFIC ENDS 2 HIGHLY PAID POSTS; Officers in Positions Abolished Had Received $87,500 Annually. CHARSKE MOVES FORWARD Becomes Chairman of Executive Committee, Succeeding Seger, Who Remains on Board. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/policeman-found-dead-in-home.html | Policeman Found Dead in Home. | True | Special to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/daniel-lam-mot-j.html | DANIEL LAM MOT. j | True | I Special to THE NPW "Sofas. TIMES. I | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/big-buying-brings-eightcent-cotton-mark-is-reached-first-time-in.html | BIG BUYING BRINGS EIGHT-CENT COTTON; Mark Is Reached First Time in Twelve Months in Largest Turnover in Years. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/chileans-aroused-by-inflation-plan-government-move-to-issue-notes-on.html | CHILEANS AROUSED BY INFLATION PLAN; Government Move to Issue Notes on Farm Mortgage Bonds Meets Sharp Attacks. FALL IN MONEY VALUE SEEN But Minister of Finance Asserts Measure Will Aid Business as Well as Foreign Exchange. | True | Special Cable to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/splitdorf-company-will-be-dissolved-stockholders-vote-to-sell-the.html | SPLITDORF COMPANY WILL BE DISSOLVED; Stockholders Vote to Sell the Electrical Properties to Edison-Splrtdorf. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/bond-prices-soar-in-heavy-trading-gain-1-to-12-points-on-most.html | BOND PRICES SOAR IN HEAVY TRADING; Gain 1 to 12 Points on Most Active Demand of 1932 -- Stocks Slightly Lower. 4,402,000 SHARES TRADED Market Drops After Excited Buying at Opening but Ral- lies Before the Close. BOND PRICES SOAR IN HEAVY TRADING | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/bootlegging-trade-now-worries-finns-smuggling-decreases-but-gangs.html | BOOTLEGGING TRADE NOW WORRIES FINNS; Smuggling Decreases, but Gangs Counterfeit Monopoly Labels for Use in Closing Days. | True | Special Cable to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/elmer-a-stevens-boston-banker-had-been-state-treasurer-of.html | ELMER A. STEVENS.; Boston Banker Had Been state Treasurer of Mas.achii.rtt,.. | True | Special to THE NEW TOEK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/f-alfred-j-walker.html | f ALFRED J. WALKER. | True | i Special to THE NBW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/missing-hotel-man-is-found.html | Missing Hotel Man Is Found. | True | Special to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/yankees-lose-to-erie-bow-in-exhibition-to-central-league-club-by-7.html | YANKEES LOSE TO ERIE.; Bow in Exhibition to Central League Club by 7 to 4. | True | Special to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/seville-mobs-burn-royalist-centres-revolt-leader-held-churches.html | SEVILLE MOBS BURN ROYALIST CENTRES; REVOLT LEADER HELD; Churches Saved From Torch as Crowds Take Revenge for Blow at Republic. SANJURJO IN MADRID JAIL Regime Rounds Up His Aides Trying to Flee Spain -- He Says He Was Betrayed. SEVILLE MOBS BURN ROYALIST CENTRES | True | By Frank L. Kluckhohn.special Cable To the New York Times.by Frank L. Kluckhohn. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/eastcott-poloists-held-to-1313-draw-are-tied-by-long-island-four-in.html | EASTCOTT POLOISTS HELD TO 13-13 DRAW; Are Tied by Long Island Four in Practice Encounter at the Meadow Brook Club. ROARK SCORES EIGHT GOALS His Last Tally Deadlocks Count at the Finish -- Blues Take Mem- bers' Game. | True | Special to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/hurled-from-boat-lost-owner-of-brooklyn-diner-drowns-in-jersey.html | HURLED FROM BOAT, LOST.; Owner of Brooklyn Diner Drowns in Jersey -- Scores Hunt Body. | True | Special to THE NEW YORK TIMES. | C1B 162761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/bonus-army-entry-refused-by-mexico-president-ortiz-rubio-wires-doak.html | BONUS ARMY ENTRY REFUSED BY MEXICO; President Ortiz Rubio Wires Doak Mexican Jobless Have First Claim. BYRD GROUP UNDER FIRE Resolution Condemning Economy League Goes Before Bay State Legion -- Admiral to Speak. | True | Wireless to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/will-gunn-reaches-semifinals-at-golf-beats-nash-in-canadian-amateur.html | WILL GUNN REACHES SEMI-FINALS AT GOLF; Beats Nash in Canadian Amateur -- Somerville, Cameron and Taylor Also Advance. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/ask-federal-funds-for-jamaica-bay-brooklyn-chamber-officials-would.html | ASK FEDERAL FUNDS FOR JAMAICA BAY; Brooklyn Chamber Officials Would Seek $3,000,000 Under Wagner Relief Bill. GOVERNMENT IS CRITICIZED A.B. Hager Holds Harbor Has Never Received Fair Share of Money -- Channel Extension Planned. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/plans-childrens-camp-bennett-proposes-upstate-sanatoria-for.html | PLANS CHILDREN'S CAMP.; Bennett Proposes Up-State Sanatoria for Veterans' Young. | True | Special to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/gain-55-by-advertising-ice-men-at-philadelphia-praise-newspaper-as.html | GAIN 5.5% BY ADVERTISING.; Ice Men, at Philadelphia, Praise Newspaper as Medium. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/ankabar-captures-charter-oak-stake-is-driven-to-victory-by-parshall.html | ANKABAR CAPTURES CHARTER OAK STAKE; Is Driven to Victory by Parshall in 43d Renewal of Trot on Grand Circuit. HOLLYROOD PORTIA WINNER Favorite Takes 2-Year-Old Trot in Straight Heats -- Bronx Also Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/subway-fire-brings-3-corrective-rules-transit-commissioni-rt.html | SUBWAY FIRE BRINGS 3 CORRECTIVE RULES; Transit Commission-I, R.T. Regulations Are Expected to Prevent Future Tie-Ups. DRILLING TO BE RESTRICTED New Communications Service, independent of Operating Current, Also Planned. TRAINS STILL SLOWED Traffic Between Brooklyn and Grand Central at Half Speed -- Faster Service Today. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/presidents-speech-is-cheered-wildly-frequent-demonstrations-greet.html | PRESIDENT'S SPEECH IS CHEERED WILDLY; Frequent Demonstrations Greet Remarks on Prohibition and Depression Measures. OVERFLOW CROWDS GATHER 250 Listen Outside on the Grass -- 600 in Another Hall Are Visited by Hoover Afterwards. | True | Special to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/jersey-city-splits-two-with-buffalo-carries-off-first-of-double.html | JERSEY CITY SPLITS TWO WITH BUFFALO; Carries Off First of Double Bill, 12 to 11, Then Drops Second by 3 to 2. KOENECKE HITS 2 HOMERS Home Team Makes Five Circuit Drives In Opener, While Bisons Counter With Three. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/going-after-the-money.html | GOING AFTER THE MONEY. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/sister-mary-theresa-dies-at-age-of-102-member-of-third-order-of-st.html | SISTER MARY THERESA DIES AT AGE OF 102; Member of Third Order of St. FrancisuOnce in Charge of Mt. Hope (N. Y.) School. | True | Special to TUB Kiw "ZORK Truss. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/kansan-finds-state-veering-to-roosevelt-helvering-reports-30000.html | KANSAN FINDS STATE VEERING TO ROOSEVELT; Helvering Reports 30,000 Quit Republican Ranks to Vote in Democratic Primaries. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/windsor-hotel-defers-dividend.html | Windsor Hotel Defers Dividend. | True | Special to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/mrs-boole-scorns-hoovers-proposal-wctu-head-says-it-will-be-fought.html | MRS. BOOLE SCORNS HOOVER'S PROPOSAL; W.C.T.U. Head Says It Will Be Fought Every "Step of Way" as "Destructive Change." FESS SEES "SANE SOLUTION" Smoot Will Also Stand by Move -- Other Drys at the Capital Reserve Comment. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/in-the-london-market.html | In the London Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/shark-frightens-jersey-bathers.html | Shark Frightens Jersey Bathers. | True | Special to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/cards-bow-to-elmira-10-to-1.html | Cards Bow to Elmira, 10 to 1. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/new-ark-triumphs-over-montreal-54-owens-drive-into-stands-in-the.html | NEW ARK TRIUMPHS OVER MONTREAL, 5-4; Owen's Drive Into Stands in the Ninth Gives the Game to the League-Leading Bears. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/hogan-defeats-cohen-in-fourround-bout-wins-main-event-of-new-talent.html | HOGAN DEFEATS COHEN IN FOUR-ROUND BOUT; Wins Main Event of New Talent Show at Queensboro Stadium -- Feldman Stops Waldman. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/schools-broaden-class-supervision-but-prof-hillegas-finds-work-is.html | SCHOOLS BROADEN CLASS SUPERVISION; But Prof. Hillegas Finds Work Is Being Done Largely By the Principals. SPECIALISTS LOSING HOLD Columbia Summer Students Hear of New Administrative Trend in Nation's Education. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/new-taxes-increase-internal-revenue-collections-for-first-9-days-of.html | NEW TAXES INCREASE INTERNAL REVENUE; Collections for First 9 Days of Impost $19,765,579, as Against $13,281,502 in 1931. | True | Special to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/wages-raised-10-to-12-225-affected-in-north-carolina-plants-of.html | WAGES RAISED 10 TO 12%.; 225 Affected In North Carolina Plants of Southern Silk Mills. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/william-e-henderson-prominent-pennsylvania-mining-man-dies-at-72.html | WILLIAM E. HENDERSON.; Prominent Pennsylvania Mining Man Dies at 72 Years. | True | Special to THE NEW TORS TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/soviet-bond-issue-surprise-to-capital-state-department-is.html | SOVIET BOND ISSUE SURPRISE TO CAPITAL; State Department Is Officially Silent on Plan, but Expects Banks to Ask Ruling on It. HELD A "TRIAL BALLOON" Administration Gives No Sign of Recognition Now, Though Relaxing Former Stand. NEWS INTERESTS WALL ST. Large Sale of Russian Securities Here Thought Doubtful -- Huge Market for Copper and Cotton. SOVIET BOND ISSUE SURPRISES CAPITAL | True | Special to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/hears-japan-is-accused.html | Hears Japan Is Accused. | True | Special Cable to THE NEW YORK TIMES. | C1B 162761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/affiliates-must-pay-new-corporation-tax-federal-bureau-rules-that.html | AFFILIATES MUST PAY NEW CORPORATION TAX; Federal Bureau Rules That Each Must Make a Return in Its Own District. | True | Special to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/washington-awaite-answer.html | Washington Awaite Answer. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/money-circulation-declines-21000000-weeks-drop-to-5707000000.html | MONEY CIRCULATION DECLINES $21,000,000; Week's Drop to $5,707,000,000 Reported by Federal Reserve Held Favorable Indicator INCREASE IN GOLD STOCKS Monetary Total Up $18,000,000 -- System Buys Only $5,000,000 Federal Securities. RISE IN BROKERS' LOANS $13,000,000 Gain to $345,000,000 Due to Advance by Local Member Banks. | True | Special to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/rev-edward-h-smith-j-retired-minister-author-traveler-and-lecturer.html | REV. EDWARD H. SMITH, j; Retired Minister, Author, Traveler and Lecturer Was 89. | True | Special to'TBB Naw TORS Tims. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/james-j-oughton-sr-1.html | JAMES J, OUGHTON SR. 1 | True | Special to THE NEW YORK Tuns. i | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/seabury-vote-costs-love-renomination-senator-scored-as-traitor.html | SEABURY VOTE COSTS LOVE RENOMINATION; Senator Scored as 'Traitor,' McCooey Machine Designates Esquirol in His Place. MAY RUN AS INDEPENDENT Legislator, Backed by Citizens Union Head, Says Ouster Shows Kings Leader Is 'Slipping.' SEABURY VOTE COSTS LOVE RENOMINATION | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/john-m-sweeney.html | JOHN M. SWEENEY. | True | I Bocclai to Tax New YORK TIMS*. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/dispute-dyer-gains-balks-chaco-peace-paraguay-insists-on-going-back.html | DISPUTE DYER GAINS BALKS CHACO PEACE; Paraguay Insists on Going Back to June 1 Line, but Bolivia Clings to New Lands. BUT EARLY TRUCE IS SEEN Argentina, After Parleys, Hopes Details Can Be Smoothed, Hostilities Stopped and Differences Arbitrated. | True | Special Cable to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/-thomas-flanagan-i.html | ! THOMAS FLANAGAN. I | True | I Special to THS Niw YORK Trais. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/miss-holm-of-brooklyn-wins-olympic-swim-crowd-of-10000-sees-two.html | Miss Holm of Brooklyn Wins Olympic Swim; Crowd of 10,000 Sees Two Records Broken; MISS HOLM TAKES BACK-STROKE TITLE | True | By Arthur J. Daley.special To the New York Times.by Arthur J. Daley. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/m-a-ryersn0n-bead-active-in-charities-noted-as-philanthropist-and.html | M. A. RYERSIN BEAD; ACTIVE IN CHARITIES; Noted as Philanthropist and Art CollectonChicago Man Was Once Lumber Trade Leader. DIRECTOR OF MANY BANKS Head of University of Chicago Board of Trustees fop 30 Years- Owned Famous Tapestries. | True | rtMdni to TH1/2 NEW Tonic fuses. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/mayor-a-picture-of-restraint-sartorially-and-in-his-actions.html | Mayor a Picture of Restraint, Sartorially and in His Actions | True | Special to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/james-lewis.html | JAMES LEWIS. | True | Special .to THE NKW YORK Tuns. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/producer-and-writer-fight-duel-with-foils-over-garbos-ability-as.html | Producer and Writer Fight Duel With Foils Over Garbo's Ability as Star or Laundress | True | Special to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/text-of-the-speech-delivered-by-president-hoover-in-accepting.html | Text of the Speech Delivered by President Hoover in Accepting Renomination | True | Special to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/phils-defeat-braves-end-slump-with-a-7to2-victory-after-losing-six.html | PHILS DEFEAT BRAVES ; End Slump With a 7-to-2 Victory After Losing Six in Row. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/help-for-virgin-islanders.html | Help for Virgin Islanders. | True | ASHLEY L. TOTTEN. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/kahn-settles-russian-ballet-suit.html | Kahn Settles Russian Ballet Suit. | True | Special to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/curb-shifts-listings-seat-is-transferred-trading-discontinued-in.html | CURB SHIFTS LISTINGS; SEAT IS TRANSFERRED; Trading Discontinued in Many Receipts, Besides Some Stocks and Bonds. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/alfonso-disavows-revolt.html | Alfonso Disavows Revolt. | True | Wireless to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/roosevelt-silent-on-hoover-speech.html | Roosevelt Silent on Hoover Speech. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/indicted-over-fuel-tax-two-concerns-in-jersey-accused-of-failure-to.html | INDICTED OVER FUEL TAX; Two Concerns in Jersey Accused of Failure to Pay State. | True | Special to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/oneal-assails-cutten-farm-bureau-head-denouncing-wheat-pool-urges.html | O'NEAL ASSAILS CUTTEN.; Farm Bureau Head, Denouncing Wheat Pool, Urges Farmers to Unite | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/dollar-predicts-economic-revival-he-says-increase-in-pacific-coast.html | DOLLAR PREDICTS ECONOMIC REVIVAL; He Says Increase In Pacific Coast Shipping Indicates the Turning Point in Depression. INTERCOASTAL TRADE BAD His Remedy Is "Get More Business or Take Off Some of the Ships" -- Sails on the Manhattan. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/at-alexandria-bay-today.html | At Alexandria Bay Today. | True | Special to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/prince-of-wares-visits-paris.html | Prince of Wares Visits Paris. | True | | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/lithuania-upheld-at-hague-on-memel-world-court-rules-governor-had.html | LITHUANIA UPHELD AT HAGUE ON MEMEL; World Court Rules Governor Had Right to Oust German President of Council. SAYS LATTER VIOLATED LAW But Decides Dissolution of Diet Was Not In Order -- Berlin Displeased at Verdict. | True | Wireless to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/buck-in-mexico-city-18yearold-pilot-sets-record-in-flight-from.html | BUCK IN MEXICO CITY.; 18-Year-Old Pilot Sets Record in Flight From Newark. | True | Wireless to THE NEW YORK TIMES. | C1B 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/edna-ferber-sails-for-europe-tonight-novelist-going-on-the-bremen.html | EDNA FERBER SAILS FOR EUROPE TONIGHT; Novelist Going on the Bremen -- William A. Harriman, Banker, Leaving. | True | | C1B 162761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/wynn-continues-on-radio-will-broadcast-here-once-a-week-during.html | WYNN CONTINUES ON RADIO.; Will Broadcast Here Once a Week During "Laugh Parade" Tour. | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/two-naval-promotions.html | TWO NAVAL PROMOTIONS. | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/dawes-agrees-on-all-points.html | Dawes Agrees on All Points. | True | Special to THE NEW YORK TIMES. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/i-mrs-margaret-g-bedford.html | I MRS. MARGARET G. BEDFORD. | True | | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/text-of-representative-snells-speech-notifying-president-hoover.html | Text of Representative Snell's Speech Notifying President Hoover | True | Special to THE NEW YORK TIMES. | CIB 162761 |
| 1932-08-12 | 1932-08-12 | https://www.nytimes.com/1932/08/12/archives/mrs-thomas-t-shields-i.html | MRS. THOMAS T. SHIELDS. I | True | | CIB 162761 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/huffman-us-scores-in-saber-semifinals-is-among-ten-qualifiers-for.html | HUFFMAN, U.S., SCORES IN SABER SEMI-FINALS; Is Among Ten Qualifiers for Today's Deciding Bouts in Olympic Competition. | True | | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/urges-trade-acceptances-mw-alexander-tells-industrialists-plan.html | URGES TRADE ACCEPTANCES; M.W. Alexander Tells Industrialists Plan Would Speed Business. | True | | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/will-rogers-thinks-the-dry-is-now-the-forgotten-man.html | Will Rogers Thinks the Dry Is Now the "Forgotten Man" | True | WILL ROGERS. | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/liverpools-cotton-week.html | LIVERPOOL'S COTTON WEEK. | True | | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/pearce-of-australia-keeps-sculls-title-us-wins-two-crowns-in.html | Pearce of Australia Keeps Sculls Title; U.S. Wins Two Crowns in Olympic Swim; OLYMPIC SCULLS WON BY PEARCE | True | By Allison Danzig.special To the New York Times.by Allison Danzig. | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/clothing-strikers-ask-retailers-aid-appeal-to-dealers-all-oven.html | CLOTHING STRIKERS ASK RETAILERS' AID; Appeal to Dealers All Oven Nation to Reject Goods Made in Sweat-Shops. WOULD FORM A JOINT BOARD. Amalgamated Head Suggests Body Be Organized to Set Minimum Standards of Manufacture. | True | | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/bozo-sails-to-victory-beats-11-other-boats-in-larchmont-yc.html | BOZO SAILS TO VICTORY.; Beats 11 Other Boats In Larchmont Y.C. Interclub Race. | True | Special to THE NEW YORK TIMES. | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/jamieson-lost-to-indians.html | Jamieson Lost to Indians. | True | | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/new-cuban-envoy-here-oscar-b-cintas-business-man-to-succeed-dr.html | NEW CUBAN ENVOY HERE.; Oscar B. Cintas, Business Man, to Succeed Dr. Orestes Ferrara. | True | Wireless to THE NEW YORK TIMES. | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/40-priests-at-mass-for-j-e-stanford-public-officials-among-1500-at.html | 40 PRIESTS AT MASS FOR J. E. STANFORD; Public Officials Among 1,500 at Services in BronxaPolice in Funeral Cortege. | True | | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/hoover-proposals-vague-to-farley-democrat-asks-how-dry-law-can-be.html | HOOVER PROPOSALS VAGUE TO FARLEY; Democrat Asks How Dry Law Can Be Repealed "Without Repealing It." OTHER POINTS CHALLENGED President Mentions Nothing That Tariff Commission Has Done for Relief, He Says. | True | Special to THE NEW YORK TIMES. | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/buying-movement-in-paris.html | Buying Movement in Paris. | True | Wireless to THE NEW YORK TIMES. | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/leaders-at-funeral-of-james-f-burke-republican-national-committee.html | LEADERS AT FUNERAL OF JAMES F. BURKE; Republican National Committee Pays Tribute to 'Adviser of Four Presidents.' | True | | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/holds-5cent-beer-is-need-of-nation-bob-brown-in-new-book-also.html | HOLDS 5-CENT BEER IS NEED OF NATION; Bob Brown, in New Book, Also Declares Youth Needs Training in Drinking Beverage. SPOILED BY SPEAKEASIES Author Asserts Throats of Young "Scream for Pyrotechnical Displays of Firewaters." | True | | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/british-reporter-jailed-man-who-got-early-information-on-wills.html | BRITISH REPORTER JAILED.; Man Who Got Early Information on Wills Loses Appeal. | True | Special Cable to THE NEW YORK TIMES. | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/french-divided-on-talk-but-hoovers-words-on-consultation-evoke.html | FRENCH DIVIDED ON TALK.; But Hoover's Words on Consultation Evoke Great Satisfaction. | True | By P.j. Philip.wireless To the New York Times. | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/seeks-converts-to-hobo-life.html | Seeks Converts to "Hobo" Life. | True | Special to THE NEW YORK TIMES. | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/paraguayans-retake-fort-from-bolivia-post-in-the-chaco-changes.html | PARAGUAYANS RETAKE FORT FROM BOLIVIA; Post in the Chaco Changes Hands a Fourth Time -- Neutrals Study Trace Terms of La Paz. | True | Special Cable to THE NEW YORK TIMES. | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/unsigned-letter-says-reynolds-killed-self-libby-holman-counsel.html | UNSIGNED LETTER SAYS REYNOLDS KILLED SELF; Libby Holman Counsel Seeks to Locate 'Witness' Claiming to Have Seen Suicide. | True | Special to THE NEW YORK TIMES. | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/walker-is-hard-pressed-governor-centres-fire-on-discrepancies-in.html | WALKER IS HARD PRESSED; Governor Centres Fire on Discrepancies in Earlier Testimony. SHIFT IN EQUITABLE STORY Mayor Now Denies He Warned Senator Against Accepting Any Promotion Stock. DEFENDS DEAL WITH BLOCK Recants on Calling Big Stock Profit "Beneficence" -- Prods Curtin Into Clashes. MAYOR NOW DENIES $246,000 WAS GIFT | True | By F. Raymond Daniell.special To the New York Times.by F. Raymond Daniell. | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/british-are-irritated-press-indignant-at-attitude-on-war-debts-and.html | BRITISH ARE IRRITATED.; Press Indignant at Attitude on War Debts and Tariffs. | True | Wireless to THE NEW YORK TIMES. | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/approval-asked-for-gift-of-railroad.html | Approval Asked for Gift of Railroad. | True | | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/loan-concerns-approved-state-banking-department-authorizes.html | LOAN CONCERNS APPROVED.; State Banking Department Authorizes Businesses Here. | True | Special to THE NEW YORK TIMES. | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/woodward-is-victor-in-delaware-shoot-breaks-174-out-of-175-targets.html | WOODWARD IS VICTOR IN DELAWARE SHOOT; Breaks 174 Out of 175 Targets to Score in Auld Long Syne Event at Yorklyn Traps. | True | Special to THE NEW YORK TIMES. | CIB 163398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/threat-to-relief-in-china-famine-commission-may-halt-work-m-shensi.html | THREAT TO RELIEF IN CHINA; Famine Commission May Halt Work m Shensi if 2 Americans Are Dead. | True | Special Cable to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/geneva-calls-parley-to-cut-working-hours-labor-organization-acts-on.html | GENEVA CALLS PARLEY TO CUT WORKING HOURS; Labor Organization Acts on Italy's Request in Attempt to Reduce Unemployment. | True | Wireless to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/too-few-use-jones-beach-rail-connection-would-provide-enjoyment-for.html | TOO FEW USE JONES BEACH.; Rail Connection Would Provide Enjoyment for Many. | True | CHARLES E. OLSEN. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/mrs-alice-adams-member-of-d-a-r-and-colonial-dames-dies-after.html | MRS. ALICE ADAMS.; Member of D. A. R. and Colonial Dames Dies After Operation. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/money-and-credit-friday-aug-12-1932.html | MONEY AND CREDIT Friday, Aug. 12, 1932. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/drys-alms-not-met-says-dr-wilson.html | Drys' Alms Not Met, Says Dr. Wilson. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/dorothy-hartzells-plans-atlantic-city-girl-to-be-wed-to-wendall.html | DOROTHY HARTZELL'S PLANS; Atlantic City Girl to Be Wed to Wendall Lasher on Aug. 20. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/captain-w-j-crossom-was-appointed-to-rank-in-marine-corps-jn-march.html | CAPTAIN W. J. CROSSOM.; Was Appointed to Rank In Marine Corps Jn March, 1921. | True | Special to Tax Nsw YORK Truis. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/weetamoe-victor-in-run-to-newport-finishes-behind-vanitie-but-wins.html | WEETAMOE VICTOR IN RUN TO NEWPORT; Finishes Behind Vanitie but Wins on Corrected Time by 3 Minutes 33 Seconds. MARY ROSE TAKES TROPHY Annexes Commodore's Cup for Schooners -- Sonny Gains the One for Sloops. MOUETTE, ASTRA TRIUMPH 31 Craft Sail in N.Y.Y.C. Race From New London -- Brave Squall and a Tropical Rain. | True | By James Robbins.special To the New York Times. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/prefers-democratic-plank.html | Prefers Democratic Plank. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/dratbollinidies-veteran-diplomat-consul-general-of-argentina-here.html | DR.A.T.BOLLINIDIES; VETERAN DIPLOMAT; Consul General of Argentina Here Since 1925 Entered the Service 27 Years Ago. HEADED FOREIGN SOCIETY Victim of Influenza Attack Was 63 uBody Will Be Taken to Buenos A ires After Service*. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/clinton-q-swachhamer.html | CLINTON Q. SWACHHAMER. | True | Special to THE NEW YORK Tnras. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/boston-wool-market-prices-raised-3-to-5-points-from-low-marks-as.html | BOSTON WOOL MARKET.; Prices Raised 3 to 5 Points From Low Marks as Manufacturers Buy. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/rules-on-jersey-inquiry-stevens-bans-use-of-courts-money-for.html | RULES ON JERSEY INQUIRY.; Stevens Bans Use of Court's Money for Receivership Survey. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/philadelphia-sees-130-meteors.html | Philadelphia Sees 130 Meteors. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/latins-seek-tariff-truce-argentina-studies-chilean-proposals-hoping.html | LATINS SEEK TARIFF TRUCE; Argentina Studies Chilean Proposals, Hoping to Reopen Railway. | True | Special Cable to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/truck-helper-dies-in-flames.html | Truck Helper Dies in Flames. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/ignatius-j-hatton-mass-tuesday-for-bayonne-school-board-officer.html | IGNATIUS J. HATTON.; Mass Tuesday for Bayonne School Board Officer. | True | Special to THE Nsw YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/the-case-of-senator-love.html | THE CASE OF SENATOR LOVE. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/paris-has-hottest-day-in-21-years.html | Paris Has Hottest Day in 21 Years. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/asked-to-unveil-ft-sumter-tablet.html | Asked to Unveil Ft. Sumter Tablet. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/german-sends-token-of-battlefield-vow-saved-by-unknown-american-he.html | GERMAN SENDS TOKEN OF BATTLEFIELD VOW; Saved by Unknown American, He Expresses Gratitude in Letter to Mills. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/our-foreign-trade-indications-of-interference-with-exports-seen-in.html | OUR FOREIGN TRADE; Indications of Interference With Exports Seen in Steel Move. | True | FRANKLIN JOHNSTON. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/keystone-wets-nonpartisan.html | Keystone Wets Non-Partisan. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/miss-polnton-wins-high-diving-crown-coast-girl-beats-miss-coleman.html | MISS POLNTON WINS HIGH DIVING CROWN; Coast Girl Beats Miss Coleman in Olympic Test as U.S. Takes First Three Places. AMERICANS SCORE IN RELAY Smash Meet Record in Registering Decisive Triumph in Women's 400-Meter Race. KIYOKAWA OF JAPAN VICTOR Is Home First in 100-Meter Back Stroke -- Nipponese Set Olympic Marks in Two Events. | True | By Arthur J. Daley.special To the New York Times. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/eastcott-polo-team-faces-aurora-today-highgoal-fours-meet-at-meadow.html | EASTCOTT POLO TEAM FACES AURORA TODAY; High-Goal Fours Meet at Meadow Brook -- Greentree Plays at Sands Point Tomorrow. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/the-librarians-respond.html | THE LIBRARIANS RESPOND. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/donnelly-took-action-as-admirer-of-mayor-bronx-chamber-secretary.html | DONNELLY TOOK ACTION AS ADMIRER OF MAYOR; Bronx Chamber Secretary Not Affiliated With Tammany, His Attorney Says. | True | | C1B 163398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/voids-a-concession-in-park-on-sept-15-brooklyn-commissioner-says-it.html | VOIDS A CONCESSION IN PARK ON SEPT. 15; Brooklyn Commissioner Says It Was Granted to Woman on Misrepresentation. ACTION RESULT OF PROTEST Stand at Fort Greene Entrance, Let to "Destitute Widow," Was Run by Husband, Official Says. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/two-departments-cut-budget-figures-hospitals-request-is-62838-less.html | TWO DEPARTMENTS CUT BUDGET FIGURES; Hospitals' Request Is $62,838 Less Than 1932 Allowance, Despite Heavier Burden. MORE MAY BE ASKED LATER Estimate for Correction Work Reduced by $9,001 by Saving on Personal Service. CLERKS FIGHT PAY SLASH Protective Committee Organized to Resist Walker Plan -- E.P. Doyle Urges Economy Program. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/examination-of-the-mayor-on-letter-of-credit-and-the-equitable-bus.html | Examination of the Mayor on Letter of Credit and the Equitable Bus Deal; Walker Is Pressed Hard by the Governor on Apparent Discrepancies in Story | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/stocks-break-sharply-the-averages-indicating-the-widest-decline.html | Stocks Break Sharply, the Averages Indicating the Widest Decline Since Last October -- Bonds Hold. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/mackey-as-official-was-paid-by-prt-philadelphia-exmayor-admits-he.html | MACKEY AS OFFICIAL WAS PAID BY P.R.T.; Philadelphia Ex-Mayor Admits He Took $1,000 Monthly Fee as Traction Counsel. BUT DENIES IMPROPRIETY As Chairman of Compensation Board at Time, He Says Utility Had No Cases Before Him. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/100-spanish-nobles-jailed-for-revolt-nine-hundred-other-royalists.html | 100 SPANISH NOBLES JAILED FOR REVOLT; Nine Hundred Other Royalists Are Seized -- Disorders Continue in South. SANJURJO'S DEATH ASKED Seville Unions Threaten Strike Until Rebel Leader Dies -- Deputies Demand Military Trial. | True | Special Cable to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/guns-salute-at-two-forts.html | Guns Salute at Two Forts. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/wets-and-drys-join-in-praise-of-hoover-democrats-critical.html | WETS AND DRYS JOIN IN PRAISE OF HOOVER; DEMOCRATS CRITICAL; Republicans Jubilant Over His Prohibition Stand as Spur to Victory. THOUSANDS OF MESSAGES Ford Lauds Courage, Energy -- The Flying Squadron Hails Hoover as a "Lincoln." SCORED BY SENATOR KING He and Rayburn of Texas Hold Acceptance Speech Was a Straddle of Expediency. WETS AND DRYS JOIN IN PRAISE OF HOOVER | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/charges-firing-on-yacht-member-of-mobile-fishing-party-accuses.html | CHARGES FIRING ON YACHT.; Member of Mobile Fishing Party Accuses Coast Guard. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/pledges-empire-aid-to-economic-parley-ottawa-conference-agrees-on.html | PLEDGES EMPIRE AID TO ECONOMIC PARLEY; Ottawa Conference Agrees on Support for World Effort Toward Rehabilitation. RISE IN PRICES IS URGED But Report on Currency Leaves Way Open for International Action on Monetary Matters. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/lehman-scores-indefiniteness.html | Lehman Scores "Indefiniteness." | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/urges-red-cross-aid-in-manchurian-floods-consul-at-harbin-tells-of.html | URGES RED CROSS AID IN MANCHURIAN FLOODS; Consul at Harbin Tells of Suffering -- Crops Are Destroyed and Stored Grain Damaged. | True | Special Cable to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/mr-stimsons-speech-secretary-of-state-is-criticized-for-remarks-on.html | MR. STIMSON'S SPEECH; Secretary of State Is Criticized for Remarks on Kellogg-Briand Pact. | True | LEE JOHNSTONE. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/denies-japan-is-affected-tokyo-holds-hoover-thesis-on-gains-does.html | DENIES JAPAN IS AFFECTED.; Tokyo Holds Hoover Thesis on Gains Does Not Apply to Manchuria. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/byrd-ship-at-chicago-city-of-new-york-will-be-lake-front-museum-for.html | BYRD SHIP AT CHICAGO.; City of New York Will Be Lake Front Museum for World's Fair. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/wctu-18-puzzled-about-how-to-vote-mrs-boole-after-praising-hoover.html | W.C.T.U. 18 PUZZLED ABOUT HOW TO VOTE; Mrs. Boole, After Praising Hoover, Voices Dissatisfaction With Dry Law Attack. ROCKEFELLER DENOUNCED Executive Committee at Seattle Convention Sharply Denies Prohibition Has Failed. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/gulack-us-gymnast-wins-olympic-crown-takes-flying-rings-title-with.html | GULACK, U.S. GYMNAST, WINS OLYMPIC CROWN; Takes Flying Rings Title With 56.9 Points -- Neri of Italy Triumphs on Parallel Bars. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/garner-greeted-at-mobile.html | Garner Greeted at Mobile. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/markets-in-london-paris-and-berlin-advances-by-home-rails-and.html | MARKETS IN LONDON, PARIS AND BERLIN; Advances by Home Rails and Shipping Stocks Feature British Trading. FRENCH LIST UP SHARPLY Bourse Heartened by Hoover's Reference to War Debts -- Gains in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/club-in-row-over-crusade-two-officials-of-atlantic-city-group-quit.html | CLUB IN ROW OVER CRUSADE; Two Officials of Atlantic City Group Quit After Clean-Up Plea. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/deadlock-persists-on-german-cabinet-nazis-insist-hitler-must-get.html | DEADLOCK PERSISTS ON GERMAN CABINET; Nazis Insist Hitler Must Get Chancellorship Before He Can Make Any Promises. HE WILL SEE PAPEN TODAY Expected to Meet Hindenburg, Too -- Vice Chancellorship and Prussian Premiership May Be Offered. | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/women-start-flight-in-endurance-test-marsatis-thaden-team-seeks-to.html | WOMEN START FLIGHT IN ENDURANCE TEST; Marsatis-Thaden Team Seeks to Establish New Record -- Take-Off at Curtiss Field. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/prince-w-captures-grand-circuit-pace-takes-second-and-third-heats.html | PRINCE W. CAPTURES GRAND CIRCUIT PACE; Takes Second and Third Heats to Beat Napoleon Grant as Hartford Meeting Ends. SCOTT HANOVER TRIUMPHS Defeats Hollyrood Brown, Favorite, in 2:18 Trot -- Louis Guy and Del Hanover Show Way. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/baltimore-bank-closed-park-and-branches-had-deposits-of-4331349.html | BALTIMORE BANK CLOSED.; Park and Branches Had Deposits of $4,331,349. | True | Special to THE NEW YORK TIMES. | C1B 163398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/mayor-shatters-his-tradition-by-arriving-early-at-hearings.html | Mayor Shatters His Tradition By Arriving Early at Hearings | True | Special to THE NEW TORE TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/wins-submarine-honors-the-s13-obtains-battle-efficiency-pennant-and.html | WINS SUBMARINE HONORS.; The S-13 Obtains Battle Efficiency Pennant and Engineering Trophy. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/see-cub-case-closed-landis-sidesteps-all-questions-on-reported.html | SEE CUB CASE CLOSED.; Landis Sidesteps All Questions on Reported Investigation. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/thornton-moore-orr-found-dead-in-club-official-of-gypsam-company-is.html | THORNTON MOORE ORR FOUND DEAD IN CLUB; Official of Gypsam Company Is Stricken With Heart Attack in His Room at the N. Y. A. C. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/smith-shuns-walker-hearing-sick-of-publicity-he-asserts.html | Smith Shuns Walker Hearing; 'Sick of Publicity,' He Asserts | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/us-tightens-its-grip-in-equestrian-tests-advances-nearer-olympic.html | U.S. TIGHTENS ITS GRIP IN EQUESTRIAN TESTS; Advances Nearer Olympic Final With Holland -- Mexican Rider Hart in Spill. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/new-york-printers-gain-triumph-over-pittsburgh-152-in-baseball.html | NEW YORK PRINTERS GAIN.; Triumph Over Pittsburgh, 15-2, In Baseball Tourney at St. Paul. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/biblical-story-of-susanna-and-two-elders-cited-by-walker-counsel-in.html | Biblical Story of Susanna and Two Elders Cited by Walker Counsel in Inquiry Argument | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/bishop-richardson-assails-speech.html | Bishop Richardson Assails Speech. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/kleins-two-homers-help-phillies-win-one-comes-with-bases-filled.html | KLEIN'S TWO HOMERS HELP PHILLIES WIN; One Comes With Bases Filled, Topping Drive That Sinks the Braves, 8 to 1. LOSERS DROP TO 4TH PLACE Collins Holds Boston to Six Hits as He Registers His 12th Triumph of the Season. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/ruth-chatterton-divorced-in-nevada-actress-here-says-ralph-forbes.html | RUTH CHATTERTON DIVORCED IN NEVADA; Actress, Here, Says Ralph Forbes and She Remain 'Good Friends' -- Silent on Remarriage Talk. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/mrs-caleb-c-pollard.html | MRS. CALEB C. POLLARD. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/morigi-italy-takes-markmanship-title-places-first-in-olympic.html | MORIGI, ITALY, TAKES MARKMANSHIP TITLE; Places First in Olympic Pistol-Shooting Events -- Max of Germany Is Runner-Up. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/massachusetts-wets-praise-hoovers-stand-call-it-death-knell-of-the.html | MASSACHUSETTS WETS PRAISE HOOVER'S STAND; Call It Death Knell of the Dry Law -- Mrs. Peabody Says He "Yielded" on Constitution. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/1000000volt-xray-tube-built.html | 1,000,000-Volt X-Ray Tube Built. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/to-pass-on-navy-awards-board-named-by-adams-will-advise-on-civilian.html | TO PASS ON NAVY AWARDS.; Board Named by Adams Will Advise on Civilian Economy Suggestions. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/rules-on-encyclopedias-trade-commission-slops-sale-of-same-text.html | RULES ON ENCYCLOPEDIAS.; Trade Commission Slops Sale of Same Text Under Different Titles. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/robinson-attacks-four-hoover-joints-democratic-senate-leader.html | ROBINSON ATTACKS FOUR HOOVER JOINTS; Democratic Senate Leader Charges Exaggeration of Relief, Denounces Tariff. CALLS WET STAND CLOUDY And Charges Failure of Farm-Marketing Policy,-- Cox Terms Speech the President's "Best." | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/asks-repeal-referendum-indiana-senate-votes-to-submit-state-bonedry.html | ASKS REPEAL REFERENDUM.; Indiana Senate Votes to Submit State Bone-Dry Law. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/life-of-dostoyevsky.html | Life of Dostoyevsky. | True | H.T.S. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/red-sox-conquer-athletics-by-21-andrews-holds-philadelphia-to-5.html | RED SOX CONQUER ATHLETICS BY 2-1; Andrews Holds Philadelphia to 5 Hits as Boston Ends 11-Game Losing Streak. FANS SIMMONS 3 TIMES Jolley Connects for Home Run in the 6th Inning Off Delivery of Earnshaw. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/ship-lines-to-seek-cruise-regulation-agreement-to-use-fewer-ships.html | SHIP LINES TO SEEK CRUISE REGULATION; Agreement to Use Fewer Ships in Winter Trade So All May Profit Is Expected. FIELD FOUND OVERCROWDED Record Business Last Year Yielded Small Return to Any Company Because of Competition. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/decorates-colors-of-306th-infantry-general-nolan-fixes-battle.html | DECORATES COLORS OF 306TH INFANTRY; General Nolan Fixes Battle Streamers to Flag of World War Unit at Camp Dix. 4,000 MEN PASS IN REVIEW 1,300 C.M.T.C. Students March Under Leadership of Six Officers of Command Cited for Valor. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/sectional-strife-and-other-matters.html | Sectional Strife and Other Matters. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/minimizing-hay-fever.html | Minimizing Hay Fever. | True | D.I. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/mexico-entertains-buck-youthful-flier-starts-for-los-angeles-today.html | MEXICO ENTERTAINS BUCK; Youthful Flier Starts for Los Angeles Today to Enter Air Race. | True | Special Cable to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/plans-sally-revival-ac-blumenthal-starts-negotiations-with-marilyn.html | PLANS "SALLY" REVIVAL.; A.C. Blumenthal Starts Negotiations With Marilyn Miller. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/victory-of-yankees-over-tigers-voided-harridge-rules-that-came-in.html | VICTORY OF YANKEES OVER TIGERS VOIDED; Harridge Rules That Came, in Which Luzzeri Batted Out of Turn, Must Be Replayed. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/edward-arba-dutcher.html | EDWARD ARBA DUTCHER. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/coal-suit-hearing-ends-appalachian-antitrust-case-is-submitted-to.html | COAL SUIT HEARING ENDS.; Appalachian Anti-Trust Case Is Submitted to Judges. | True | | C1B 163398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/many-banks-hold-kreuger-securities-harvard-took-100000-of-holding.html | MANY BANKS HOLD KREUGER SECURITIES; Harvard Took $100,000 of Holding Company's Debentures, List Shows. 15,000 INVESTORS NAMED Prominent Individuals Include Mrs. Percy A. Rockefeller -- Search for Assets Continues. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/two-killed-6-hurt-in-rye-auto-crash-collision-occurs-under-traffic.html | TWO KILLED, 6 HURT IN RYE AUTO CRASH; Collision Occurs Under Traffic Light on Boston Post Road -- 2 Die Near Huntingdon, L.I. FIRE FATAL TO TRUCKMAN Helper on Oil Tank Trapped After Mishap on Jersey Road -- Glen Ridge Driver Is Killed. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/miss-smith-weds-i-wistar-morris-ceremony-held-at-home-of-mr-and-mrs.html | MISS SMITH WEDS I. WISTAR MORRIS; Ceremony Held at Home of Mr. and Mrs. William S. Morris, Shadynook, Bryn Mawr. FAMILIES ONLY ATTEND I. Wistar Morris Jr. Is Best Man for HIa FatheruTheir Wedding Trip to Europe. A *uuuuuuuu* | True | Special to Tra Nrw Tons TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/tone-stronger-in-berlin.html | Tone Stronger in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/ge-winants-found-dead-baltimore-man-also-well-known-socially-in-new.html | G.E. WINANTS FOUND DEAD.; Baltimore Man Also Well Known Socially in New. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/dorothy-brown-engaged-will-be-married-to-gary-yale-morse-in-early.html | DOROTHY BROWN ENGAGED.; Will Be Married to Gary Yale Morse in Early Fall. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/new-liner-rex-starts-speed-trials-sept-1-big-italian-ship-to-sail.html | NEW LINER REX STARTS SPEED TRIALS SEPT. 1; Big Italian Ship to Sail Sept. 27 for New York on Maiden Trip -- California Office Opened. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/breakfast-without-its-cup-of-coffee-looms-long-brazilian-blockade.html | Breakfast Without Its Cup of Coffee Looms; Long Brazilian Blockade Cuts Our Supply | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/piccard-delayed-again-ascension-to-stratosphere-put-off-by-weather.html | PICCARD DELAYED AGAIN.; Ascension to Stratosphere Put Off by Weather Until Tomorrow. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/mrs-abigail-lott-a-bride-former-wife-of-tennis-star-wed-to-henry-a.html | MRS. ABIGAIL LOTT A BRIDE.; Former Wife of Tennis Star Wed to Henry A. Greene. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/morfair-captures-saranac-handicap-runs-mile-impressively-to-beat.html | MORFAIR CAPTURES SARANAC HANDICAP; Runs Mile Impressively to Beat Pompeius by Three Lengths at Spa Track. BLIND BOWBOY TRIUMPHS Backed to 9 to 20, He Scores by Six Lengths in the Saratoga Lake Purse. | True | By Bryan Field.special To the New York Times. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/squall-sinks-yacht-crew-of-3-is-saved-wanderer-iv-founders-off.html | SQUALL SINKS YACHT; CREW OF 3 IS SAVED; Wanderer IV Founders Off Marblehead, Another Capsizes, One Is Dismasted. MANY CRAFT LOSE SAILS Races Declared No Contest as Committee Boat Is Forced to Leave Finish Line to Aid Rescue Work. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/kingston-officials-hit-in-report.html | Kingston Officials Hit in Report. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/they.html | THEY. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/mayor-denies-attending-party-to-celebrate-coach-franchise.html | Mayor Denies Attending Party To Celebrate Coach Franchise | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/jersey-gasoline-tax-fund-shared.html | Jersey Gasoline Tax Fund Shared. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/stock-break-checks-months-steady-rise-expected-reaction-attributed.html | STOCK BREAK CHECKS MONTH'S STEADY RISE; Expected Reaction, Attributed to "Speculative Excesses," Marks Last Hour of Trading. LEADERS OFF 2 TO 7 POINTS J.I. Case Drops 13 1/2 and Wheat Sinks 2 5/8 Cents in Wide Rush of Profit Seeking. STOCK BREAK HALTS 30-DAY STEADY RISE | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/attack-upon-jehol-ordered-by-japan-chinchow-commanders-decide-on.html | ATTACK UPON JEHOL ORDERED BY JAPAN; Chinchow Commanders Decide on Drastic Action to Effect Release of Ishimoto. SHANGHAI TENSION MOUNTS Japanese Officials There Hold It "High Time" That Chinese Papers Were Curbed. | True | By Hallett Abend.wireless To the New York Times. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/roosevelt-to-meet-garner-tomorrow-governor-goes-to-hyde-park-for.html | ROOSEVELT TO MEET GARNER TOMORROW; Governor Goes to Hyde Park for Day of Rest Before Conference With Speaker. HOOVER SPEECH UNNOTICED Candidates Refuse Comment -- Mobile Party Greets Garner, Long Predicts "Luck." ROOSEVELT TO MEET GARNER TOMORROW | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/charles-whytlaw-osborn-leading-citizen-of-bellport-l-i-served-as.html | CHARLES WHYTLAW OSBORN; Leading Citizen of Bellport, L. I., Served as Captain in War. | True | Special to THE NSW YORK TmES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/reich-press-hopes-for-aid-hoover-is-regarded-as-having-forecast.html | REICH PRESS HOPES FOR AID.; Hoover Is Regarded as Having Forecast World Cooperation. | True | Special Cable to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/drys-are-divided-on-hoovers-stand-fa-victor-of-new-york-antisaloon.html | DRYS ARE DIVIDED ON HOOVER'S STAND; F.A. Victor of New York Anti-Saloon League Sees "Little to Encourage Wets." DISAPPOINTING TO SHIELDS Bishop Richardson Denounces the Proposal -- Dr. Wilson Says Moral Aims Are Not Met. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/memphis-publisher-quits-jr-flippin-succeeds-george-morris-as-head.html | MEMPHIS PUBLISHER QUITS.; J.R. Flippin Succeeds George Morris as Head of Commercial Appeal, Inc. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/arvinagarrison.html | ArvinaGarrison. | True | Special to THE NEW Tonic TOIKS. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/barlow-tells-reds-deadly-war-plans-stamford-air-bomb-inventor-says.html | BARLOW TELLS REDS DEADLY WAR PLANS; Stamford Air Bomb Inventor Says Soviet Gave Pledge Not to Use His Methods. | True | Special Cable to THE NEW YORK TIMES. | C1B 163398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/three-to-be-queried-on-goldmansachs-court-orders-examination-on.html | THREE TO BE QUERIED ON GOLDMAN-SACHS; Court Orders Examination on Alleged Shrinkage of Assets of Trading Corporation. RECEIVERSHIP SUIT PENDING Charge That $12,500,000 Was Written Off After Investment In Frosted Foods Is Point at issue. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/newark-triumphs-over-montreal-106-scores-fourth-straight-victory-to.html | NEWARK TRIUMPHS OVER MONTREAL 10-6; Scores Fourth Straight Victory to Take Ten-and-a-Half Game Lead in Race. MURPHY DRIVEN OUT IN 7TH With Two Runs In, Weaver Checks Attack -- Jensen, Saltzgaver and E. Moore Hit Homers. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/mexico-sees-sugar-crisis-surplus-of-100000-tons-at-end-of-this-year.html | MEXICO SEES SUGAR CRISIS.; Surplus of 100,000 Tons at End of This Year Is Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/france-honors-dr-heyd-state-medical-society-head-receives-legion-of.html | FRANCE HONORS DR. HEYD.; State Medical Society Head Receives Legion of Honor Award. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/robert-h-ritchie.html | ROBERT H. RITCHIE. | True | Special to THE NEW YOBS TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/latest-realty-dealings-new-yorkers-buy-jersey-properties-hastings.html | Latest Realty Dealings; NEW YORKERS BUY JERSEY PROPERTIES Hastings Resident Gets From Bank Receiver Union City House Recently Foreclosed. 2 BAYONNE SALES CLOSED Guttenberg Home Goes to a Mineola Family -- Manhattanito Acquires Two Flats in Jersey City. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/florida-asks-rfc-loan-500000-is-sought-to-start-unemployment-relief.html | FLORIDA ASKS R.F.C. LOAN.; $500,000 Is Sought to Start Unemployment Relief Program. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/5000-illinois-miners-plan-strike-monday-belleville-rebels-on-5.html | 5,000 ILLINOIS MINERS PLAN STRIKE MONDAY; Belleville Rebels on S5 Scale -- Lewis Warns Unions as Work Stops at Springfield. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/fall-from-trapeze-kills-girl-in-circus-young-woman-partner-who-also.html | FALL FROM TRAPEZE KILLS GIRL IN CIRCUS; Young Woman Partner Who Also Plunges to Floor of Atlantic City Pier Expected to Die. PERFORMER LOST GRIP Aerialist's Fall Causes Wires to Snap and Shake Loose Grip of Companion, Who Also Drops. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/europe-is-divided-on-hoovers-policy-geneva-hails-pledge-to-consult.html | EUROPE IS DIVIDED ON HOOVER'S POLICY; Geneva Hails Pledge to Consult but London Is Irritated at Debt and Tariff Stand. VARIED OPINIONS IN PARIS But Moderate Papers Stress Advance -- German Press Hopes for Aid to World. JAPAN DENIES RULE APPLIES Tokyo Spokesman Cannot See How President's Doctrine on Force Affects Manchuria. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/private-gunter-wins-rifle-match.html | Private Gunter Wins Rifle Match. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/finds-wrist-watch-in-pocket-asks-police-to-locate-owner.html | Finds Wrist Watch in Pocket, Asks Police to Locate Owner | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/wins-84mile-swim-fredericton-relay-team-defeats-st-john-in-canada.html | WINS 84-MILE SWIM.; Fredericton Relay Team Defeats St. John in Canada. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/walker-refers-to-bank-crash-to-prove-ignorance-of-finance.html | Walker Refers to Bank Crash To Prove Ignorance of Finance | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/denies-splitdorf-receiver-but-court-will-investigate-plan-to-sell.html | DENIES SPLITDORF RECEIVER; But Court Will Investigate Plan to Sell Assets to Edison Splitdorf. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/book-notes.html | BOOK NOTES | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/reorganized-company-distributing-shares-consolidated-paper-takes.html | REORGANIZED COMPANY DISTRIBUTING SHARES; Consolidated Paper Takes Place of Canada Power and Paper Corporation. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/government-removes-614742100-securities-from-list-acceptable-for.html | Government Removes $614,742,100 Securities From List Acceptable for Tax Payments | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/expert-declares-clarke-a-suicide-arthur-h-hamilton-of-auburn-ny.html | EXPERT DECLARES CLARKE A SUICIDE; Arthur H. Hamilton of Auburn, N.Y., Says at Trial He Found No Evidence of Homicide. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/curb-chief-defends-shortsale-trades-hc-sykes-says-deals-form-an.html | CURB CHIEF DEFENDS SHORT-SALE TRADES; H.C. Sykes Says Deals Form an Essential Part in Free Market in Securities. CITES PARALLEL ON FARMS Causes of Trade Stagnation Cannot Be Found in Exchanges of the Nation, He Holds. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/eastern-rubber-stocks-shrink.html | Eastern Rubber Stocks Shrink. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/colvin-denounces-proposal.html | Colvin Denounces Proposal. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/miss-frances-p-dade-actress-is-married-wed-to-brock-van-every-in.html | MISS FRANCES P. DADE, ACTRESS, IS MARRIED; Wed to Brock Van Every in Chest- nut HilluRehearsal of Ceremony Checked by Word of Fire.. | True | Special to THE Nsw YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/philip-guerrera.html | PHILIP GUERRERA. | True | Special to TSB NKW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/nicaraguan-guard-captures-counter-feeleors-of-our-bills.html | Nicaraguan Guard Captures Counter feeleors of Our Bills | True | By Tropical Radio To the New York Times. | C1B 163398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/revision-of-treaty-with-cuba-urged-reciprocity-agreement-should-be.html | REVISION OF TREATY WITH CUBA URGED; Reciprocity Agreement Should Be Changed to Give Island More Leeway, Says J.G. Mena. SUGAR INDUSTRY SUFFERS Preferential Held Inadequate, With People of Neighbor Republic Becoming Impoverished. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/wholesale-price-index-up-rose-to-648-last-week-from-647-labor.html | WHOLESALE PRICE INDEX UP; Rose to 64.8 Last Week From 64.7, Labor Department Announces. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/prussia-bans-nudist-groups-and-bathing-beauty-contests.html | Prussia Bans Nudist Groups And Bathing Beauty Contests | True | Special Cable to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/new-policy-recovers-traffic-new-york-central-reports.html | New Policy Recovers Traffic, New York Central Reports | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/beesonukennerly.html | BeesonuKennerly. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/sao-paulo-rebels-make-peace-move-governor-willing-to-negotiate-if.html | SAO PAULO REBELS MAKE PEACE MOVE; Governor Willing to Negotiate if Constitution Is Restored -- Federals Break Line. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/jersey-silk-industry-seeks-hague-as-czar-mayor-after-conference.html | JERSEY SILK INDUSTRY SEEKS HAGUE AS 'CZAR'; Mayor, After Conference With Paterson Group, Said to Be Considering the Offer. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/saves-drowning-boy-disappears.html | Saves Drowning Boy, Disappears. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/discuss-separating-rail-merger-plans-eastern-executives-consider.html | DISCUSS SEPARATING RAIL MERGER PLANS; Eastern Executives Consider Filing of Separate Petitions With the I.C.C. STILL ACTING IN CONCERT Definite Action on Question Is Expected at Meeting Here on Aug. 31. NEW ENGLAND A FACTOR Some Suggest Trustee for the New Haven and the Boston & Maine as a Solution. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/5-seized-in-finland-for-witchcraft-rites-accused-of-mutilating.html | 5 SEIZED IN FINLAND FOR WITCHCRAFT RITES; Accused of Mutilating Corpses-- Arrests Solve Mystery That Caused Recriminations. | True | Wireless to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/love-to-take-fight-on-mcooey-to-polls-he-will-decide-over-weekend.html | LOVE TO TAKE FIGHT ON M'COOEY TO POLLS; He Will Decide Over Week-End Whether to Enter Primaries or Run as Independent. LEADER SILENT ON THREAT Senator Told by Democratic Club Officer That Negro Voters Have Lost Confidence in Cadley. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/prr-asks-2000000-to-add-new-jobs-road-seeks-rfc-loan-to-build-1500.html | P.R.R. ASKS $2,000,000 TO ADD NEW JOBS; Road Seeks R.F.C. Loan to Build 1,500 Freight Cars, Giving Work to 1,400 Men. B. & O. TO FOLLOW SUIT Expected to Ask Similar Sum under Federal Employment Fund Offer -- Other Lines Weigh Plan. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/republicans-plan-to-draft-miller-to-run-for-governor-again-as.html | Republicans Plan to Draft Miller to Run For Governor Again as Economy Candidate | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/400-students-seize-university-of-chile-police-combat-revolt-against.html | 400 STUDENTS SEIZE UNIVERSITY OF CHILE; Police Combat 'Revolt Against the Socialist Government,' Which Quickly Collapses. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/john-walter-kelley-was-member-of-the-boston-globe-staff-since-1883.html | JOHN WALTER KELLEY.; Was Member of The Boston Globe Staff Since 1883. | True | Special to THE. Nsw YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/an-obstructed-hearing.html | AN OBSTRUCTED HEARING. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/pilot-hurt-in-crash-on-north-shore-beach-1000-bathers-flee-as-youth.html | PILOT HURT IN CRASH ON NORTH SHORE BEACH; 1,000 Bathers Flee as Youth, 18, Falls in Plane -- Waved to Mother Before Accident. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/equipoise-to-face-only-two-in-race-meets-gusto-and-rocky-news-in.html | EQUIPOISE TO FACE ONLY TWO IN RACE; Meets Gusto and Rocky News in the Whitney at the Saratoga Course Today. FAST FIELD FOR SPECIAL The Darb, Caterwaul, Ladysman and Grand Time Are to Match Strides in the Event. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/wsmarderdead-long-typefounder-official-in-american-company-in.html | W.S.MARDERDEAD; LONG TYPE-FOUNDER; Official in American Company in Jersey CityuBegan Work in Father's Plant 46 Years Ago. uuu WAS IN SIXTY-SIXTH YEAR Had Been Manager of Branches in Buffalo and St. Louis and of Parent Company In Chicago. | True | *o Special to THB NEW TORE TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/nova-scotia-bank-cuts-dividend.html | Nova Scotia Bank Cuts Dividend. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/surrey-scores-at-cricket-downs-hampshire-by-eight-wickets-yorkshire.html | SURREY SCORES AT CRICKET; Downs Hampshire by Eight Wickets - Yorkshire Conquers Essex. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/head-of-anaconda-copper-home-confirms-report-of-sales-agreement.html | Head of Anaconda Copper, Home, Confirms Report of Sales Agreement With Katanga | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/bruckner-to-leave-for-europe-today-bronx-borough-president-and-sir.html | BRUCKNER TO LEAVE FOR EUROPE TODAY; Bronx Borough President and Sir William Firth Booked on the Augustus. DANISH ENVOY TO GO HOME Otto Wadsted Among Passengers on the Frederick VIII -- Many to Depart on Cruises. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/john-gracey-kelly-one-of-the-oldest-bankers-in-west-ern.html | JOHN GRACEY KELLY.; One of the Oldest Bankers In West- ern PennsylvaniaWas 84. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/dr-a-h-harrigan-phy8icmdiesat51-served-on-staff-of-many-noted.html | DR. A. H. HARRIGAN, PHY8ICM,DIESAT51; Served on Staff of Many Noted Hospitals of the CityuWad Studied at Berlin University. FATHER A FAMOUS ACTOR Was Member of Team of Harrigan & HartuActive in Many Pro- fessional Societies. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/named-roerich-receiver-horch-donor-of-1000000-will-aid-museum-in.html | NAMED ROERICH RECEIVER.; Horch, Donor of $1,000,000, Will Aid Museum in Foreclosure Case. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/the-ruwenzori-range.html | THE RUWENZORI RANGE. | True | | C1B 163398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/no-place-to-go.html | NO PLACE TO GO. | True | | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/226000-words-on-hearing-wired-by-press-on-first-day.html | 226,000 Words on Hearing Wired by Press on First Day | True | Special to THE NEW YORK TIMES. | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/article-15-no-title.html | Article 15 -- No Title | True | | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/books-for-negroes-wanted.html | Books for Negroes Wanted. | True | ELIZABETH JORDAN. | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/form-new-circuit-for-touring-shows-rko-theatres-outside-new-york.html | FORM NEW CIRCUIT FOR TOURING SHOWS; RKO Theatres Outside New York, Recently Dark, Opened for Legitimate Attractions. ALLY OF UNITED BOOKING Nine Houses Already Listed by Leighton and Leffler -- Hope for Revival of One-Night Stands. | True | | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/wife-of-mayor-ill-as-he-quits-albany-convalescent-finds-strain-too.html | WIFE OF MAYOR ILL AS HE QUITS ALBANY; Convalescent Finds Strain Too Great and Remains There When Walker Comes Home. SARATOGA VISIT CANCELED Governor Goes to Hyde Park, Seabury to East Hampton, to Await Monday Hearing. SECOND-DAY CROWD IS LESS Trooper Guard Stems Exuberance -- Throngs in the Streets Again Cheer Accused Executive. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/akrons-flight-to-ohio-canceled.html | Akron's Flight to Ohio Canceled. | True | Special to THE NEW YORK TIMES. | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/water-for-refrigerators.html | Water for Refrigerators. | True | BEECHER OGDEN. | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/american-child-kidnapped-but-patricia-mcmillin-warsaw-consuls.html | AMERICAN CHILD KIDNAPPED; But Patricia McMillin, Warsaw Consul's Daughter, Is Found. | True | | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/court-cites-wanamaker-contempt-action-is-begun-at-norristown.html | COURT CITES WANAMAKER.; Contempt Action Is Begun at Norristown Because of Reno Divorce. | True | | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/best-of-bad-case-cox-says.html | "Best of Bad Case," Cox Says. | True | | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/ronald-mackenzie-killed-young-british-playwright-dies-in-auto.html | RONALD MACKENZIE KILLED; Young British Playwright Dies in Auto Accident in France. | True | Wireless to THE NEW YORK TIMES. | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/britain-and-canada-reach-trade-accord-at-ottawa-parley-deadlock.html | BRITAIN AND CANADA REACH TRADE ACCORD AT OTTAWA PARLEY; Deadlock Ended by Agreement on Exchange of Free Entry and Tariff Preferences. DOMINION LUMBER GAINS Britain Also Gives Advantage to Wheat, Fish, Fruit, Bacon, Copper and Other Metals. BRITISH STEEL WINS AID Bennett Agrees to Tariff Preference for Textiles and Free Entry for Many Important Products. BRITAIN AND CANADA REACH AGREEMENT | True | By Charles A. Selden.special To the New York Times.by Charles A. Selden. | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/walker-says-he-used-word-beneficence-wrongly-objects-to-being-put.html | Walker Says He Used Word 'Beneficence' Wrongly; Objects to Being Put on Trial for His English | True | Special to THE NEW YORK TIMES. | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/six-speed-boats-including-two-dodge-crafty-entered-in-gold-cup-race.html | Six Speed Boats, Including Two Dodge Crafty Entered in Gold Cup Race at Montauk Today | True | Special to THE NEW YORK TIMES. | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/austin-turns-back-mcauliff-at-rye-scores-by-64-64-in-eastern-crass.html | AUSTIN TURNS BACK M'CAULIFF AT RYE; Scores by 6-4, 6-4 in Eastern Crass Court Play -- Sutter Beats Olliff of England. LEWIS VICTOR OVER COEN Meets Mangin in Semi-Finals Today -- Doubles Title to Mrs. Burke-Miss Hilleary. | True | By Henry Jr. Ilsley.special To the New York Times. | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/to-give-aid-on-realty-loans.html | To Give Aid on Realty Loans. | True | | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/1070599-approved-for-mobile-ohio-icc-authorizes-finance-corporation.html | $1,070,599 APPROVED FOR MOBILE & OHIO; I.C.C. Authorizes Finance Corporation Loan to Pay Taxes and Other Obligations. | True | Special to THE NEW YORK TIMES. | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/driver-killed-at-glen-ridge.html | Driver Killed at Glen Ridge. | True | Special to THE NEW YORK TIMES. | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/meteors-arch-sky-over-the-country-four-fragments-bombard-a.html | METEORS ARCH SKY OVER THE COUNTRY; Four Fragments Bombard a Homestead, Startling Farmers in Missouri. 242 COUNTED AT HARVARD U. of P. Astronomer Records 130 Perseids and Display Is Also Observed in Wisconsin. | True | | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/concerning-equality-there-exists-it-is-intimated-no-sich-anamile.html | CONCERNING EQUALITY.; There Exists, It Is Intimated, "No Sich Anamile." | True | G.A. DOUGLAS. | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/power-tax-opposed-broadcasting-companies-seek-exemption-on.html | POWER TAX OPPOSED.; Broadcasting Companies Seek Exemption on Electrical Energy. | True | Special to THE NEW YORK TIMES. | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/article-12-no-title.html | Article 12 -- No Title | True | Wireless to THE NEW YORK TIMES. | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/grouse-shooting-is-disappointing-weather-and-economic-state-combine.html | GROUSE SHOOTING IS DISAPPOINTING; Weather and Economic State Combine to Keep Sportsmen Away From Scotland. FEW AMERICANS TAKE PART One of First Consignments of Birds Is Sent From King's Estate to Buckingham Palace. | True | Wireless to THE NEW YORK TIMES. | CIB 163398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/opposes-liquor-stand-mrs-grace-m-poole-says-womens-clubs-favor.html | OPPOSES LIQUOR STAND.; Mrs. Grace M. Poole Says Women's Clubs Favor Prohibition. | True | Special Cable to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/father-noonan-goes-to-niagara.html | Father Noonan Goes to Niagara. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/miss-corinne-first-in-the-crestview-makes-fast-stretch-run-to.html | MISS CORINNE FIRST IN THE CRESTVIEW; Makes Fast Stretch Run to Capture Feature Race at Hawthorne by Neck. REHOBOTH IS HOME SECOND Challenges Gamely but in Vain Near End -- Winner, Outsider, Pays $13.60 for $2. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/yvonne-mitchell-to-wed-betptd-ueut-o12-poindexter-exsenators-son.html | YVONNE MITCHELL TO WED.; BetpT-d* * UeUt '''''o''1/2'' Poindexter, Ex-Senator's Son. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/mrs-james-j-collison.html | MRS. JAMES J. COLLISON. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/byrd-fails-to-halt-legion-bonus-plea-despite-admirals-arguing-bay.html | BYRD FAILS TO HALT LEGION BONUS PLEA; Despite Admiral's Arguing, Bay State Body Advances Demand for Immediate Payment. B.E.F. TREATMENT SCORED Convention at Lawrence Hears Waters Tell of Camps of Veterans In Washington. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/scranton-beats-yanks-10-shawkey-allows-two-hits-in-five-innings.html | SCRANTON BEATS YANKS, 1-0; Shawkey Allows Two Hits in Five Innings Against Old Team. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/monkey-trial-figure-named-for-congress-john-thomas-scopes-convicted.html | 'MONKEY TRIAL' FIGURE NAMED FOR CONGRESS; John Thomas Scopes, Convicted of Teaching Evolution, Will Ran as Kentucky Socialist. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/long-lease-by-chain-store-on-amsterdam-av-in-the-80s.html | Long Lease by Chain Store On Amsterdam Av. in the 80s | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/frank-haviland-quinby-buried.html | Frank Haviland Quinby Buried. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/20000000-bond-aid-is-planned-in-chicago-corporation-to-make.html | $20,000,000 BOND AID IS PLANNED IN CHICAGO; Corporation to Make Reorganization Loans to Clear Real Estate Mortgage Situation. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/threeyear-limit-for-new-bank-notes-attorney-general-makes-ruling-on.html | THREE-YEAR LIMIT FOR NEW BANK NOTES; Attorney General Makes Ruling on Those issued Under the Home Loan Bank Act. FOR TEMPORARY EXPEDIENT Law Intended the Circulation Privilege to Meet Present Difficulties, Mitchell Says. CONFUSION SEEN AS RESULT Officials Assert Congress Must Extend Time if Statute Is Widely Used. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/brown-of-indians-tames-tigers-31-yields-only-six-hits-as-he-hurls.html | BROWN OF INDIANS TAMES TIGERS, 3-1; Yields Only Six Hits as He Hurls Cleveland Into 2d-Place Tie With Athletics. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/chinese-leaders-in-deals-for-power-wang-in-hiding-while-his-wife.html | CHINESE LEADERS IN DEALS FOR POWER; Wang in Hiding While His Wife Negotiates for Him -- Wu Pei-fu Makes Bid for Place. ANTI-RED CAMPAIGN HALTS Japanese Official in Manchuria Says World Should Be Alarmed Over Chinese Communists. | True | Special Cable to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/mrs-joseph-sisler.html | MRS. JOSEPH SISLER. | True | Special to THI NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/shimon-menachem-lasar.html | SHIMON MENACHEM LASAR. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/justice-for-the-poor.html | Justice for the Poor. | True | SAMUEL, MARCUS. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/50-yearlings-are-sold-for-61725-at-spa-sir-gallahad-iii-colt-brings.html | 50 YEARLINGS ARE SOLD FOR $61,725 AT SPA; Sir Gallahad III Colt Brings Top Price of $7,000, and Another of Sire's Get Goes for $5,000. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/party-chiefs-here-hail-hoover-speech-wickersham-says-president-has.html | PARTY CHIEFS HERE HAIL HOOVER SPEECH; Wickersham Says President Has "Answered Silly Talk of Lack of Leadership." HARBORD PRAISES PROGRAM Macy Asserts That Address Showed "Rare Ability" to Grasp Problems -- "Masterpiece" to Hilles. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/air-travel-gained-30-per-cent-in-first-6-months-of-this-year.html | Air Travel Gained 30 Per Cent In First 6 Months of This Year | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/museum-acquires-rare-egyptian-robe-it-belonged-to-a-sempriest.html | MUSEUM ACQUIRES RARE EGYPTIAN ROBE; It Belonged to a Sem-Priest, Reputed to Have Had Power to Put Life in Statues. ANCIENT HOMES EXCAVATED Stucco Wall Figures From Ctesiphon Palace Reported In Bulletin on Eastern Expedition. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/carey-reappointed-dodgers-manager-signs-oneyear-contract-at.html | CAREY REAPPOINTED DODGERS' MANAGER; Signs One-Year Contract at Reported Salary of $25,000, Increase of $5,000. ACTION HAILED BY TEAM Directors Voice Complete Satisfaction With Work of Pilot, Whose Club Is Gaining in Race. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/horse-show-prizes-will-total-40000-bowman-memorial-trophy-offered.html | HORSE SHOW PRIZES WILL TOTAL $40,000; Bowman Memorial Trophy, Offered by Altman, on List for National Event at Garden. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/war-and-love.html | War and Love. | True | By Mordaunt Hall. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/canadian-liquor-shares-boom-on-heels-of-the-hoover-speech.html | Canadian Liquor Shares Boom On Heels of the Hoover Speech | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/retrial-denied-to-hutton-aimee-mcphersons-husband-loses-plea-in.html | RETRIAL DENIED TO HUTTON; Aimee McPherson's Husband Loses Plea in Nurse's Suit. | True | | C1B 163398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/a-son-to-mrs-fergus-held-jr.html | A Son to Mrs. Fergus Held Jr. | True | Special to THE NEW YORKS TIMES. | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/3-stowaways-found-on-liner-manhattan-two-americans-and-german-put.html | 3 STOWAWAYS FOUND ON LINER MANHATTAN; Two Americans and German Put to Work as Deck Hands -- Steamer Maintains High Speed. | True | Wireless to THE NEW YORK TIMES. | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/topics-of-interest-to-the-churchgoer-dr-knubel-to-lead-united.html | TOPICS OF INTEREST TO THE CHURCHGOER; Dr. Knubel to Lead United Lutheran Convention in Philadelphia Oct. 12. 5,000 KNIGHTS LEAVING Will Attend Unveiling of Gibbons Statue in Washington -- Home Missions Institute to Open. | True | | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/railway-statements-earnings-for-june-and-six-months-comparisons-of.html | RAILWAY STATEMENTS.; Earnings for June and Six Months -- Comparisons of Assets and Liabilities. | True | | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/order-based-on-home-rule-roosevelt-is-directed-to-answer-the.html | ORDER BASED ON HOME RULE; Roosevelt Is Directed to Answer the Challenge to Removal Powers. HE DEFERS TO THE COURT But Informs Hinman He Will Not Feel Bound to Delay After Argument on Friday. BENNETT TO FIGHT SUIT Mayor's Counsel Disavows Any Connection With Injunction Move of Bronx Man. WRIT WILL NOT HALT ROOSEVELT DECISION | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/store-leasing-revives-on-lower-east-side-renting-there-had-been.html | STORE LEASING REVIVES ON LOWER EAST SIDE; Renting There Had Been Inactive for Many Months -- Activity in Midtown. | True | | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/attacks-stimson-on-russian-bonds-class-charges-that-plan-to-pass-on.html | ATTACKS STIMSON ON RUSSIAN BONDS; Class Charges That Plan to Pass on Soviet Issue Would Be "Defiance" of Senate. TO MOVE FOR CURB BY LAW Senate Adopted Resolution in 1930 Against Practice, Holding That It Implied Guarantee. | True | Special to THE NEW YORK TIMES. | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/foulois-flies-6200-miles-army-air-chief-pilots-alone-on-inspection.html | FOULOIS FLIES 6,200 MILES.; Army Air Chief Pilots Alone on Inspection Trip. | True | Special to THE NEW YORK TIMES. | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/hoover-to-set-date-for-relief-parley-he-will-call-federal-district.html | HOOVER TO SET DATE FOR RELIEF PARLEY; He Will Call Federal District Groups to Capital to Spur Business and Industry. GIFFORD RESIGNS POST Plans for Agricultural Credit Corporation Presented by Northwestern Delegation. HOOVER PLANS MOVE TO SPUR BUSINESS | True | Special to THE NEW YORK TIMES. | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/du-pont-joins-jockey-club-is-elected-to-membership-making-total.html | DU PONT JOINS JOCKEY CLUB; Is Elected to Membership, Making Total Enrolment 50. | True | Special to THE NEW YORK TIMES. | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/gardinerusalisbury.html | GardineruSalisbury. | True | Special to THE NEW YORK TIMES. | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/compton-in-mexico-city-scientist-will-study-cosmic-rays-on.html | COMPTON IN MEXICO CITY; Scientist Will Study Cosmic Rays on Snow-Covered Peak. | True | Wireless to THE NEW YORK TIMES. | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/parker-and-mako-gain-us-junior-net-final-beat-cohn-and-lee.html | PARKER AND MAKO GAIN U.S. JUNIOR NET FINAL; Beat Cohn and Lee, Respectively, in Title Tennis -- Leavens and Kamrath Win in Boys' Play. | True | | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/seek-chinarussia-air-route.html | Seek China-Russia Air Route. | True | Special Cable to THE NEW YORK TIMES. | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/article-14-no-title.html | Article 14 -- No Title | True | | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/rev-dr-w-f-blackman-president-emeritus-of-roilins-col-lege-in.html | REV. DR. W. F. BLACKMAN.; President Emeritus of Roilins Col- lege in Florida. | True | | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/vacations-for-the-blind.html | Vacations for the Blind. | True | HENRY W. GODDARD. | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/the-brittany-monument.html | The Brittany Monument. | True | BRETON. | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/dodgers-triumph-take-third-place-clark-blanks-giants-10-while.html | DODGERS TRIUMPH, TAKE THIRD PLACE; Clark Blanks Giants, 1-0, While Stripp Crosses With Only Tally on a Fly. DOUBLE-PLAY MARK TIED Brooklyn Hits Into Six, Giving New York Chance to Deadlock Record -- FitzsImmons Batted Hard. | True | By John Drebinger. | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/lehman-urges-cuts-in-education-costs-in-address-at-oswego-normal.html | LEHMAN URGES CUTS IN EDUCATION COSTS; In Address at Oswego Normal School He Warns Tax Burden Is Too Great. INSPECTS FORTS AND CAMP Oswego City Club and Water-town Non-Partizan Group Give Luncheon and Greeting. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/plans-to-aid-fund-pushed-in-newport-group-enlarged-for-ball-game-to.html | PLANS TO AID FUND PUSHED IN NEWPORT; Group Enlarged for Ball Game to Benefit Needy Children of Rhode Island. | True | Special to THE NEW YORK TIMES. | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/japan-sanctions-flight-issues-permit-to-von-gronau-to-fly-over-and.html | JAPAN SANCTIONS FLIGHT.; Issues Permit to von Gronau to Fly Over and Land in Country. | True | | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/more-cotton-seed-crushed-census-bureau-reports-5327740-tons-used-in.html | MORE COTTON SEED CRUSHED; Census Bureau Reports 5,327,740 Tons Used in Year. | True | | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/prank-j-beach.html | PRANK J. BEACH. | True | Special to THE NEW YORK TIMES. | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/heavy-liquidation-sends-cotton-down-halting-of-upward-movement-is.html | HEAVY LIQUIDATION SENDS COTTON DOWN; Halting of Upward Movement Is Laid to Reactions in Outside Markets. END IS 30 TO 33 POINTS OFF Government-Financed Staple Is Sold Again -- Reduced Consumption in July Reported. | True | | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/not-pointing-with-pride.html | NOT POINTING WITH PRIDE. | True | | CIB 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/straton-plans-revivals-son-of-late-pastor-will-organize-church-in.html | STRATON PLANS REVIVALS.; Son of Late Pastor Will Organize Church in New Roohelle. | True | Special to THE NEW YORK TIMES. | CIB 163398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/phone-callto-spain-worried-minister-more-than-revolt.html | Phone Call-to Spain Worried Minister More Than Revolt | True | Special Cable to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/apple-men-favor-truck-regulation-resolutions-adopted-at-closing.html | APPLE MEN FAVOR TRUCK REGULATION; Resolutions Adopted at Closing Session Also Urge Repeal of Recapture Part of I.C.C. Act. AIR, WATER RULES ASKED Members Approve Recommendation for Rail Tariffs to Be Effective on Five Days' Notice. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/sims-and-proteges-lose-bridge-match-experts-new-team-eliminated-by.html | SIMS AND PROTEGES LOSE BRIDGE MATCH; Expert's New Team Eliminated by Knickerbocker Club Croup at Asbury Park. BURNSTINE ALSO IS OUT Group Headed by Former Star of "Horsemen" Is Defeated in Upset by Newcomers. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/thomas-coyle.html | THOMAS COYLE. | True | Special to THB N1/2w YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/two-killed-near-huntington-li.html | Two Killed Near Huntington, L.I. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/kaufmann-blanks-albany-pitchec-rochester-to-30-victory-allowing.html | KAUFMANN BLANKS ALBANY.; Pitchec Rochester to 3-0 Victory, Allowing Only 4 Hits. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/rise-in-optimism-aids-wholesaling-retail-trade-is-reported-as.html | RISE IN OPTIMISM AIDS WHOLESALING; Retail Trade Is Reported as Holding Its Own, Buoyed by Rural Activity. DUN AND BRADSTREET VIEWS Steel, Building and Auto Lines Fail to Show Much Life Yet -- Collections Looking Up. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/gunn-loses-in-canadian-golf-taylor-cameron-reach-final.html | Gunn Loses in Canadian Golf; Taylor, Cameron Reach Final | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/roses-cast-in-path-as-mayor-returns-i-feel-that-i-have-met-every.html | ROSES CAST IN PATH AS MAYOR RETURNS; "I Feel That I Have Met Every Challenge," He Says on Arrival at Thronged Station Here. WIFE, ILL, STAYS BEHIND Blumenthal, Walker's Host for Week-End, Ready to Offer Him a $100,000 Job. ROSES CAST IN PATH AS MAYOR RETURNS | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/bonds-irregular-on-stock-exchange-highgrade-industrials-and-rails.html | BONDS IRREGULAR ON STOCK EXCHANGE; High-Grade Industrials and Rails Up, but Utilities Ease -- Trading Active. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/jersey-golf-title-is-kept-by-kinder-scores-293-for-72-holes-to.html | JERSEY GOLF TITLE IS KEPT BY KINDER; Scores 293 for 72 Holes to Retain Open Championship at Jumping Brook. WOOD IS SECOND WITH 294 Clark Returns Total of 296 for Third Place -- Bourne Is Fourth With 297. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/article-10-no-title.html | Article 10 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/article-11-no-title.html | Article 11 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/vanda-nomicos-gives-a-concert-large-audience-hears-singer-in-first.html | VANDA NOMICOS GIVES A CONCERT; Large Audience Hears Singer in First Recital of the Season at Guild Hall, East Hampton. DANCE GIVEN AT DEVON CLUB A Hundred Members and Guests Are Present -- Miss Betty Belden Feted by Parents. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/mccormick-visits-exwife-takes-flowers-to-her-hotel-sick-room.html | McCORMICK VISITS EX-WIFE; Takes Flowers to Her Hotel Sick Room -- Condition Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/sarazen-cards-a-69-teams-with-brett-to-beat-smith-and-murray-at.html | SARAZEN CARDS A 69.; Teams With Brett to Beat Smith and Murray at Binghamton. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/moscow-denies-bond-plan-soviet-wont-place-issue-here-while.html | MOSCOW DENIES BOND PLAN.; Soviet Won't Place Issue Here While Non-Recognition Exists. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/lott-beats-lang-in-tennis-tourney-gains-final-round-by-victory-at.html | LOTT BEATS LANG IN TENNIS TOURNEY; Gains Final Round by Victory at Spring Lake and Will Meet Jones Today. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/democracy-is-seen-going-into-eclipse-von-beckerath-and-toynbee-at.html | DEMOCRACY IS SEEN GOING INTO ECLIPSE; Von Beckerath and Toynbee at Williams Hold That Small Groups Will Rule. EXPECT ECONOMIC GAINS Dr. Gregory Defends the International Banker -- Says His Influence Is Overrated. "BOGEY-MAN" OF POLITICS Restrictions on the Flow of Capital Cited -- Higher Governmental Debt Burden Predicted. | True | By Louis Stark.special To the New York Times. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/clearly-visible-in-wisconsin.html | Clearly "Visible in Wisconsin. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/orioles-break-even-in-pair-with-leafs-lose-first-108-and-win-second.html | ORIOLES BREAK EVEN IN PAIR WITH LEAFS; Lose First, 10-8, and Win Second, 3-0, Toronto Taking Series, Three Games to One. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/the-subway-tieup-interboroughs-method-of-handling-difficulty-is.html | THE SUBWAY TIE-UP.; Interborough's Method of Handling Difficulty Is Criticized. | True | E.G. DIEFENBACH. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/tokyo-gets-stimson-speech.html | Tokyo Gets Stimson Speech. | True | By Hugh Byas.special Cable To the New York Times. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/dr-a-8-munro.html | DR. A. 8. MUNRO. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/t-mckennyuthompson.html | !T McKennyuThompson. | True | Special to THK NEW TORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/buys-uptown-flat-paying-all-cash-investor-takes-over-properly-on.html | BUYS UPTOWN FLAT, PAYING ALL CASH; Investor Takes Over Properly on Washington Heights Assessed for $72,000. BUILDING SOLD IN HARLEM United Cigar Stores Company Obtains Extension of Leases on Two Busy Corners. | True | | C1B 163398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/sheridan-in-recital-at-southampton-many-dinners-precede-performance.html | SHERIDAN IN RECITAL AT SOUTHAMPTON; Many Dinners Precede Performance of Pianist at Studio of the Lucien H. Tyngs. MISS TOWNSEND IS HOSTESS Gives Dinner With Dancing -- Mr. and Mrs. John W. Harris Are Canoe Place Hosts. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/count-242-at-harvard.html | Count 242 at Harvard. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/edward-f-eagar-vice-president-of-lewis-roberts-inc-was-yachtsman.html | EDWARD F. EAGAR.; Vice President of Lewis Roberts, Inc., Was Yachtsman. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/dr-butler-presses-for-repeal-at-once-heartened-by-hoovers-stand-he.html | DR. BUTLER PRESSES FOR REPEAL AT ONCE; Heartened by Hoover's Stand, He Calls for Submission in Fall to End Dry Law by 1933. MRS. SABIN PRAISES STEP But She Insists on Ending of Division of Power Between States and the Nation. PENNSYLVANIAN "NEUTRAL." Cassatt, Aloof From Presidential Rivalry, Will Centre on Backing Wets for Congress. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/eleanor-kelly-weds-film-director.html | Eleanor Kelly Weds Film Director. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/ritchie-to-stump-in-maine-campaign-first-speech-for-roosevelt-will.html | RITCHIE TO STUMP IN MAINE CAMPAIGN; First Speech for Roosevelt Will Be Timed to Precede State Election There in September. LATER TOUR TO BE ARRANGED Farley Makes Announcement After Baltimore Visit -- O'Neill Sees Veterans Opposing Hoover. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/assails-ft-sill-quarters-shannon-ending-congressional-hearing-says.html | ASSAILS FT. SILL QUARTERS.; Shannon, Ending Congressional Hearing, Says He Will Ask New One. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/5637458-sought-by-municipalities-loans-for-award-next-week-compare.html | $5,637,458 SOUGHT BY MUNICIPALITIES; Loans for Award Next Week Compare With $20,272,495 Average This Year. $2,300,000 FOR PITTSBURGH Market Prices Mounting, the Rise by Leading Issues Aiding Second-Grade Group. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/wheat-bulls-fail-to-hold-up-market-eastern-profittaking-helps-to.html | WHEAT BULLS FAIL TO HOLD UP MARKET; Eastern Profit-Taking Helps to Put Prices Down -- Public Buying Lacking. END AT BOTTOM 2 3/8 C OFF Corn Is Resistant, Declines Being Held to 1/4 to 1/2 c -- Oats Lose 1/4 to 3/8 c -- Rye 1 3/8 to 1 3/4 c Lower. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/valentine-a-dieter.html | VALENTINE A. DIETER. | True | Special to THE New TORS TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/says-utility-official-deposited-650000-pinchots-charges-against-js.html | SAYS UTILITY OFFICIAL DEPOSITED $650,000; Pinchot's Charges Against J.S. Benn Are Expected to Bring Service Commission Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/funeral-is-held-by-air-services-for-f-t-gibson-phila-delphia-will.html | FUNERAL IS HELD BY AIR.; Services for F. T. Gibson, Phila- delphia, Will Be at Brighton, Mass. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/former-harrisburg-banker-held.html | Former Harrisburg Banker Held. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/alvord-gains-golf-final-defeats-morse-at-equinox-and-will-oppose.html | ALVORD GAINS GOLF FINAL.; Defeats Morse at Equinox and Will Oppose Lay Today. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/fifth-paralysis-case-in-englewood.html | Fifth Paralysis Case in Englewood. | True | Special to THE NEW YORK TIMES. | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/building-for-india-at-33-fair-assured-ruling-princes-back-project.html | BUILDING FOR INDIA AT '33 FAIR ASSURED; Ruling Princes Back Project After Government Decides Not to Participate Officially. OLD ART WILL BE ON VIEW Industrial Exhibits Also Arranged -- Rapid Strides of Film Industry In Orient to Be Depicted. | True | | C1B 163398 |
| 1932-08-13 | 1932-08-13 | https://www.nytimes.com/1932/08/13/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 163398 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/aurora-team-wins-from-eastcott-97-early-rush-enables-knoxs-polo.html | AURORA TEAM WINS FROM EASTCOTT, 9-7; Early Rush Enables Knox's Polo Four to Gain Victory on Cochrane Field. RQARK IS SCORING STAR British Internationalist Puts Side Ahead by Making Three Tallies In Second Period. | True | By Robert F. Kelley.special To the New York Times. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/about-a-guarded-president-a-candidate-a-maker-of-bosses-and-a-home.html | About a Guarded President, a Candidate, a Maker of Bosses and a Home Saver | True | S.T. WILLIAMSON. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/germanys-place-on-the-air-nine-broadcasting-organizations-serve.html | GERMANY'S PLACE ON THE AIR; Nine Broadcasting Organizations Serve 4,000,000 Listeners Who Pay Monthly Tax -- Music and Lectures Favored | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/repeal-method-is-unworkable-congress-cannot-assemble-state.html | REPEAL METHOD IS UNWORKABLE; Congress Cannot Assemble State Legislatures or Conventions | True | JOHN L. SUNDEAN. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/dresden-red-headquarters-bombed.html | Dresden Red Headquarters Bombed. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/retail-costs-survey-emphasizes-approach-store-groups-list-major.html | RETAIL COSTS SURVEY EMPHASIZES APPROACH; Store Groups List Major Steps Required to Carry Out Economy Program. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/mrs-h-j-ch1sholm-dies-at-81-years-widow-of-former-president-of.html | MRS. H. J. CHISHOLM DIES AT 81 YEARS; Widow of Former President of International Paper Co. Was a Member of Colonial Dames. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/man-and-medicine.html | MAN AND MEDICINE | True | By Lord Dawson of Penn, President British Medical Association, In His Centennial Address. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/waiters-stay-at-posts-in-fire-as-restaurants-patrons-flee.html | Waiters Stay at Posts in Fire As Restaurants' Patrons Flee | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/rabonnardead-winnipeg-lawyer-uuuuuu-i-i-lost-only-one-murder-case-o.html | R.A.BONNARDEAD; WINNIPEG LAWYER uuuuuu , i; I Lost Only One Murder Case of 46 He Defended in Career of Nearly Half a Century. o RAN A FARM EARLY IN LIFE Turned to the Law After Studying MedicineuBuilt Up an Inter- national Reputation. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/china-plans-changes-in-education-system-new-measure-limits.html | CHINA PLANS CHANGES IN EDUCATION SYSTEM; New Measure Limits Instruction in Colleges to Agriculture, Medicine and Engineering. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/henry-sprenger.html | HENRY SPRENGER. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/montalva-chilean-naval-minister.html | Montalva Chilean Naval Minister. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/railcrossing-work-on-big-scale-urged-mw-harrison-maintains-the.html | RAIL-CROSSING WORK ON BIG SCALE URGED; M.W. Harrison Maintains the Public Should Pay All Costs of Elimination. SEES AID TO EMPLOYMENT Advocates Changes In Laws to Relieve Carriers of "Unfair Burden." | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/us-eight-retains-title-in-olympics-as-80000-look-on-leads-italians.html | U.S. EIGHT RETAINS TITLE IN OLYMPICS AS 80,000 LOOK ON; Leads Italians Over Line by Foot in Thrilling Race to Win Crown 4th Time in Row. CANADA 3D, BRITAIN 4TH Double Sculls Laurels Annexed by Myers and Gilmore of Philadelphia. BRITISH FOUR ALSO SCORES Turns Back Germany in Event for Shells Without Coxswain as Regatta Comes to a Close. | True | By Allison Danzig.special To the New York Times.by Allison Danzig. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/money-awards-conferred.html | Money Awards Conferred. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/carter-will-go-to-mexico-he-plans-personal-plea-to-ortiz-rubio-for.html | CARTER WILL GO TO MEXICO.; He Plans Personal Plea to Ortiz Rubio for B.E.F. Colony. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/a-drama-in-an-office-building-warren-william-as-an-unscrupulous.html | A DRAMA IN AN OFFICE BUILDING; Warren William as an Unscrupulous Banker in "Skyscraper Souls" -- Murder Will Out -- "Dr. X" | True | By Mordaunt Hall. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/finns-off-for-chicago-nurmi-in-party-but-will-not-run-in-meet-on.html | FINNS OFF FOR CHICAGO.; Nurmi in Party, but Will Not Run in Meet on Thursday. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/jews-going-to-belgium-those-from-germany-are-investing-in-seacoast.html | JEWS GOING TO BELGIUM.; Those From Germany Are Investing in Seacoast Resorts. | True | Special Correspondence, THE New YORK. TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/horse-show-dinner-held-at-east-hampton-cabaret-burlesquing-riding.html | HORSE SHOW DINNER HELD AT EAST HAMPTON; Cabaret Burlesquing Riding Club Event Is Feature -- Many Colo- nists Entertain Guests. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/browns-beat-white-sox-blacholder-outpitches-jones-to-score-a.html | BROWNS BEAT WHITE SOX.; Blacholder Outpitches Jones to Score a Victory by 7 to 5. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/rochester-seeking-to-free-trolleys-bankers-and-bondholders-would.html | ROCHESTER SEEKING TO FREE TROLLEYS; Bankers and Bondholders Would Bring Transit System Under Local Control. AFFAIRS BADLY SCRAMBLED Lines In Receivers' Hands Since 1929 -- Might Earn Profit If the Curbs Were Removed. | True | By Wilbur G. Lewis.editorial Correspondence, the New York Times. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/womens-flight-halted-mishap-causes-pilots-to-land-en-durance-plane.html | WOMEN'S FLIGHT HALTED.; Mishap Causes Pilots to Land Endurance Plane for Repairs. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/the-farmer-begins-to-look-up-in-the-great-northwest-he-has-a-good.html | THE FARMER BEGINS TO LOOK UP; In the Great Northwest He Has a Good Crop After Three Lean Years; His Garden and Home Cannery Are Flourishing; Now He Has Hopes, Despite Grave Problems That Confront Him | True | By Bernhard Ostrolenk | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/backs-mrs-boole-in-fight-on-hoover-wctu-convention-wires-her-attack.html | BACKS MRS. BOOLE IN FIGHT ON HOOVER; W.C.T.U. Convention Wires Her Attack on the State Liquor Proposal to the President. YOUTH PROGRAM CONTINUED Seattle Meeting Is Told That 16 Camps for Education on Dry Law Will Be Held This Year. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/peach-growers-happy-south-carolina-crop-short-but-prices-are.html | PEACH GROWERS HAPPY.; South Carolina Crop Short, but Prices Are Satisfactory. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/salvationists-shift-200-officers-in-11-eastern-states-to-take-new.html | SALVATIONISTS SHIFT 200.; Officers in 11 Eastern States to Take New Posts Aug. 24. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/socialists-in-colombia-plan-fight-on-yankee-imperialism.html | Socialists in Colombia Plan Fight on 'Yankee Imperialism' | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/girl-5-drowns-in-jersey-lake.html | Girl, 5, Drowns in Jersey Lake. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/foreign-banks-assist-bond-issue-by-soviet-state-institution-in.html | FOREIGN BANKS ASSIST BOND ISSUE BY SOVIET; State Institution in Moscow to Get Subscriptions Through Correspondents in Other Countries. | True | Wireless to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/camp-dix-cmtc-sets-high-record-general-laubach-praises-high.html | CAMP DIX C.M.T.C. SETS HIGH RECORD; General Laubach Praises High Standard of Military and Citizenship Students. PARENTS ENDORSE TRAINING 306th Infantry Reserve Officers Will Be Relieved Tomorrow by 305th as Faculty Staff. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/kennel-club-code-now-fully-revised-complete-tentative-draft-of-new.html | KENNEL CLUB CODE NOW FULLY REVISED; Complete Tentative Draft of New Rules to Be Presented to A.K.C. Body This Week. NEWSPORT SHOW ON SUNDAY Twenty-eighth Annual Event to Draw Big Entry -- Storm King Premium List Out. | True | By Henry R. Ilsley. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/plastic-surgery-aids-swindler-in-budapest-his-snub-nose-made.html | PLASTIC SURGERY AIDS SWINDLER IN BUDAPEST; His Snub Nose Made Aquiline, Ex-Convict Poses Profitably as Police Collector. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/rialto-gossip-jed-harris-buys-a-maxwell-anderson-play-mr-skinner.html | RIALTO GOSSIP; Jed Harris Buys a Maxwell Anderson Play -- Mr. Skinner Finds a Suitable Role -- Conway Tearle for "Dinner at Eight" | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/corporation-bonds-up-sharply-in-week-advance-in-listed-market-near.html | CORPORATION BONDS UP SHARPLY IN WEEK; Advance in Listed Market Near Record This Year -- 40 Issues Gain 2.95 Points Net. TRADING VOLUME LARGE $87,394,400 Total for All Groups on Stock Exchange Exceeded Only Once in 1932. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/east-africans-seek-empire-preference-league-involved-in-dispute-of.html | EAST AFRICANS SEEK EMPIRE PREFERENCE; League Involved in Dispute of Three Political Units Over Future Status. AMERICA ALSO INTERESTED Mandates, Customs Unions and Treaties Stand in Way of Kenya's Desires. UGANDA WOULD BACK PLAN Tanganyika, However, With Ger- man White Majority, Is Not So Keen for Project. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/french-pupils-insured.html | French Pupils Insured. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/hoover-to-accept-statue-of-gibbons-will-speak-on-radio-today-as-the.html | HOOVER TO ACCEPT STATUE OF GIBBONS; Will Speak on Radio Today as the Knights of Columbus Open Their Golden Jubilee. PARADE TO PRECEDE EVENT presentation of Memorial to the Late Cardinal Will Be Followed by a Dinner Tonight. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/use-of-troops-protested-eviction-of-bonus-army-complaint-left-at.html | USE OF TROOPS PROTESTED.; Eviction of Bonus Army Complaint Left at White House. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/outlook-brighter-in-south-carolina-short-tobacco-crop-is-principal.html | OUTLOOK BRIGHTER IN SOUTH CAROLINA; Short Tobacco Crop Is Principal Factor Making Silver Lining Visible. PRICES EXPECTED TO RISE Meanwhile Politics Lends Interest -- Four After Senatorship -- Drys Plan Fight. | True | By Henri Lesesne.editorial Correspondence, the New York Times. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/gold-inflow-cutting-reserve-deficiency-federal-banks-expected-to.html | GOLD INFLOW CUTTING RESERVE DEFICIENCY; Federal Banks Expected to Use Fewer Government Securities to Back Notes. END OF HOARDING IS SEEN Return of $1,600,000,000 Cur- rency Would Help System in Meeting Requirements. GOLD INFLOW CUTS RESERVE DEFICIENCY | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/hay-fever-season-begins-tomorrow-lenox-hill-hospital-offers-aid-to.html | HAY FEVER SEASON BEGINS TOMORROW; Lenox Hill Hospital Offers Aid to Sufferers Unable to Pay for Treatment. DECLINE LIKELY THIS YEAR Uprooting of Ragweed by Relief Workers Will Curb Ailment Here, Wynne Predicts. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/causes-of-accidents-in-new-york-subways-cable-troubles-develop.html | CAUSES OF ACCIDENTS IN NEW YORK SUBWAYS; Cable Troubles Develop Despite the Great Precautions Taken to Prevent Them | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/mrs-george-salzmann.html | MRS. GEORGE SALZMANN. | True | I Special to THE NEW YORE True. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/california-candidate-makes-heckling-pay-but-opponent-of-the-rev-bob.html | CALIFORNIA CANDIDATE MAKES HECKLING PAY; But Opponent of the Rev. Bob Shuler, Who Paid for Three Ques- tions Was Cheated of Two. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/peter-ruh.html | PETER RUH. | True | Special to THE NBW YORK Trues. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/motor-boat-news.html | Motor Boat News | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/bennett-attacked-by-industrialists-canadian-manufacturers-fight.html | BENNETT ATTACKED BY INDUSTRIALISTS; Canadian Manufacturers Fight Concessions to Britain at Ottawa Empire Parley. DELEGATES SPEEDING WORK Accord Between United Kingdom and Canada Simplifies Arrange- ments Among the Others. | True | By Charles A. Selden.special To the New York Times. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/lehman-foresees-wider-economy-social-program-must-be-cur-tailed.html | LEHMAN FORESEES WIDER ECONOMY; Social Program Must Be Cur- tailed With Others, He Tells Ogdensburg Audience. REACHES POTSDAM ON TOUR He Receives Notification of Wyo- ming County Support -- 13 Up-State Counties Now Out for Him. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/government-to-dare-reichstag.html | Government to Dare Reichstag. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/brownucalder.html | BrownuCalder. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/miss-england-iii-arrives-harmsworth-trophy-craft-reaches-montreal.html | MISS ENGLAND III ARRIVES.; Harmsworth Trophy Craft Reaches Montreal From England. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/new-orleans-court-ends-negro-issue-federal-injunction-stills-what.html | NEW ORLEANS COURT ENDS NEGRO ISSUE; Federal Injunction Stills What Promised to Be Liveliest Fight in Many Years. MAYOR SURPRISED CITY Reason for His Ordinance Re- quiring Dock Workers to Show Poll Taxes Not Cleared Up. SUFFRAGE QUESTION RAISED Some Believe It Was Move to Strengthen Political Machine Domi- nated by Walmsley and Long. | True | By George N. Coad.editorial Correspondence, the New York Times. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/women-voters-lead-in-san-sebastian.html | Women Voters Lead in San Sebastian | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/a-hopeful-democrat.html | A HOPEFUL DEMOCRAT. | True | A WILSON DEMOCRAT. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/stephensonugatica-y-kodriquez.html | StephensonuGatica y Kodriquez. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/lines-with-frequent-service-see-opportunity-for-new-rapid.html | Lines With Frequent Service See Opportunity for New Rapid Desk-to-Desk Postal Delivery | True | By Lauren D. Lyman. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/policy-on-veterans-outlined-by-hines-he-says-at-chautauqua-that-we.html | POLICY ON VETERANS OUTLINED BY HINES; He Says at Chautauqua That We Owe Only Gratitude to Man Unscathed by War. SIMPLIFIED LAWS ASKED " Inequalities Must Be Corrected'' -- Our Aid Expenditures Compared With French and British. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/water-polo-title-goes-to-hungary-unbeaten-team-receives-award-with.html | WATER POLO TITLE GOES TO HUNGARY; Unbeaten Team Receives Award, With Germany Second and United States Third. CONQUERS JAPAN, 16 TO 0 Olympic Champions, With Crown Assured, Triumph Easily in Final Encounter. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/carolina-tobacco-crop-heavily-cut.html | Carolina Tobacco Crop Heavily Cut. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/hoover-on-foreign-policy.html | HOOVER ON FOREIGN POLICY. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/legions-of-transient-boys-create-a-national-problem-childrens.html | LEGIONS OF TRANSIENT BOYS CREATE A NATIONAL PROBLEM; Children's Bureau Suggests Ways of Handling the Rapidly Increasing Numbers Forced to "Take to the Road" | True | By C.w.b. Hurd. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/northwest-buying-rises-district-retailers-double-their-pur-chases.html | NORTHWEST BUYING RISES.; District Retailers Double Their Purchases Over Last Year. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/canninguskinner.html | CanninguSkinner. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/night-manoeuvres-upset-zoo.html | Night Manoeuvres Upset Zoo. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/sarazen-is-winner-open-golf-champion-and-sovik-de-feat-mitchell.html | SARAZEN IS WINNER.; Open Golf Champion and Sovik De- feat Mitchell Brothers, 1 Up. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/sutter-puts-out-austin-in-tennis-upsets-english-star-61-63-in.html | SUTTER PUTS OUT AUSTIN IN TENNIS; Upsets English Star, 6-1, 6-3, in Semi-Final of Eastern Grass Court Title Play. MANGIN DEFEATS LEWIS Women's Title to Mrs. Pittman, Who Beats Countrywoman, Miss Ridley, in 3 Sets. | | By Henry R. Ilsley.special To the New York Times. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/oil-hydrogenation-found-successful-standard-of-new-jersey-is.html | OIL HYDROGENATION FOUND SUCCESSFUL; Standard of New Jersey Is Marketing New Lubricant on Extensive Scale. FIRST COSTS $26,000,000 Company Says Process Will Make Possible 100 Per Cent Re- covery in Gasoline. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/paris-in-midsummer-has-deserted-look-inhabitants-go-to-provinces-to.html | PARIS IN MIDSUMMER HAS DESERTED LOOK; Inhabitants Go to Provinces to Take Up the Business of Vacationing. SEA RESORTS LACK VISITORS Tranquility of Nation Is Disturbed Only by Speculation Over the Rennes Explosion. | True | By P. J. Philip.wireless To the New York Times. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/southampton-gives-dance-for-charity-guests-in-farm-costume-attend.html | SOUTHAMPTON GIVES DANCE FOR CHARITY; Guests in Farm Costume Attend Fete to Aid Unemployment Fund -- Many Diversions Offered. EUGENE G. GRACES HONORED Mrs. Edward Van Ingen Has a Dinner for Them -- Admiral and Mrs. Pettengill Are Feted. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/an-alluring-literary-bargain-sale-the-london-omnibus-with-an.html | An Alluring Literary Bargain Sale; THE LONDON OMNIBUS. With an Introduction by Carl Van Doren. 1,500 pp. New York: Double- day, Doran & Co. $2.50. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/tokyo-conductorette-avoids-marriage-by-calling-strike.html | Tokyo Conductorette Avoids Marriage by Calling Strike | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/london-welcomes-flocks-of-tourists-number-of-visitors-exceeds.html | LONDON WELCOMES FLOCKS OF TOURISTS; Number of Visitors Exceeds Expectations -- Travel Association Active. MANY ARE PLEASURE-BENT Increase Attributed to Low Steamer Fares and Drop In Value of Pound Sterling. | True | By Thurston MacAuley.WIRELESS To the New York Times. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/armour-appointed-minister-to-haiti-hoover-picks-counselor-of-the.html | ARMOUR APPOINTED MINISTER TO HAITI; Hoover Picks Counselor of the Embassy at Paris to Succeed Munro. LONG IN FOREIGN SERVICE Selection of Diplomat Is Considered to Show Importance of the Task in the Island. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/named-to-seminary-post-rev-eh-roberts-chosen-registrar-at-princeton.html | NAMED TO SEMINARY POST.; Rev. E.H. Roberts Chosen Registrar at Princeton School. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/gullckustephens.html | GullckuStephens. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/my-dandy-scores-as-25000-look-on-shows-way-in-10000-added-illinois.html | MY DANDY SCORES AS 25,000 LOOK ON; Shows Way in $10,000 Added Illinois Owners' Handicap at Hawthorne Track. CATHOP IS SECOND AT WIRE Polydorus Runs Third in Field of Ten -- Victor Pays $10.88 for $2 and Earns $8,100. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/geneva-hails-borah-as-a-world-leader-attitude-toward-him-changes.html | GENEVA HAILS BORAH AS A WORLD LEADER; Attitude Toward Him Changes After His Recent Remarks on International Affairs. HOPE HE WILL GO TO LEAGUE New Admirers Want Him There to Lead Rather Than to Learn in Solving Problems. DEBTS AND ARMS LINKED League Circles Believe Senator Also Would Tackle Tariff and Manchurian Questions. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/price-gains-cheer-st-louis-business-looks-for-early-pickup.html | PRICE GAINS CHEER ST. LOUIS.; Business Looks for Early Pick-Up -- Employment Increases. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/gold-cup-race-won-by-the-delphine-iv-dodge-entry-piloted-by-horn.html | GOLD CUP RACE WON BY THE DELPHINE IV; Dodge Entry, Piloted by Horn, Sets Mark of 57.77 Miles an Hour at Montauk. BEATS HEAT RECORD TWICE Averages 58.06 in First Run of Speed-Boat Classic and 59.21 in Second. DELPHINE IV WINS IN GOLD CUP RACE | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/george-w-franklin-newspaper-man-dead-native-of-troy-n-y-u-long.html | GEORGE W. FRANKLIN, NEWSPAPER MAN, DEAD; Native of Troy, N. Y, u Long Served as Albany Correspondent and Was Once Prisons Official. | True | Special to THK NEW TORE TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/bomb-cuban-judges-home-culprits-escape-in-blast-at-house-of.html | BOMB CUBAN JUDGE'S HOME; Culprits Escape in Blast at House of Audiencia Court President. | True | Special Cable to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/british-golf-team-off-to-meet-us-walker-cup-players-sail-on-the.html | BRITISH GOLF TEAM OFF TO MEET U.S.; Walker Cup Players Sail on the Britannic for Matches at Brookline, Mass. CAPTAIN PRAISES SQUAD Torrance, Leader of Amateur Stars, Says They Are the Beat Available In Britain. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/the-olympic-games.html | The Olympic Games. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/london-plans-to-rid-streets-of-horses-elimination-will-be-gradual.html | LONDON PLANS TO RID STREETS OF HORSES; Elimination Will Be Gradual and Part of Effort to Speed Up Traffic. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/hume-in-his-letters-is-stripped-of-his-rationalism-professor-greigs.html | Hume in His Letters Is Stripped of His Rationalism; Professor Greig's Collection Displays the Human Qualities of the Eighteenth Century Philosopher and Skeptic THE LETTERS OF DAVID HUME. Edited by J.Y.T. Greig. Two volumes. Illustrated. Oxford: The Clarendon Press. David Hume's Letters | True | By P.w. Wilsondavid Hume. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/tone-is-more-cheerful-philadelphia-district-notes-many-encouraging.html | TONE IS MORE CHEERFUL.; Philadelphia District Notes Many Encouraging Signs. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/the-news-from-detroit-industry-encouraged-by-rising-stock-and.html | THE NEWS FROM DETROIT; Industry Encouraged by Rising Stock and Commodity Prices -- Rear-Engine Car Next Year | True | By Chris Sinsabaugh. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/text-of-hi-harrimans-speech-on-the-problem-of-recovery.html | Text of H.I. Harriman's Speech on the Problem of Recovery | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/de-valera-assailed-by-opposing-camps-irish-republican-army-says-end.html | DE VALERA ASSAILED BY OPPOSING CAMPS; Irish Republican Army Says End of Oath Is Not Sufficient -- Cosgrave Paper Also Critical. | True |  | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/de-blasiisukarrick.html | De BlasiisuKarrick. | True | Special to THB NEW TORS TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/revises-sales-talk-after-plane-crash-pilot-hauls-customer-out-of.html | REVISES SALES TALK AFTER PLANE CRASH; Pilot Hauls Customer Out of Wreckage and Tries to Sell Him the Motor Instead. BUT PROSPECT WALKS OFF Sales Resistance Soars to New High Altitude After Abrupt Jolt In Flushing Marshland. | True |  | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/the-week-in-america-campaign-has-opened-candidate-hoover-speaks.html | THE WEEK IN AMERICA; CAMPAIGN HAS OPENED; CANDIDATE HOOVER SPEAKS General Opinion Agrees Speech Has Helped His Chances. ADMITS DRY LAWS FAILURE But Stand Indicates That Fight for Presidency Will Not Hinge on Prohibition. ROOSEVELT'S HANDS FULL Democratic Candidate, With the Walker Case Before Him, is Badly Handicapped. | True | By Arthur Krock. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/notes-on-rare-books.html | Notes on Rare Books | True |  | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/tannic-add-blamed-for-dead-fish.html | Tannic Add Blamed for Dead Fish. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/athletics-defeat-red-sox-132-82-take-undisputed-possession-of.html | ATHLETICS DEFEAT RED SOX, 13-2, 8-2; Take Undisputed Possession of Second Place by Double Vic- tory Over Tail-Enders. GROVE AND FREITAS STAR Former Wins Seventeenth Game In First and Latter Registers Eighth Straight Triumph. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/indians-rally-to-win-come-from-behind-to-turn-back-the-tigers-by-83.html | INDIANS RALLY TO WIN.; Come From Behind to Turn Back the Tigers by 8-3. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/mrs-roy-states.html | MRS. ROY STATES. | True | I Special to THX NEW TORE TIMES. I | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/false-holdup-alarms-send-police-to-same-place-3-times.html | False Hold-Up Alarms Send Police to Same Place 3 Times | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/michigan-copper-saved-by-tariff-industry-now-has-a-chance-for.html | MICHIGAN COPPER SAVED BY TARIFF; Industry Now Has a Chance for Ultimate Prosperity, Lawyer Asserts. MUST GET RID OF SURPLUS Mines Kept in Operation With Staggered Shift to Provide Work for Miners. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/seek-deportation-of-nassau-negroes-everglades-farmers-who-re-cently.html | SEEK DEPORTATION OF NASSAU NEGROES; Everglades Farmers Who Re- cently Drove Out Filipinos Ask Aid of Federal Authorities. ILLEGAL ENTRY IS CHARGED British Subjects Are Also Accused of Depriving Needy Natives of Truck Garden Work. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/salisbury-nc-strike-settled.html | Salisbury (N.C.) Strike Settled. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/relief-home-serves-its-millionth-meal-emergency-shelter-reports-on.html | RELIEF HOME SERVES ITS MILLIONTH MEAL; Emergency Shelter Reports on Work of 3 Years and Points to Need for New Funds. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/austria-to-control-names-of-children-they-must-be-in-good-taste.html | AUSTRIA TO CONTROL NAMES OF CHILDREN; They Must Be in Good Taste, Says Decree -- One of Those Under Ban Is Hitler. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/abram-h-parsell.html | ABRAM H. PARSELL. | True | Special to THE NEW TORS TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/perus-mineral-output-lower.html | Peru's Mineral Output Lower. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/a-son-to-mrs-malcolm-s-martin.html | A Son to Mrs. Malcolm S. Martin. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/john-d-langell-superintendent-of-detroit-ship-building-co-for-30.html | JOHN D. LANGELL; Superintendent of Detroit Ship- building Co. for 30 Years. I | True | Special to THB Naw TORE TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/floridas-repudiated-bonds.html | FLORIDA'S REPUDIATED BONDS | True | E.F. BARRY. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/anita-r-rathbvn-engaged-to-marry-o-n-i-v-_uuuuuuuuuuuuuuuuuuu-her.html | ANITA R. RATHBVN ENGAGED TO MARRY o N.; I -v _uuuuuuuuuuuuuuuuuuu. Her Betrothal to William Marian Backnell Is Announced by Her Parents. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/a-minnesota-experiment.html | A MINNESOTA EXPERIMENT. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/chicago-trade-better-sales-to-retailers-are-well-in-ad-vance-of.html | CHICAGO TRADE BETTER.; Sales to Retailers Are Well in Ad- vance of Last Year. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/yacht-trophy-won-by-greenough-boat-corinthian-yc-cup-taken-by.html | YACHT TROPHY WON BY GREENOUGH BOAT; Corinthian Y.C. Cup Taken by Lively Lady as Marblehead Racing Series Ends. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/cotton-pool-plan-nears-completion-syndicates-proposal-to-buy.html | COTTON POOL PLAN NEARS COMPLETION; Syndicate's Proposal to Buy 3,000,000 Bales May Go to Farm Board This Week. GRADUAL SELLING IN VIEW Mills Would Take Limited Amount Monthly Over Three- Year Period. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/sinotibetan-war-rages-on-frontier-dispute-over-border-has-been.html | SINO-TIBETAN WAR RAGES ON FRONTIER; Dispute Over Border Has Been Going On Singe March With No Sign of Let-Up. HARD FIGHTING REPORTED Nanking Too Far Away to Take Action -- Britain Only Foreign Nation Concerned. | True | By H.r. Ekins,Special Correspondence, the New York Times. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/notables-judge-bathing-beauties.html | Notables Judge Bathing Beauties. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/kidnapping-discounted-warsaw-police-think-our-consuls-child-was.html | KIDNAPPING DISCOUNTED.; Warsaw Police Think Our Consul's Child Was Merely Lost and Found. | True |  | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/fish-for-the-unemployed.html | Fish for the Unemployed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/a-charity-exhibit-for-marblehead.html | A CHARITY EXHIBIT FOR MARBLEHEAD | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/admissions-to-colleges-rules-for-picking-students-are-now-being.html | ADMISSIONS TO COLLEGES; Rules for Picking Students Are Now Being Modified to Improve Quality | True | By David A. Robertson. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/decrease-in-individual-account-debits-shown-in-weekly-federal-bank.html | Decrease in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/john-duane-jr.html | JOHN DUANE JR. | True | Special to THB New YORK Tares. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/lee-higginson-trust-asks-court-to-name-marine-midland-as-kreuger-to.html | Lee, Higginson Trust Asks Court to Name Marine Midland as Kreuger & Toll Trustee | True |  | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/legion-out-for-repeal-bay-state-veterans-also-demand-cash-bonus.html | LEGION OUT FOR REPEAL.; Bay State Veterans Also Demand Cash Bonus. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/sovietpolish-pact-disturbs-rumania-bucharest-newspapers-charge.html | SOVIET-POLISH PACT DISTURBS RUMANIA; Bucharest Newspapers Charge Warsaw Violated Treaty With Old Ally. MILITARY ALLIANCE UPSET New Negotiations Are Likely for a Rumano-Russian Accord for Non-Aggression. | True | By Eugene Kovacs.wireless To the New York Times. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/the-writing-of-loves-labours-lost-the-date-of-loves-la-bours-lost.html | The Writing of "Love's Labour's Lost"; THE DATE OF LOVES LA-BOURS LOST. By Rupert Tay- lor. 129 pp. New York: Colum- bia University Press. $2. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/lott-beats-jones-in-tennis-final-chicago-star-triumphs-by-62-108-64.html | LOTT BEATS JONES IN TENNIS FINAL; Chicago Star Triumphs by 6-2, 10-8, 6-4 Over New Yorker at Spring Lake. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/rubber-consumption-off-28272-tons-in-july-against-39116-in-junc.html | RUBBER CONSUMPTION OFF.; 28,272 Tons in July, Against 39,116 In June -- Imports Drop. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/tomb-of-aziyade-is-found-prof-therriot-of-france-discovers-grave-of.html | TOMB OF AZIYADE IS FOUND.; Prof. Therriot of France Discovers Grave of Loti's Heroine. | True | Wireless to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/us-wins-olympic-eightoared-title-japanese-americans-share-swim.html | U.S. Wins Olympic Eight-Oared Title; Japanese, Americans Share Swim Honors | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/railway-freight-levels-viewed-as-support-in-reviving-buying-power.html | Railway Freight Levels Viewed as Support In Reviving Buying Power of the Carriers | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/columbia-oval-is-victor-defeats-brooklyn-cricket-club-by-score-of.html | COLUMBIA OVAL IS VICTOR.; Defeats Brooklyn Cricket Club by Score of 117 to 107. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/sentiment-improved-in-wholesale-market-tendency-toward-heavier.html | SENTIMENT IMPROVED IN WHOLESALE MARKET; Tendency Toward Heavier Buying Noted -- Activity Increased in Gloves and Handbags. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/refunding-outlook-for-utilities-good-critical-aug-1-maturity-seen-a.html | REFUNDING OUTLOOK FOR UTILITIES GOOD; Critical Aug. 1 Maturity Seen as Passed With Minimum of Trouble. BANK DEBTS REDUCED 28% Survey of 16 of the Leading Holding Companies Shows Hard Tests Were Met. DECLINE IN COST IS SMALL Maturities Due by June 30 Next Are 36.6% Below Those of a Year Before. REFUNDING OUTLOOK FOR UTILITIES GOOD | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/stocks-fall-slightly-lower-in-active-saturday-trad-ing-us.html | Stocks Fall Slightly Lower in Active Saturday Trad- ing -- U.S. Government Bonds Weaker Also. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/the-security-racket-the-autobiography-of-a-bankrupt-by-julian-sher.html | The Security Racket; THE AUTOBIOGRAPHY OF A. BANKRUPT. By Julian Sher- rod. 134 pp. New York: Brewer, Warren & Putnam. $1.50. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/regatta-at-cowes-draws-americans-many-cross-channel-for-the.html | REGATTA AT COWES DRAWS AMERICANS; Many Cross Channel for the Yachting After Witnessing Davis Cap Matches. | True | By May Birkhead.special Correspondence, the New York Times. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/bridge-fire-ties-up-three-rail-lines-waldo-av-span-jersey-city-set.html | BRIDGE FIRE TIES UP THREE RAIL LINES; Waldo Av. Span, Jersey City, Set Ablaze Presumably by Locomotive Spark. VEHICLE TRAVEL HALTED Traffic on Hudson Tubes, P.R.R. and Lehigh Valley Suspended Nearly Two Hours. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/arnold-newmaw.html | ARNOLD NEWMAW. | True | Special to TH N1/2vr YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/breaking-of-clause-in-eno-will-upheld-niece-to-get-250000-trust.html | BREAKING OF CLAUSE IN ENO WILL UPHELD; Niece to Get $250,000 Trust Fund Despite Giving Up American Citizenship. VIOLATION HELD TECHNICAL Mrs. Hopkinson Had Attempted to Retain Home Here Despite Mar- riage to Briton, Surrogate Says. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/london-cinema-notes.html | LONDON CINEMA NOTES | True | ERNEST MARSHALL | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/on-the-playing-fields-of-the-world-the-omnibus-of-sport-edit-ed-by.html | On the Playing Fields of the World; THE OMNIBUS OF SPORT. Edit- ed by Grantland Rice and Har- ford Powel. 954 pp. New York: Harper & Brothers. $2.50. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/galveston-cut-off-by-big-gulf-storm-waters-rush-over-causeway-and.html | GALVESTON CUT OFF BY BIG GULF STORM; Waters Rush Over Causeway and Gale Rips Wires as Texas Coast Is Struck. CITY RELIES ON SEA WALL 60 to 70 Mile Blow Lashes Houston and Freeport -- None Hurt -- Worst Believed Over. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/experts-ponder-longer-waves-to-broaden-radios-highway-broadcasting.html | EXPERTS PONDER LONGER WAVES TO BROADEN RADIO'S HIGHWAY; Broadcasting Above 545 Meters May Become Part of American Policy at Madrid Conference | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/the-week-abroad-part-of-the-world-isolation-gets-a-setback-policy.html | THE WEEK ABROAD; PART OF THE WORLD; ISOLATION GETS A SETBACK Policy of Consultation Is Formally Adopted by United States. IT IS STATED BY HOOVER The President Pledges Us to Confer to Enforce Terms of Anti-War Treaty. GOES FOR COL. STIMSON Secretary of State Has Long Favored a More Realistic Foreign Cooperation. | True | By Edwin L. James. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/piller-of-hungary-takes-saber-crown-won-7-matches-and-lost-one-in.html | PILLER OF HUNGARY TAKES SABER CROWN; Won 7 Matches and Lost One in Individual Tourney -- Italian Is Second. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/persia-deals-sternly-with-tribal-chieftain-exchanges-scattered.html | PERSIA DEALS STERNLY WITH TRIBAL CHIEFTAIN; Exchanges Scattered Lands for Feudal Domain and Keeps Him in Teheran. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/cannon-silent-on-hoover-speech.html | Cannon Silent on Hoover Speech. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/government-will-avert-a-coffee-famine-with-supply-got-in-exchange.html | Government Will Avert a Coffee 'Famine' With Supply Got in Exchange for Wheat | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/15-for-depositors-in-american-union-court-confirms-petition-of.html | 15% FOR DEPOSITORS IN AMERICAN UNION; Court Confirms Petition of Banking Bureau for Third Dividend Since Closing. TOTAL PAYMENTS NOW 80% Assets In Hands of Manufacturers Trust Company -- Claims of 14,000 Creditors Listed. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/drives-by-grimm-win-for-cubs-3-to-1-new-pilot-honored-in-st-louis.html | DRIVES BY GRIMM WIN FOR CUBS, 3 TO 1; New Pilot, Honored in St. Louis, Home Town, Sends in Two Runs Against Cards. GETS A CHEST OF SILVER His Double In Fifth Starts Scoring and He Tallies Stephenson In the Seventh. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/piccards-ascent-is-delayed-cosmic-ray-theory-upset-by-balloon.html | Piccard's Ascent Is Delayed.; COSMIC RAY THEORY UPSET BY BALLOON | True | Wireless to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/assaying-the-culture-of-scandinavia-scandinavian-letter.html | Assaying the Culture Of Scandinavia; Scandinavian Letter | True | ALMA LUISE OLSON. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/at-gloucester-art-association-to-have-a-tour-to-summer-homes.html | AT GLOUCESTER; Art Association to Have a Tour to Summer Homes | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/guntoting-is-deprecated.html | GUN-TOTING IS DEPRECATED | True | JOHN F. SCHINDLER. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/titolo-and-abuelo-win-advance-to-quarterfinals-in-metro-politan-aau.html | TITOLO AND ABUELO WIN.; Advance to Quarter-Finals in Metro-politan A.A.U. Handball. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/rebels-close-brazil-bank-shut-sao-paulo-branch-shifting-funds-to.html | REBELS CLOSE BRAZIL BANK; Shut Sao Paulo Branch, Shifting Funds to State Institution. | True | Wireless to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/parkway-unit-is-opened-white-plains-mayor-cuts-tape-for-central.html | PARKWAY UNIT IS OPENED.; White Plains Mayor Cuts Tape for Central Westchester Route. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/irish-boycott-of-english-goods-planned-here-to-fight-tariff-barrier.html | Irish Boycott of English Goods Planned Here To Fight Tariff Barrier Against Free State | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/grayuredman.html | GrayuRedman. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/connecticut-faces-third-party-move-dry-opposition-to-bingham-for.html | CONNECTICUT FACES THIRD PARTY MOVE; Dry Opposition to Bingham for Senate Expected to Place Candidate in Field. INSURGENT SEEKS PLACE Republicans Do Not Take Albert Levitt Seriously -- State Result Impossible to Predict. | True | By Robert D. Byrnes.editorial Correspondence, the New York Times. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/cuba-wants-guarantees-transients-must-have-300-and-immigrants-must.html | CUBA WANTS GUARANTEES.; Transients Must Have $300 and immigrants Must Post Bonds. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/activities-at-the-mountain-resorts-adirondack-colonists-are-at-work.html | ACTIVITIES AT THE MOUNTAIN RESORTS; Adirondack Colonists Are at Work on the Elizabethtown Carnival -- Polo Matches Engage Berkshire and White Mountain Players | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/initiative-for-buyers-hailed-as-significant-revised-policy-of-hahn.html | INITIATIVE FOR BUYERS HAILED AS SIGNIFICANT; Revised Policy of Hahn Stores Seen Establishing New Era in Buying Methods. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/admits-getting-pay-from-prt-link-pennsylvania-attorney-general-says.html | ADMITS GETTING PAY FROM P.R.T. LINK; Pennsylvania Attorney General Says Job as Counsel Did Not Influence him as Deputy. STAND SAME AS MACKEY'S Both Men Are Believed Seeking to "Get Jump" on Disclosures by Former Mitten Aide. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/115-weary-visitors-return-to-holland-dutch-tourists-confess-the.html | 115 WEARY VISITORS RETURN TO HOLLAND; Dutch Tourists Confess the Pace of New York, Even for Just a Week, Is Too Much. RECORD POSTCARD BUYERS Purchased Goods Everywhere They Went -- Sheer Hosiery and Ice Wa- ter Were City's Leading Wonders. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/byrd-visits-coolidge-admiral-discusses-economy-league-with.html | BYRD VISITS COOLIDGE.; Admiral Discusses Economy League With Ex-President in Vermont. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/dr-felix-adler-is-81.html | Dr. Felix Adler Is 81. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/thomas-smith-marshall-yonkers-resident-had-been-head-of-a-dry-goods.html | THOMAS SMITH MARSHALL; Yonkers Resident Had Been Head of a Dry Goods Company. | True | Special to THE New YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/axon-beats-aileen-in-interclub-class-eastmans-boat-triumphs-by-21.html | AXON BEATS AILEEN IN INTERCLUB CLASS; Eastman's Boat Triumphs by 21 Seconds in Huguenot Yacht Club Regatta. BANDIT II FINISHES FIRST Vanderveer's Entry Shows the Way In Star Class Event, With Grey Fox Second. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/early-byzantine-relics-shown.html | Early Byzantine Relics Shown. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/power-of-removal-walker-case-discussed-in-the-light-of-state-law.html | POWER OF REMOVAL.; Walker Case Discussed in the Light of State Law and Precedents. | True | By Harold Phelps Stokes. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/republican-germany.html | REPUBLICAN GERMANY. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/in-classroom-and-on-campus-charts-and-graphs-are-found-useful-in.html | IN CLASSROOM AND ON CAMPUS; Charts and Graphs Are Found Useful in Teaching Abstract Subjects to Girls With Scant Education | True | By Eunice Barnard. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/reds-on-hunger-strike-in-istanbul.html | Reds on Hunger Strike In Istanbul. | True | Wireless to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/many-private-fliers-to-make-air-tour-from-roosevelt-field-to.html | MANY PRIVATE FLIERS TO MAKE AIR TOUR FROM ROOSEVELT FIELD TO CANADIAN FETE | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/cape-may-beacon-stays-regional-lighthouse-chief-acts-on-advice-of.html | CAPE MAY BEACON STAYS.; Regional Lighthouse Chief Acts on Advice of Mariners. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/homer-by-ruffing-wins-for-yanks-10-pitching-ace-fans-12-and-gives.html | HOMER BY RUFFING WINS FOR YANKS, 1-0; Pitching Ace Fans 12 and Gives Only 3 Hits in 10-Inning Victory Over Senators. HURLS HIS 14TH TRIUMPH Delivers Timely Drive With Two Out -- Reynolds and Dickey Appear In Game. | True | By William E. Brandt.special To the New York Times. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/goes-from-jerusalem-to-bagdad-legation-paul-knabenshue-of-toledo-is.html | GOES FROM JERUSALEM TO BAGDAD LEGATION; Paul Knabenshue of Toledo Is Transferred as First Resi- dent Minister. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/marjorie-james-to-wed-on-sept-3-new-york-girl-to-become-the-bride.html | MARJORIE JAMES TO WED ON SEPT. 3; New York Girl to Become the Bride of Edwin P. Stevens at Biddeford Pool, Me. PLANS CHURCH CEREMONY Sister of Bride-Elect to Be Maid of HonoruReception at the James [ Summer Home. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/indiana-parimutuel-measure-is-passed-goes-to-governor.html | Indiana Pari-Mutuel Measure Is Passed, Goes to Governor | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/review-2-no-title-fuzzy-and-his-neighbors-a-true-story-told-and.html | Review 2 -- No Title; FUZZY AND HIS NEIGHBORS. A True Story. Told and illustrated by Jose F. Nonidez. 139 pp. New York: The Century Company. $1.50. | True | By Anne T. Eaton | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/study-of-maya-city-fills-historic-gap-carnegie-institutions-report.html | STUDY OF MAYA CITY FILLS HISTORIC GAP; Carnegie Institution's Report Views Calakmul as a Link Between Two Empires. 103 MONUMENTS REVEALED Inscriptions on Ruins Long Buried In Yucatan Forest Fix Date of Settlement at 364 A.D. or Later. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/papers-at-butte-resume-printers-accept-1-a-day-pay-cut-with-42hour.html | PAPERS AT BUTTE RESUME.; Printers Accept $1 a Day Pay Cut, With 42-Hour Week Provided. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/jacobsustone-.html | JacobsuStone. ; | True | Special to IBS NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/argentina-backs-chaco-commission-declares-any-action-in-conflict.html | ARGENTINA BACKS CHACO COMMISSION; Declares Any Action in Conflict Must Be Taken by Neutrals Sitting in Washington. BRAZIL, CHILE, PERU AGREE Statement Follows Neutrals' Cable That They Did Not Intend to Exert Pressure on Bolivia. | True | Special Cable to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/balloon-acrobat-has-close-call.html | Balloon Acrobat Has Close Call. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/eclipse-to-be-best-until-aug-21-2017-that-on-aug-31-offers-the-last.html | ECLIPSE TO BE BEST UNTIL AUG. 21, 2017; That on Aug. 31 Offers the Last Chance for Adequate View Until 85 Years Hence. NEXT ONE VISIBLE IN 1970 But Dr. Mitchell, In New Book, Says It Will Be Seen Only in Florida, With Poor Skies Likely. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/miss-hemphill-golf-victor.html | Miss Hemphill Golf Victor. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/breaks-outboard-record-schelling-of-buffalo-sets-worlds-mark-for-s.html | BREAKS OUTBOARD RECORD.; Schelling of Buffalo Sets World's Mark for S Class Boats. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/adding-to-store-lines-retail-official-lists-17-sections-including.html | ADDING TO STORE LINES.; Retail Official Lists 17 Sections, Including Cordial Shop. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/appointment-surprises-paris.html | Appointment Surprises Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/now-we-must-pay-for-our-fun.html | NOW WE MUST PAY FOR OUR FUN | True | ARTHUR ELLIOT SPROUL. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/woodstock-events.html | WOODSTOCK EVENTS. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/spain-looks-here-for-wine-market-confident-roosevelt-will-gain.html | SPAIN LOOKS HERE FOR WINE MARKET; Confident Roosevelt Will Gain Presidency on Repeal and Lower Tariff Issues. HER BUYING POWER HURT Imports Much Smaller Volume of Autos, but Larger Percentage of Them Comes From United States. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/summer-session-migrating-from-times-square-to-dover-furnace-the.html | SUMMER SESSION; Migrating From Times Square to Dover Furnace, the Group Theatre Diligently Prepares Its Fall Productions | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/police-lung-used-to-find-boy-in-river-patrolman-explores-bed-of-the.html | POLICE 'LUNG' USED TO FIND BOY IN RIVER; Patrolman Explores Bed of the Delaware and Recovers Body of Colleague's Son. DEVICE USED AS GAS MASK Mulrooney Praises Man Who Made First Practical Test While Fighting Swift Current. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/robert-montgomery-operated-on.html | Robert Montgomery Operated On. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/cutter-rescues-crew-finds-fishermen-cast-away-on-an-aleutian-island.html | CUTTER RESCUES CREW.; Finds Fishermen Cast Away on an Aleutian Island. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/anxiety-in-london-over-german-loans-bankers-convinced-the-reich-is.html | ANXIETY IN LONDON OVER GERMAN LOANS; Bankers Convinced the Reich Is Intent on Scaling Down Private Debts. HUGE SUM IS AT STAKE Total Poured In From United States and England Put at 30,000,000,000 Marks. OLD MENACE IS REVIVED Berlin Warns Creditors May Get Nothing Unless World Parley Eases the Burden. ANXIETY IN LONDON OVER GERMAN LOANS | True | By Augur.special Correspondence, the New York Times. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/hi-harriman-gives-recovery-program-urges-beer-at-once-us-chamber-of.html | H.I. HARRIMAN GIVES RECOVERY PROGRAM; URGES BEER AT ONCE; U.S. Chamber of Commerce Head Declares a Revival Is Clearly Under Way. TAX REFORMS DEMANDED Twofold Sales Levy Advised -- 25 Per Cent Cut in Costs of Government Sought. PROHIBITION AN OBSTACLE Brew Tax of $6 a Barrel and Later Modification or Repeal Proposed Over Radio at Capital. H.I. HARRIMAN GIVES RECOVERY PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/escaping-the-town-mold.html | ESCAPING THE TOWN MOLD. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/penn-ac-team-scores-turns-back-crescents-by-85-in-lacrosse-at.html | PENN A.C. TEAM SCORES.; Turns Back Crescents by 8-5 In Lacrosse at Dixville Notch. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/hoover-greets-lutherans-sends-message-to-church-group-meeting-in.html | HOOVER GREETS LUTHERANS; Sends Message to Church Group Meeting In Jersey. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/the-future-in-europe.html | THE FUTURE IN EUROPE | True | By Claude A. Swanson. Senator From Virginia, United States Delegate To the Disarmament Conference, In An Interview At Washington. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/dr-hugh-a-brown-.html | DR. HUGH A. BROWN. , | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/japans-swimmers-annex-team-crown-tsuruta-wins-breaststroke-kitamura.html | JAPAN'S SWIMMERS ANNEX TEAM CROWN; Tsuruta Wins Breast-Stroke, Kitamura 1,500 Meters as Point Total Reaches 87. U.S. IS RUNNER-UP WITH 71 Miss Madison Victor in World Record Time -- Americans Sweep High Diving. JAPAN'S SWIMMERS ANNEX TEAM CROWN | True | By Arthur J. Daley.special To the New York Times.by Arthur J. Daley. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/wife-and-paul-block-likely-to-testify-in-mayors-behalf-mrs-walker-a.html | WIFE AND PAUL BLOCK LIKELY TO TESTIFY IN MAYOR'S BEHALF; Mrs. Walker and Publisher Expected to Aid City Execu- tive at Hearing Tomorrow. BASIS FOR APPEAL IS LAID Mayor Has an Issue to Take to United States Supreme Court, Lawyers Declare. HAS A TWELVE-HOUR SLEEP Spends Week-End Relaxing at Home of A.C. Blumenthal -- Seabury Ready to Play More Active Part. WALKER EXPECTED TO CALL WITNESSES | True | By F. Raymond Daniell.special To the New York Times.by F. Raymond Daniell. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/extinct-galileans.html | EXTINCT GALILEANS. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/us-junior-net-title-annexed-by-parker-16yearold-milwaukee-ace-is.html | U.S. JUNIOR NET TITLE ANNEXED BY PARKER; 16-Year-Old Milwaukee Ace Is Victor Over Mako in 5 Sets in Culver Tourney. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/in-hamptons-a-series-of-musical-events-coming.html | IN HAMPTONS; A Series of Musical Events Coming | True | Special THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/woolens-are-very-sheer-lightweight-fabrics-in-glowing-tones-used.html | WOOLENS ARE VERY SHEER; Lightweight Fabrics in Glowing Tones Used for All Hours of the Day | True | By Virginia Pope. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/delft-church-needs-repairs.html | Delft Church Needs Repairs. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/hitler-demands-office-as-dictator-hindenburg-bars-it-nazi-chief.html | HITLER DEMANDS OFFICE AS DICTATOR; HINDENBURG BARS IT; Nazi Chief Refuses Secondary Post, Asking Power of 'Musso- lini After March on Rome.' EMERGENCY DECREE READY Prussian Police and Special Detective Squads Prepare to Crush Any Outbreak. ADVANCE ON BERLIN DENIED Future Action of Fascist Forces Un- certain -- Threat of Defeat Faces von Papen. HITLER DEMANDS OFFICE AS DICTATOR | True | By Frederick. T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/jersey-recorder-accused-belleville-official-said-to-have-withheld.html | JERSEY RECORDER ACCUSED; Belleville Official, Said to Have Withheld Fines, Suspended. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/48000-see-dodgers-beat-giants-twice-winners-extend-streak-189-54-be.html | 48,000 SEE DODGERS BEAT GIANTS TWICE; Winners Extend Streak, 18-9, 5-4, Before Season's Biggest Polo Grounds Crowd. GET 24 HITS IN OPENER Wilson and O'Doul Lead Drive -- Victors Now 3 Games Be- hind Pace-Setting Cubs. 48,000 SEE DODGERS BEAT GIANTS TWICE | True | By John Drebinger.by John Drebinger. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/giant-steel-primes-itself-for-action-the-big-brother-of-american.html | GIANT STEEL PRIMES ITSELF FOR ACTION; The Big Brother of American Industry Looks Ahead to a Better Day | True | By George W. Gray | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/nearing-the-end-at-ottawa.html | NEARING THE END AT OTTAWA. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/motherwell-is-held-to-33-soccer-draw-plays-tie-with-kilmarnock-as.html | MOTHERWELL IS HELD TO 3-3 SOCCER DRAW; Plays Tie With Kilmarnock as Scottish League Opens -- Rangers Beaten, 2-0. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/100-start-tuesday-in-qualifying-test-notable-list-topped-by-sweet.html | 100 START TUESDAY IN QUALIFYING TEST; Notable List, Topped by Sweet- ser, Will Seek Right to Play in U.S. Amateur Golf. VOIGT ALSO IN THE FIELD Martin, Driggs, Parker and Mayo Are Others Who Will Participate at Cherry Valley. | True | By William D. Richardson. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/thomas-a-kelly-said-to-have-pitted-rrst-b-4-engme-from-wabash-to.html | THOMAS A. KELLY.; Said to Have Pitted Rrst B 4 Engme From Wabash, to ChfJO | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/staten-island-edison-gets-bond-rehearing-public-service-commission.html | STATEN ISLAND EDISON GETS BOND REHEARING; Public Service Commission to Begin New Inquiry Sept 8 on $8,500,000 Issue. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/luna-moths-once-common.html | LUNA MOTHS ONCE COMMON | True | ROBERT T. MORRIS. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/italy-changes-ambassa-dors.html | ITALY CHANGES AMBASSA- DORS. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/don-juan-ill-in-ceylon.html | Don Juan III in Ceylon. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/twodeck-coach-tested-long-island-railroad-attaches-new-car-to.html | TWO-DECK COACH TESTED.; Long Island Railroad Attaches New Car to Regular Trains. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/compton-at-work-in-mexico.html | Compton at Work in Mexico. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/whos-who-in-pictures.html | WHO'S WHO IN PICTURES | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/roman-relics-found-in-spain.html | Roman Relics Found In Spain. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/araki-urges-japan-to-block-white-race-oppression-of-orientals-must.html | ARAKI URGES JAPAN TO BLOCK WHITE RACE; Oppression of Orientals Must Be Punished, He Says, Calling for Spread of Japanism. CRITICIZES UNITED STATES War Minister Declares Mongolia as Well as Manchuria is 'Inseparable' From Japan. GIVES WARNING TO RUSSIA Japan Is Ready to "Make Away" With Anything Obstructing Her In Her "Mission," He Insists. | True | By Hugh Byas.special Correspondence, the New York Times. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/posting-along-the-old-colonial-roads-to-yender-a-delightful-medley.html | Posting Along the Old Colonial Roads to "Yender"; A Delightful Medley of Early Highway Life FROM HERS TO YENDER. Early Trails and Highway Life. By Marion Nicholl Rawson. Illus- trated by the author. 308 pp. New York: E.P. Button & Co., Inc. $3.75. Old Colonial Roads | True | By Florence Finch Kelly | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/bank-debits-higher-outside-new-york-rise-for-week-though-under-year.html | BANK DEBITS HIGHER OUTSIDE NEW YORK; Rise for Week, Though Under Year Ago -- Commercial Loans Drop $40,000,000 More. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/lj-garcey-sails-found-us-cheerful-cook-company-director-ending.html | L.J. GARCEY SAILS; FOUND US CHEERFUL; Cook Company Director, Ending Visit Here, Sees General Con- fidence in Revival. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/vatican-art-centre-will-open-oct-28-will-mark-anniversary-of-popes.html | VATICAN ART CENTRE WILL OPEN OCT. 28; Will Mark Anniversary of Pope's Episcopal Consecration and Fascists' Rise. PIUS PROUD OF GALLERY In It Will Be Shown Paintings That Once Were Seized From Churches by Napoleon. STRUCTURE IS HUGE AFFAIR Built Entirely of Brick, It Is 60 Feet High and Occupies Area of 17,000 Square Feet. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/lionel-atwill-talks.html | LIONEL ATWILL TALKS | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/the-week-in-science-the-meteors-that-bombard-our-world-dashing.html | THE WEEK IN SCIENCE: THE METEORS THAT BOMBARD OUR WORLD; Dashing Toward Us at High Speed, They Enter Earth's Protecting Atmosphere and Are Reduced by Combustion -- Protecting Concrete With a Treatment of Asphalt | True | By Waldemar Kaempffert. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/clonmeen-annexes-two-hunter-blues-wards-jumper-scores-at-8th-annual.html | CLONMEEN ANNEXES TWO HUNTER BLUES; Ward's Jumper Scores at 8th Annual Show of East Hamp- ton Driving Club. LADY MARGARET IS VICTOR Lady Mildred Also Stands Out With Stellar Performance In the Saddle Classes. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/double-shock-for-father.html | Double Shock for Father. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/de-voideruotte.html | De VoideruOtte. | True | Special to THE NEW YORK TDUKS. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/miscellaneous-brief-reviews-the-history-of-shelter-island-from-its.html | Miscellaneous Brief Reviews; THE HISTORY OF SHELTER ISLAND. From Its Settlement in 1652 to the Present Time, 1932. By Ralph G. Duvall. 229 pp. Shelter Island Heights. N. Y.: Printed for the author. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/review-1-no-title.html | Review 1 -- No Title | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/new-york-is-in-lead-as-convention-city-merchants-survey-shows-an.html | NEW YORK IS IN LEAD AS CONVENTION CITY; Merchants' Survey Shows an Average of 94 Such Events Are Held Each Month. VISITORS SPENT $70,000,000 825,000 Persons Attended Them In Year -- Need for Large Low-Cost Meeting Place Held Vital. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/moreno-in-new-cabinet-ecuadors-provisional-president-to-be-foreign.html | MORENO IN NEW CABINET.; Ecuador's Provisional President to Be Foreign Minister. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/record-of-california-crew.html | Record of California Crew | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/machine-politics-smash-the-political-ma-chine-by-harold-rowntree.html | Machine Politics; SMASH THE POLITICAL. MA- CHINE. By Harold Rowntree and Beatrice McCree. 236 pp. New York: Brentano's. $2. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/mrs-johnjenglehardt-born-in-germany-102-years-ago-she-lived-in-this.html | MRS. JOHNJENGLEHARDT.; Born In Germany 102 Years Ago, She Lived In This Country 77 Years. | True | Special to THE NBW YORK Truss. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/crisis-hits-animals-stock-of-czech-dealer-dying-from-lack-of-food.html | CRISIS HITS ANIMALS.; Stock of Czech Dealer Dying From Lack of Food. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/edward-sweezy.html | EDWARD SWEEZY. | True | Special to THB Niw YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/an-infernal-boswell-to-the-worlds-philosophers-philosophers-in.html | An Infernal Boswell to the World's Philosophers; PHILOSOPHERS IN HADES. By T.V. Smith. 229 pp. Chicago: The University of Chicago Press. $1. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/session-in-ecuador-due-to-be-stormy-many-members-of-congress-are.html | SESSION IN ECUADOR DUE TO BE STORMY; Many Members of Congress Are Seeking to Be Excused From Attending. BUDGET MUST BE REDUCED Eligibility of President-Elect Boni- faz Pressed for Early Decision. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/cabinet-vacations-start-secretaries-stimson-and-mills-leave-capital.html | CABINET VACATIONS START.; Secretaries Stimson and Mills Leave Capital for Short Rest. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/looking-ahead.html | LOOKING AHEAD. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/em-delafields-satire-on-the-marriage-market-a-good-mans-love-by-em.html | E.M. Delafield's Satire on the Marriage Market; A GOOD MAN'S LOVE. By E.M. Delafield. 315 pp. New York: Harper & Brothers. $2.50. | True | ELIZABETH LYMAN BROWN. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/ruth-chatterton-weds-george-brent-divorced-by-ralph-forbes-in-reno.html | RUTH CHATTERTON WEDS GEORGE BRENT; Divorced by Ralph Forbes in Reno Friday, She Is Married to Film Actor by Peace Justice. | True | Special to THE NEW YORK Tures. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/freedom-that-women-have-won-abroad-in-england-and-france-they-have.html | FREEDOM THAT WOMEN HAVE WON ABROAD; In England and France They Have Made Great Progress Since the War, Though Not Traveling the Same Paths THE FREEDOM THAT WOMEN HAVE WON ABROAD In England and France They Have Made Great Progress Since the War, Though They Have Not Been Traveling in Identical Paths | True | By Dorothy Dunbar Bromley | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/us-title-tennis-begins-tomorrow-miss-jacobs-is-favored-to-win.html | U.S. TITLE TENNIS BEGINS TOMORROW; Miss Jacobs is Favored to Win Women's National Champion- ship at Forest Hills. MRS. HARPER TO COMPETE Plays Miss Goss in First Round -- Two British Stars Entered -- Mrs. Moody Not to Defend Crown. | True | By Lincoln A. Werden. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/business-moving-at-a-faster-pace-gains-in-wholesale-and-retail.html | BUSINESS MOVING AT A FASTER PACE; Gains In Wholesale and Retail Trade are Reported From Various Sections. FACTORIES ARE REOPENING Increase In Employment Noted In Some of the Federal Reserve Districts. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/the-spirit-world-station-astral-by-bessie-clarke-drouet-illustrated.html | The Spirit World; STATION ASTRAL. By Bessie Clarke Drouet. Illustrated. 290 pp. New York: G.P. Putnam's Sons. $2.50. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/big-bail-in-counterfeiting-two-seized-in-new-jersey-are-held-in.html | BIG BAIL IN COUNTERFEITING; Two Seized in New Jersey Are Held in $100,000 Each. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/stimson-view-held-aid-to-peace-pact-judge-liang-of-china-regards.html | STIMSON VIEW HELD AID TO PEACE PACT; Judge Liang of China Regards Secretary's Attitude as a Revitalization of Treaty. SEES CURB ON AGGRESSORS He Asserts Self-Defense Plea Will Be Rejected- Stimson Gratified Over Herriot's Support. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/wireworms-damage-corn.html | Wireworms Damage Corn. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/more-liquidation-puts-wheat-down-trading-dwindles-operators-blaming.html | MORE LIQUIDATION PUTS WHEAT DOWN; Trading Dwindles, Operators Blaming Futures Tax -- Net Losses 1 1/4c. CORN, OATS AND RYE EASE Rumor of 6c Duty on Non-Empire Wheat Imported by Britain Comes After Markets Close. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/start-training-at-stevens-camp.html | Start Training at Stevens Camp. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/foreign-bank-curb-sought-in-colombia-debtors-committee-would-have.html | FOREIGN BANK CURB SOUGHT IN COLOMBIA; Debtors Committee Would Have Executive Decree Enforced Against Them. WANTS CONGRESS TO ACT Proposes Refusal to Pay Debts and Boycott on Deposits as Alternatives. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/at-newport.html | AT NEWPORT | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/dan-malone-denies-plot-freed-on-bail-in-toronto-he-says-he-did-not.html | DAN MALONE DENIES PLOT.; Freed on Bail In Toronto, He Says He did Not Plan to Kill Thomas. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/four-convicts-captured-fleeing-sing-sing-seen-diving-into-the.html | Four Convicts Captured Fleeing Sing Sing; Seen Diving Into the Hudson in Underwear | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/music-notes.html | MUSIC NOTES. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/women-at-geneva-row-over-equality-half-of-delegates-on-league.html | WOMEN AT GENEVA ROW OVER EQUALITY; Half of Delegates on League Committee Walk Out When Defeated on Vote. TWO REPORTS TO BE MADE Europeans Object to American Move Demanding Consultation In Codi- fication of Laws. | True | Special Cable to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/vatican-builds-side-door.html | Vatican Builds Side Door. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/a-vivid-and-poetic-tale-of-the-air-night-flight-translated-from-the.html | A Vivid and Poetic Tale of the Air; NIGHT FLIGHT. Translated From the French of Antoine de St. Exupery by Stuart Gilbert. 198 pp. New York: The Century Company. $1.75. | True | LOUIS KRONENBERGER. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/shortridges-switch-shock-to-california-always-regular-senators-fall.html | SHORTRIDGE'S SWITCH SHOCK TO CALIFORNIA; Always Regular Senator's Fall From Party Grace Was Stunning Blow. MOVE WAS SO ILL-TIMED With Primary So Near Leaders Are Puzzled to Know What To Do About It. BENEFIT SEEN FOR TUBBS That Earnest Worker Should Gain Votes of Many Wet Republicans as Result of Flop. | True | By Frederick F. Forbes.editorial Correspondence, the New York Times. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/king-loses-messengers-economy-cute-old-home-service-to-british.html | KING LOSES MESSENGERS.; Economy Cute Old Home Service to British Ruler. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/maurice-barings-beguiling-essays-lost-lectures-a-book-of-unfailing.html | Maurice Baring's Beguiling Essays; " Lost Lectures," a Book of Unfailing Charm, Is Wise, Flavorous, Witty and Cultivated LOST LECTURES, or the Fruits of Experience. By Maurice Bar- ing. 249 pp. New York: Al- fred A. Knopf. $3. | True | J.D.A. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/56069000-bonds-called-for-august-total-compares-with-26116-000-in.html | $56,069,000 BONDS CALLED FOR AUGUST; Total Compares With $26,116,- 000 in July, $113,744,000 Year Ago at Corresponding Dates. FEW ANNOUNCED IN WEEK $50,000 Colorado Springs 4s Lead Month's Redemptions -- Issues Named for Future Dates. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/walker-is-resting-at-home-of-friend-spends-weekend-relaxing-at.html | WALKER IS RESTING AT HOME OF FRIEND; Spends Week-End Relaxing at Blumenthal Estate -- Arises for Breakfast at 2 P.M. WILL GO TO ALBANY TODAY Hails Curtin's Tactics at Hearing -- Host Is Confident Court Will Enjoin Roosevelt. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/phils-beat-braves-50-holley-allows-only-5-hits-in-bos-ton-third.html | PHILS BEAT BRAVES, 5-0.; Holley Allows Only 5 Hits In Bos- ton Third Straight Defeat. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/herringbone-tweeds-are-gay-bright-color-combinations-seen-in-large.html | HERRINGBONE TWEEDS ARE GAY; Bright Color Combinations Seen in Large Patterns -- The Three-Quarter-Length Jacket Is In | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/ileana-is-guarded-as-baby-is-awaited-vienna-police-hear-disaffected.html | ILEANA IS GUARDED AS BABY IS AWAITED; Vienna Police Hear Disaffected Political Group Plans to Bomb Archduke's Villa. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/bears-down-bisons-to-win-sixth-in-row-newark-increases-league-lead.html | BEARS DOWN BISONS TO WIN SIXTH IN ROW; Newark Increases League Lead to 11 1/2 Games With 7-to-1 Triumph. JABLONOWSKI ON MOUND Holds Buffalo to Seven Safeties and Hits Homer, Double and Single Before 8,000. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/argentina-warned-against-borrowing-finances-in-bad-shape-and.html | ARGENTINA WARNED AGAINST BORROWING; Finances In Bad Shape and Foreign Loans Cost Too Much, Report Asserts. $25,000,000 DEFICIT IS SEEN Bondholders' Corporation Says Ex- penses Must Be Cut and Finan- cial Policy Altered. | True | By John W. White.special Correspondence, the New York Times. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/old-manila-swept-by-2500000-fire-flames-ravage-three-square-blocks.html | OLD MANILA SWEPT BY $2,500,000 FIRE; Flames Ravage Three Square Blocks of Walled City, Raz- ing Wooden Buildings. TWO COLLEGES DESTROYED Serious Complications Feared as Government Record Offices Burn -- Troops Fight Blaze. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/evaluating-radio-religion.html | EVALUATING RADIO RELIGION | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/vega-leads-stars-off-west-hampton-captures-fourth-test-in-series-to.html | VEGA LEADS STARS OFF WEST HAMPTON; Captures Fourth Test in Series to Pick Moriches Bay Boat for Title Races. ETHEL OUTSAILS HOLYOKE Gains Triumph In the One-Design Class -- Smaller Craft Meet With Minor Mishaps. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/response-to-beauty-for-the-delight-of-anto-nio-by-beatrice-curtis.html | Response to Beauty; FOR THE DELIGHT OF ANTO- NIO. By Beatrice Curtis Brown. 302 pp. Boston: Houghton Mif- flin. $2. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/pearl-buck-talks-of-her-life-in-china-her-neighbors-she-says-arc.html | PEARL BUCK TALKS OF HER LIFE IN CHINA; Her Neighbors, She Says, Are Just Like Other People, and She Resents Efforts to Make Them Seem Outlandish | True | By S.j. Woolf | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/equipoise-victor-in-whitney-stakes-colt-at-1-to-7-runs-1-14-miles.html | EQUIPOISE VICTOR IN WHITNEY STAKES; Colt, at 1 to 7, Runs 1 1/4 Miles in 2:05 3-5 to Beat Gusto 3 Lengths at Saratoga. 15,000 AT SPA COURSE See Winner Break in Front and Lead All the Way Without an Effort -- Rocky News 3d. HAPPY GAL TAKES SPECIAL Springs Stunning Surprise by De- feating Ladysman by Half a Length in Duel. EQUIPOISE VICTOR IN WHITNEY STAKES | True | By Bryan Field.special To the New York Times.by Bryan Field. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/on-the-french-screen-the-film-quota-and-its-possible-results-the.html | ON THE FRENCH SCREEN; The Film Quota and Its Possible Results the Present Topic of Discussion | True | HERBERT L. MATTHEWS. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/paris-styles-latest-word-from-the-openings.html | PARIS STYLES; Latest Word From The Openings | True | By Radio To the New York Times. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/the-rod-and-the-child.html | THE ROD AND THE CHILD | True | By Sir Adaic Roche, Judge King'S Bench Division, In A Speech At Burford Grammar School Prize Day, England. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/-mrs-taylor-and-some-other-recent-works-of-fiction-mrs-taylor-by.html | " Mrs. Taylor" and Some Other Recent Works of Fiction; MRS. TAYLOR. By Marjorie Worthington. 267 pp. New York: Alfred A. Knopf. $2. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/say-menocal-broke-word-brazil-apologizes-for-move-of-cubas-former.html | SAY MENOCAL BROKE WORD.; Brazil Apologizes for Move of Cuba's Former President. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/ray-graham-ends-life-by-drowning-auto-manufacturer-45-eludes-party.html | RAY GRAHAM ENDS LIFE BY DROWNING; Auto Manufacturer, 45, Eludes Party in Chatham, Ont., and Leaps Into a Creek. HAD SUFFERED BREAKDOWN He Was Being Taken by Brother and Priest to Morristown (N.J.) Re- treat -- Called Mechanical Genius. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/weetamoe-is-victor-in-run-of-nyyc-leads-vanitie-to-mattapoisett-and.html | WEETAMOE IS VICTOR IN RUN OF N.Y.Y.C.; Leads Vanitie to Mattapoisett and Takes Vice Commodore's Cup for Sloops. MOUETTE BEATS CANTITOE Flytie Captures the Award for Schooners -- Interlude Scores in 30-Foot Class. WEETAMOE VICTOR IN RUN OF N.Y.Y.C. | True | By James Robbins.special To the New York Times.by James Robbins. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/finlands-new-liquor-system-marks-progress-against-odds-bootleggers.html | FINLAND'S NEW LIQUOR SYSTEM MARKS PROGRESS AGAINST ODDS; Bootleggers Who Undersell the State Still Remain a Problem, but The People Are Turning From the Use of Raw Alcohol | True | By Harold Callender. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/1500000-limit-set-by-campaign-chiefs-to-elect-roosevelt-farley-and.html | $1,500,000 LIMIT SET BY CAMPAIGN CHIEFS TO ELECT ROOSEVELT; Farley and Aides Fix Budget at One-third of Amount Spent on Drive for Smith. MEET ON FUND THIS WEEK Parley of National Committee on Oct. 1 is Regarded as Democratic Innovation. TOUR OF COUNTRY CHARTED Governor Will Start Sept. 12 Taking In Middle West, Pacific and Northwest States. $1,500,000 COST SET IN ROOSEVELT DRIVE | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/lithgow-osborn-named-for-congress.html | Lithgow Osborn Named for Congress | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/curley-to-stump-13-cities-boston-mayors-tour-for-roosevelt-will.html | CURLEY TO STUMP 13 CITIES; Boston Mayor's Tour for Roosevelt Will Cover Ten States to Coast. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/activities-of-musicians-here-and-afield-allgersliwin-program-at.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; All-Gershwin Program at Lewisohn Stadium to Include New "Rumba" -- Other Items | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/at-the-wheel.html | AT THE WHEEL. | True | By James O. Spearing. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/bar-harbor-activities-tennis-golf-and-art-share-the-calender-at.html | BAR HARBOR ACTIVITIES; Tennis, Golf and Art Share the Calender -- At Gloucester and Marblehead | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/motors-and-motor-men-estimated-production-of-112600-units-in-july.html | MOTORS AND MOTOR MEN; Estimated Production of 112,600 Units in July -- 1,024,557 for First Seven Months of 1932 | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/her-funeral-a-gay-affair-serbian-woman-left-orders-for-a-joyous.html | HER FUNERAL A GAY AFFAIR.; Serbian Woman Left Orders for a Joyous Burial. | True | Special Correspondence, THE New YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/1870-styles-recalled-paris-fashion-houses-combine-them-with-modern.html | 1870 STYLES RECALLED.; Paris Fashion Houses Combine Them With Modern Modes. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/h-nelson-gay-dies-at-white-carlo-american-author-had-lived-most-of-.html | H. NELSON GAY DIES AT WHITE CARLO; American Author Had Lived Most of Life in Rome Since He Was Harvard Student. WAS DECOrtATED BY ITALY I Interpreted America to Italiansu Unofficial Adviser to U. S. Envoys .^ uHis Library Famous. ' * | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/investigating-stretchout-system.html | Investigating 'Stretch-Out' System. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/garner-visits-capital-on-way-to-hyde-park-tanned-and-feeling-fine.html | GARNER VISITS CAPITAL ON WAY TO HYDE PARK; Tanned and 'Feeling Fine,' He Is Going to See What Roosevelt 'Wants Me to Do.' | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/rixey-of-the-reds-blanks-pirates-30-allows-only-six-hits-as-he.html | RIXEY OF THE REDS BLANKS PIRATES, 3-0; Allows Only Six Hits as He Hurls His Third Victory, of Year Over Pittsburgh. LOMBARDI STARS AT BAT His Single and Triple Produce Two Runs -- Herman and Hendrick Get Timely Drives. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/hungary-still-guards-crown-of-st-stephen-new-keeper-will-be-elected.html | HUNGARY STILL GUARDS CROWN OF ST. STEPHEN; New Keeper Will Be Elected This Fall -- Jewel Necessary Symbol of King's Authority. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/northwest-folk-go-back-to-farms-thousands-of-jobless-seeking.html | NORTHWEST FOLK GO BACK TO FARMS; Thousands of Jobless Seeking Livelihood From Land in Pacific States. LAND BANK FAVORS MOVE Seattle Organization Estimates 50,000 Have Left Cities Since 1929. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/polo-in-berkshires.html | POLO IN BERKSHIRES. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/walter-e-hering-president-and-founder-of-globe-f-ticket-company-i.html | WALTER E. HERING.; President and Founder of Globe f Ticket Company. I | True | Special to THE NEW YORE Tmis. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/exhume-mrs-seviers-body-honolulu-sheriff-and-jury-view-it-to-resume.html | EXHUME MRS. SEVIER'S BODY; Honolulu Sheriff and Jury View It -- To Resume Inquest Friday. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/home-loan-banks-likely-in-2-weeks-fort-says-organization-is-nearly.html | HOME LOAN BANKS LIKELY IN 2 WEEKS; Fort Says Organization Is Nearly Completed, but No Sites Have Been Chosen. HOOVER WORKS OUT DRIVE Chapin Says 'Business Men Are Going to Like' New Plan for Attack on Depression. HOME LOAN BANKS LIKELY IN 2 WEEKS | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/season-in-the-argentine-on-smaller-scale-proves-surprisingly.html | Season in the Argentine, on Smaller Scale, Proves Surprisingly Successful | True | By I.g. Labastille. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/lancaster-denies-indicating-guilt-says-he-never-told-mrs-clarke-he.html | LANCASTER DENIES INDICATING GUILT; Says He Never Told Mrs. Clarke He "Sometimes Thought" He Had Slain Her Son. DEFENSE RESTS ITS CASE Rebuttal Testimony Is Begun After Conclusions of 3 Doctors as to Suicide Are Barred. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/gain-for-quarter-by-nickel-company-falconbridge-mines-reports-cross.html | GAIN FOR QUARTER BY NICKEL COMPANY; Falconbridge Mines Reports Cross Operating Profit of $167,423 in 3 Months. NEW GOLD DISCOVERY MADE Ontario Government Investigates Sudbury Area Report -- Map for Radium and Silver District. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/flier-in-accounting-suit-cd-chamberlin-named-in-action-against.html | FLIER IN ACCOUNTING SUIT.; C.D. Chamberlin Named In Action Against Aircraft Concern. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/japan-and-the-east.html | JAPAN AND THE EAST | True | By Dr. Inazo Nitobe. Member Japanese House of Pears, At the Williamstown Institute of Politics. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/presses-farm-strike-iowa-leader-points-to-rise-in-hog-prices-as.html | PRESSES FARM STRIKE.; Iowa Leader Points to Rise in Hog Prices as Receipts Drop. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/french-to-return-visit-maimed-men-will-attend-legion-meeting-in.html | FRENCH TO RETURN VISIT.; Maimed Men Will Attend Legion Meeting in Portland, Ore. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/mayor-fines-his-friend-georgia-official-holds-traffic-rules-apply.html | MAYOR FINES HIS FRIEND.; Georgia Official Holds Traffic Rules Apply to Everybody. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/general-marchs-story-getting-the-men-to-france-the-wartime-chief-of.html | GENERAL MARCH'S STORY: GETTING THE MEN TO FRANCE; The Wartime Chief of Staff Tells How a Troop-Moving Record Was Set by Treating Transports as Ferries, By Packing the Soldiers In, and by Obtaining Ships From Britain Through a "Misunderstanding" | True | By Peyton C. March, General, U.s.a., Retired. Copyright. 1932, By the North American Newspaper Alliance and General Peyton C. March. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/prepares-for-legalized-beer.html | Prepares for Legalized Beer. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/ultradrys-swing-to-hoover-banner-dinwiddie-admits-indictment-of.html | ULTRA-DRYS SWING TO HOOVER BANNER; Dinwiddie Admits 'Indictment of Conditions' and Relies on 'Constructive' Solution. NEXT CONGRESS MAY ACT President Is Expected to Submit Liquor Plan -- Prohibltists to Cen- tre on Fights for Seats. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/royalists-injured-own-cause-in-spain-right-wing-had-been-gaining.html | ROYALISTS INJURED OWN CAUSE IN SPAIN; Right Wing Had Been Gaining Steadily in Republic Until Revolt. WAY OF REGIME SMOOTHED Moderates Have Had Trouble With the Catalan Statute and Agrarian and Other Reforms. | True | By Frank L. Kluckhohn.wireless To the New York Times. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/hoover-to-fish-in-chesapeake-bay-for-rest-leaves-capital-today-on.html | Hoover to Fish in Chesapeake Bay for Rest; Leaves Capital Today on Government Boat | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/old-log-court-house-again-in-use.html | Old Log Court House Again in Use. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/branch-victor-in-golf-event.html | Branch Victor in Golf Event. | True |  | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/argentina-is-not-seeking-loan.html | Argentina Is Not Seeking Loan. | True | Special Cable to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/trade-will-not-lag-in-business-upturn-statistical-authorities-state.html | TRADE WILL NOT LAG IN BUSINESS UPTURN; Statistical Authorities State That Gains May Be Slower, but Will Develop. 1920 EXPERIENCE TRACED Retail Volume Started to Improve With Stock Market -- Prices Showed Greater Loss. | True |  | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/arkansans-move-to-reduce-taxes-state-ballot-will-bear-many.html | ARKANSANS MOVE TO REDUCE TAXES; State Ballot Will Bear Many Proposals of Initiative Legislation. WOULD RELIEVE 300,000 One Amendment Would Lift All Taxes From Homesteads of Heads of Families. | True | By Charles Morrow Wilson.editorial Correspondence, the New York Times. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/kingfish-huey-long-stays-in-the-spotlight-his-latest-political.html | KINGFISH HUEY LONG STAYS IN THE SPOTLIGHT; His Latest Political Adventure Was to Aid Mrs. Caraway in the Arkansas Campaign | True | By George M. Coad. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/12-navy-planes-to-fly-far-from-hawaii-post-patrol-craft-will-take.html | 12 NAVY PLANES TO FLY FAR FROM HAWAII POST; Patrol Craft Will Take Part in Expedition to French Frigate Shoals, 500 Miles Away. | True | Wireless to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/private-zoo-in-georgia-loses-popularity-when-wind-shifts.html | Private Zoo in Georgia Loses Popularity When Wind Shifts | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/depression-fails-to-curb-bogotas-passion-for-poetry.html | Depression Fails to Curb Bogota's Passion for Poetry | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/broadcasts-of-paris-opera-performances.html | BROADCASTS OF PARIS OPERA PERFORMANCES | True |  | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/training-for-commerce-instruction-should-give-the-student-view-of.html | TRAINING FOR COMMERCE; Instruction Should Give the Student View Of World Affairs, London Meeting Told | True | By H.b. Rathbone, Chairman Department of Journal- Ism, New York University. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/todays-programs-in-the-citys-churches.html | Todays Programs in The City's Churches | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/three-putts-negros-method-of-lifting-the-depression.html | Three Putts, Negro's Method Of Lifting the Depression | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/the-facts-revealed-in-the-seabury-inquiry-a-concise-presentation-of.html | THE FACTS REVEALED IN THE SEABURY INQUIRY; A Concise Presentation of the Evidence Brought Out in a Many-Sided Investigation of the System Which Rules New York City, and Developments Leading Up to Removal Proceedings Against Mayor Walker | True | By R.l. Duffus. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/3000-more-miners-vote-illinois-strike-springfield-area-men-join.html | 3,000 MORE MINERS VOTE ILLINOIS STRIKE; Springfield Area Men Join 5,000 Others Against the $5 Scale -- Mass Meeting Today. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/trade-buying-on-dip-lifts-cotton-price-early-drop-from-profittaking.html | TRADE BUYING ON DIP LIFTS COTTON PRICE; Early Drop From Profit-Taking Swells Orders to Year's Rec- ord for a Saturday. GAINS ARE 13 TO 15 POINTS Increased Confidence Figures in Greatest Purchases for a Week in Several Years. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/our-relations-with-mexico-american-foreign-policy-in-mexican.html | Our Relations With Mexico; AMERICAN FOREIGN POLICY IN MEXICAN RELATIONS. By James Morton Callahan. New York: The Macmillan Company. $3. Relations With Mexico | True | By Henry E. Armstrong | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/all-of-chile-is-put-under-martial-law-student-rising-in-santiago.html | ALL OF CHILE IS PUT UNDER MARTIAL LAW; Student Rising in Santiago Apparently Part of a Plan for Communistic Upheaval. 3 DEAD, 20 HURT IN FIGHT Finance Minister Zanartu Quits as His Plan for Currency Inflation Is Opposed. | True | Special Cable to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/dr-benes-to-lecture.html | Dr. Benes to Lecture. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/stimson-thanks-harriot.html | Stimson Thanks Harriot. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/sees-hoover-strategy-moscow-paper-thinks-debt-clause-is-to-offset.html | SEES HOOVER STRATEGY.; Moscow Paper Thinks Debt Clause Is to Offset British Trade Move. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/a-world-library-at-geneva-count-von-bernstorffs-collection-is-to-be.html | A WORLD LIBRARY AT GENEVA; Count von Bernstorff's Collection Is to Be Used By Summer Students of Political Affairs | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/new-mystery-stories-reenter-sir-john-by-clemence-dane-and-helen.html | New Mystery Stories; RE-ENTER SIR JOHN. By Clemence Dane and Helen Simpson. 289 pp. New York: Farrar & Rine- hart. $2. | True | By Isaac Anderson | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/berlin-weakens-near-close.html | Berlin Weakens Near Close. | True | Special Cable to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/jobless-in-reich-help-each-other-kitchens-run-for-and-by-them-serve.html | JOBLESS IN REICH HELP EACH OTHER; Kitchens Run For and By Them Serve 2 1/2-Cent Meals to Supplement Meagre Dole. FRANKFURT IDEA SPREADS Recreation and Work Centres Are Installed in Unwanted Premises Throughout the Country. | True | By Hugh Jedell.wireless To the New York Times. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/provincetown-prophets-annual-show-in-the-cape-town-reveals-a-new.html | PROVINCETOWN PROPHETS; " Annual" Show in the Cape Town Reveals a New, More Intelligent, Modernism | True | By Edward Alden Jewell. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/stage-hands-agree-to-cut-philadelphia-union-signs-2year-contract.html | STAGE HANDS AGREE TO CUT; Philadelphia Union Signs 2-Year Contract With Theatres. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/koepkeelmer.html | Koepke-Elmer, | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/american-isolation.html | AMERICAN ISOLATION. | True | By Arnold J. Toynbee, Director of Studies, Royal Institute of Inter- National Affairs, London, In An Address Before the Williamstown Institute of Politics. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/radio-aids-music-study.html | RADIO AIDS MUSIC STUDY. | True | JAMES FRANCIS COOKE. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/bailiffs-seize-stove-leave-supper.html | Bailiffs Seize Stove, Leave Supper. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/hoover-fills-manila-post-names-jh-holliday-of-st-louis-vice.html | HOOVER FILLS MANILA POST; Names J.H. Holliday of St. Louis Vice Governor of Philippines. | True |  | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/swiss-to-lend-rumania-10000000.html | Swiss to Lend Rumania $10,000,000 | True |  | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/ask-exile-for-monarchists.html | Ask Exile for Monarchists. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/silk-strong-thread-in-japans-destiny-fortunes-of-the-farmers-and-of.html | SILK: STRONG THREAD IN JAPAN'S DESTINY; Fortunes of the Farmers, and of the Nation, Heavily Depend on This Product's Marker SILK: A STRONG THREAD IN JAPAN'S DESTINY The Fortunes Not Only of the Farmers but of the Nation at Large Depend Heavily Upon the Market for This Characteristic Product | True | By Hugh Byas | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/potters-fail-to-adjust-wages.html | Potters Fail to Adjust Wages. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/spanish-theatres-may-close.html | Spanish Theatres May Close. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/churches-in-canada-made-large-gains-roman-catholic-population-led.html | CHURCHES IN CANADA MADE LARGE GAINS; Roman Catholic Population Led With 20.9 Per Cent Increase in Census Decade. OTHER FAITHS 16.3 PER CENT Strongest Protestant Denomination Is New United Church -- Males Lead Females by 372,296. | True | By V.m. Kipp.special Correspondence, the New York Times. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/exfollies-girl-prisoner-marjorie-whittington-accused-of-stabbing.html | EX-FOLLIES GIRL PRISONER.; Marjorie Whittington Accused of Stabbing Man In Bay State Camp. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/the-blind-from-homer-to-helen-kel-a-social-and-educational.html | The Blind; FROM HOMER TO HELEN KEL- LER. A Social and Educational Study of the Blind. By Richard Slayton French. Illustrated. 298 pp. New York: American Foun- dation for the Blind, Inc. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/reformatory-inmates-sell-fake-auto-plates-in-kansas.html | Reformatory Inmates Sell Fake Auto Plates in Kansas | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/a-pageant-of-sport-lives-in-the-arts-from-drawing-painting-and.html | A PAGEANT OF SPORT LIVES IN THE ARTS; From Drawing, Painting and Sculpture the Story of the Athlete and Sportsman Can Readily Be Reconstructed A PAGEANT OF SPORT IS FOUND IN THE ARTS From Drawing, From Painting and From Sculpture the Old Story Of the Athlete and the Sportsman Can Readily Be Reconstructed | True | By H.i. Brock | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/gales-140-prevails-in-delaware-shoot-takes-blueribbon-handicap-at.html | GALE'S 140 PREVAILS IN DELAWARE SHOOT; Takes Blue-Ribbon Handicap at Yorklyn -- Troeh High-Over-All as 5-Day Tourney Ends. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/high-lakes-in-canada-the-blue-laurentians-and-rideau-region-suggest.html | HIGH LAKES IN CANADA; The Blue Laurentians And Rideau Region Suggest Tour | True | By Leon A. Dickinson. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/alfred-w-nutf-man.html | ALFRED W. NUTf MAN. | True | Special to THX NEW TORS TOOLS. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/pickup-expected-on-coast-wholesalers-prepare-to-fill-low-shelves.html | PICK-UP EXPECTED ON COAST.; Wholesalers Prepare to Fill Low Shelves -- Building Shows Gain. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/phone-users-pay-on-service-basis.html | Phone Users Pay on Service Basis. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/memorial-erected-to-wheat-shipment-winnipeg-places-monolith-on-site.html | MEMORIAL ERECTED TO WHEAT SHIPMENT; Winnipeg Places Monolith on Site of Mill Where First Grain Was Assembled. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/ca-gill-takes-post-on-the-reading.html | C.A. Gill Takes Post on the Reading | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/jersey-school-head-suspended.html | Jersey School Head Suspended. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/senator-robinson-in-virgin-islands.html | Senator Robinson In Virgin Islands. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/system-not-teachers-blamed-for-wrong-ideals-of-youth-crowded.html | SYSTEM, NOT TEACHERS, BLAMED FOR WRONG IDEALS OF YOUTH; Crowded Classes, Semiannual Promotions Dis- courage Even the Most Conscientious | True | ELLEN GARRIGUES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/antisemitism-fight-shifting-its-centre-jews-in-poland-now-taking.html | ANTI-SEMITISM FIGHT SHIFTING ITS CENTRE; Jews in Poland Now Taking Leadership in Cause From Those of Great Britain. MELCHET'S VIEW BORNE OUT He Foresaw That War Would Split Jewish and German Interests in Europe. LEAGUE MAY GET PROTEST Poland May Be Forced by Its People to Complain Against the Excesses of Nazi in Germany. | True | By Augur.special Correspondence, the New York Times. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/kansas-city-sees-change-wholesalers-are-more-encouraged-crop.html | KANSAS CITY SEES CHANGE.; Wholesalers Are More Encouraged -- Crop Prospects Improve. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/c-l-keep-special-agent-in-federal-bureau-of-investigation-was-55.html | C. L. KEEP.; Special Agent in Federal Bureau of Investigation Was 55. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/four-to-one-americans-wives-from-here-predominate-in-british.html | FOUR TO ONE AMERICANS.; Wives From Here Predominate in British Embassy in Chile. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/the-youth-of-today.html | THE YOUTH OF TODAY | True | By Alexander Nairne, Regius Professor of Divinity, Cambridge Uni- Versity, In An Interview in London. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/two-new-plays-in-the-tryout-spots.html | TWO NEW PLAYS IN THE TRYOUT SPOTS | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/juanlespins-goes-in-for-cockroach-racing-man-o-war-the-favorite-is.html | JUAN-LES-PINS GOES IN FOR COCKROACH RACING; Man o' War, the Favorite, Is Bane of Bookmakers, Winning Thousands of Francs. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/baxterumcvickar.html | BaxteruMcVickar. | True | Special to THB New YORK Tores. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/summer-fooling-big-business-by-ams-hutchinson-315-pp-boston-little.html | Summer Fooling. BIG BUSINESS. By A.M.S. Hutchinson. 315 pp. Boston: Little, Brown & Co. $2.50. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/the-microphone-will-present-.html | THE MICROPHONE WILL PRESENT -- | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/court-upholds-relief-bonds.html | Court Upholds Relief Bonds. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/trotters-on-edge-for-60000-event-fine-field-will-seek-worlds.html | TROTTERS ON EDGE FOR $60,000 EVENT; Fine Field Will Seek World's Richest Harness Prize at Goshen on Wednesday. THE MARCHIONESS ON TOP Is Rated Favorite, With Hollyrood Dennis Second in Hambletonian -- Meeting Opens Tomorrow. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/czech-chauvinists-see-peril-to-nation-in-kissing-of-hands.html | Czech Chauvinists See Peril To Nation in Kissing of Hands | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/we-should-have-opportunity-to-vote-on-dry-law-repeal-dr-parkhurst.html | WE SHOULD HAVE OPPORTUNITY TO VOTE ON DRY LAW REPEAL; Dr. Parkhurst Deplores Legislative Intemper- ance of the Eighteenth Amendment | True | CHARLES H. PARKHURST. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/lord-byrons-lady-caroline-a-biography-of-the-beauty-who-threw.html | Lord Byron's Lady Caroline; A Biography of the Beauty Who Threw Herself at Byron and Who Typifies the Society of the "Nasty Old Uncles" of Victoria LADY CAROLINE LAMB. By Eliz- abeth Jenkins. 279 pp. Illus- trated. Boston: Little, Brown & Co. $2.75. | True | By Percy Hutchison | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/diversion-of-taxes-observer-sees-danger-and-injustice-in-general.html | DIVERSION OF TAXES; Observer Sees Danger and Injustice in General Use of Motor Revenue | True | By Frederic E. Everett, President American Association of State Highway Officials. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/tennessee-voting-likely-to-be-mixed-two-democrats-claim-party.html | TENNESSEE VOTING LIKELY TO BE MIXED; Two Democrats Claim Party Nomination for Governor, Causing a Contest. MAY HIT NATIONAL TICKET State Will Go for Roosevelt if Outsiders Keep Out of the Local Difficulty. | True | By Thomas Fauntleroy,Editorial Correspondence, the New York Times. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/gananoque-victor-in-canoe-regatta-captures-international-event-with.html | GANANOQUE VICTOR IN CANOE REGATTA; Captures International Event With 50 Points -- Pendleton of New York Second. TORONTO TEAM IS THIRD Balmy Beach Paddlers Amass 14 Points - - American Canoe Asso- ciation Is Beaten. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/warducorry.html | WarduCorry. | True | Special to THE NEW YORK TIMES | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/canada-criticized-by-london-reviews-new-statesman-and-nation-also.html | CANADA CRITICIZED BY LONDON REVIEWS; New Statesman and Nation Also Attacks British Negotiators at Ottawa Conference. SPECTATOR SEES OBSTACLE Week-End Review Says Dominion Has Submitted No Proposals Worth Serious Consideration. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/suit-against-whelan-is-upheld-by-court-justice-shientag-denies.html | SUIT AGAINST WHELAN IS UPHELD BY COURT; Justice Shientag Denies Dismissal of Brokerage firm's Action for $150,833 Alleged Losses. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/on-moral-judgment-the-right-to-whip-the-understanding-of-illness.html | On Moral Judgment; the Right to Whip; the Understanding of Illness; and Our Youth; WORLD COOPERATION | True | By Henry L. Stimson. Secretary of State, In An Address Before the Council of Foreign Relations In New York. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/notes-from-the-hollywood-studios-al-jolson-as-a-vagabond-in-ben.html | NOTES FROM THE HOLLYWOOD STUDIOS; Al Jolson as a Vagabond in Ben Hecht's Story "The New Yorker" -- Thousands of Extras in Three Pictures | True | CHAPIN HALL | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/rise-in-cotton-aids-dallas-retail-buying-building-and-manu.html | RISE IN COTTON AIDS DALLAS.; Retail Buying, Building and Manu-facturing Are Spurred. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/from-syrup-to-sombreros-bundles-of-gifts-sent-by-listeners-suggest.html | FROM SYRUP TO SOMBREROS; Bundles of Gifts Sent by Listeners Suggest a Rummage Sale -- Merchandise Is Mixed With Cats and 'Possums | True | By Orrin E. Dunlap Jr. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/cuban-policy-causes-drop-in-silver-values-withdrawal-of-american.html | CUBAN POLICY CAUSES DROP IN SILVER VALUES; Withdrawal of American Cur- rency Works Hardship on Tax-payers and Merchants. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/claudel-now-heads-diplomatic-corps-cuban-envoys-resignation-leaves.html | CLAUDEL NOW HEADS DIPLOMATIC CORPS; Cuban Envoy's Resignation Leaves De Martino's Post as Dean Open to Frenchman. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/current-shows-in-and-about-new-york.html | CURRENT SHOWS IN AND ABOUT NEW YORK | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/skylark-ii-triumphs-beats-home-fleet-of-junior-snipes-in-bayside-yc.html | SKYLARK II TRIUMPHS.; Beats Home Fleet of Junior Snipes In Bayside Y.C. Regatta. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/wisconsin-to-ask-loan-state-wants-6500000-from-the-rfc-for-local.html | WISCONSIN TO ASK LOAN.; State Wants $6,500,000 From the R.F.C. for Local Relief. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/mrs-dg-mdonnell-a-suicide-in-home-27yearold-divorced-wife-of-broker.html | MRS. D.G. M'DONNELL A SUICIDE IN HOME; 27-Year-Old Divorced Wife of Broker Takes Overdose of Sleeping Powder. SPENT NIGHT AT DANCE CLUB " I've Done It, I Can't Carry On," She Tells Woman Companion in East 51st St. Apartment. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/landis-completes-inquiry-into-cubs-hornsby-cleared-of-betting-on.html | LANDIS COMPLETES INQUIRY INTO CUBS; Hornsby Cleared of Betting on Races -- Commissioner Plans No Further Action. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/good-form-as-a-study-englands-public-schools-now-under-fire-stand.html | GOOD FORM' AS A STUDY; England's Public Schools, Now Under Fire, Stand By Their Traditions | True | By Clair Price. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/rousmanieres-lynx-first-in-yacht-race-skipper-and-beak-are-other.html | ROUSMANIERE'S LYNX FIRST IN YACHT RACE; Skipper and Beak Are Other Craft to Score Victories at Cold Spring Harbor. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/our-moribund-parties-democracy-at-the-cross-roads-a-symposium-ar.html | Our Moribund Parties; DEMOCRACY AT THE CROSS- ROADS. A Symposium, Ar- ranged by Ellis Meredith. 261 pp. New York: Brewer, Warren & Putnam. $2.50. THE COMING OF A NEW PARTY. By Paul H. Douglas. 238 pp. New York: Whittlesey House. $2. | True | By John Chamberlain | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/urges-united-drive-for-tax-reduction-john-e-edgerton-fears-effect.html | URGES UNITED DRIVE FOR TAX REDUCTION; John E. Edgarton Fears Effect of Numerous Campaigns Now Under Way. PROGRAM IN TENNESSEE All State's Candidates Were Pledged to 25% Cut-Sales Tax Should Follow Budget Economy. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/in-white-mountains.html | IN WHITE MOUNTAINS. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/miss-francis-betrothed-daughter-of-late-troy-pubrsherto-i-wed.html | MISS FRANCIS BETROTHED.; Daughter of Late Troy Pub(rsherto I .Wed Francis W. PerU,,* | True | Special to THZ NEW YORK/TIMSS. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/freight-loadings-off-496033-cars-in-week-with-de-creases-in-all-but.html | FREIGHT LOADINGS OFF.; 496,033 Cars In Week, With De- creases In All but Three Groups. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/instalment-sales-to-help-recovery-will-offer-dependable-support-and.html | INSTALMENT SALES TO HELP RECOVERY; Will Offer Dependable Support and Also Increase Volume, Mr. Haberman Says. PROVED SOUND IN SLUMP Offered Credit That Kept Business From Going Lower -- To Gain as Cash Trade Mounts. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/best-man-and-bridesmaid-elope-delaying-principals-wedding.html | Best Man and Bridesmaid Elope Delaying Principals' Wedding | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/few-libraries-in-buenos-aires.html | Few Libraries in Buenos Aires. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/governor-in-camp-today-will-inspect-guard-units-on-way-to-peekskill.html | GOVERNOR IN CAMP TODAY; Will Inspect Guard Units on Way to Peekskill Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/women-of-argentina-will-get-right-to-vote-they-must-assume-with-it.html | WOMEN OF ARGENTINA WILL GET RIGHT TO VOTE; They Must Assume With It All Civic Obligations of Men Except Military Service. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/rug-lines-to-be-opened-few-price-advances-are-expected-at-opening.html | RUG LINES TO BE OPENED.; Few Price Advances Are Expected at Opening Tomorrow. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/kin-see-mrs-mccormick-mrs-ep-prentice-sister-and-h-f-mccormick-call.html | KIN SEE MRS. McCORMICK.; Mrs. E.P. Prentice, Sister, and H. F. McCormick Call. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/jews-open-parley-at-geneva-today-world-conference-will-take-up.html | JEWS OPEN PARLEY AT GENEVA TODAY; World Conference Will Take Up 'Grave Conditions' Facing the Race in Many Lands. 25 NATIONS REPRESENTED American Group Is the Largest -- Advisability of Calling a "Con- aress" to Be Considered. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/-eat-more-tomatoes-new-slogan-to-help-italian-agriculture.html | ' Eat More Tomatoes,' New Slogan To Help Italian Agriculture | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/spain-honors-men-who-curbed-revolt-100000-in-madrid-cheer-as-the.html | SPAIN HONORS MEN WHO CURBED REVOLT; 100,000 in Madrid Cheer as the President Rewards Heroes With Orders and Cash. REBELS PUNISHED PUBLICLY Civil Guards Are Stripped of Their Epaulets in Seville and Lose Pensions and Children's Schooling. | True | Special Cable to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/how-france-sees-those-war-debts-contracts-must-be-carried-out-no.html | HOW FRANCE SEES THOSE WAR DEBTS; Contracts Must Be Carried Out, No Matter Who Makes Them | True | J. JOLAIN.Blois, France, July 25, 1932. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/taylor-is-victor-in-canadian-golf-montreal-youth-defeats-cam-eron.html | TAYLOR IS VICTOR IN CANADIAN GOLF; Montreal Youth Defeats Cam- eron, Toronto Veteran, by 5 and 3 in Final Round. | True | By the Canadian Press. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/poland-and-danzig-reach-agreement-sign-accord-to-end-economic.html | POLAND AND DANZIG REACH AGREEMENT; Sign Accord to End Economic Conflict -- Port Lifts Ban on Polish Warships. | True | Special Cable to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/buffalo-nine-takes-legion-state-title-cities-service-team.html | BUFFALO NINE TAKES LEGION STATE TITLE; Cities Service Team Overwhelms Poughkeepsie, 29-8, in Final Game of Tourney. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/secession-from-prohibition.html | Secession." From Prohibition. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/iiss-anita-glyffl-wed5rnamestres-ceremony-is-held-in-garden-of-home.html | IISS ANITA GlYffl WED5R.A.MESTRES; Ceremony Is Held in Garden of Home of Bride's Parents in Hewlett, L. I. DR. DARLINGTON OFFICIATES Mrs. C.' R. Moeser, Bridegroom's Sister, Is Matron of Honoru- Couple Sail for Bermuda. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/mizapahs-gate-open-after-2600-years-ancient-portal-found-by-tel.html | MIZAPAH'S GATE OPEN AFTER 2,600 YEARS; Ancient Portal Found by Tel Nasbeh Expedition Very Well Preserved. SAMARIA YIELDS IVORIES Panels Discovered Within Royal Palace of Ninth Century B.C. Capital of Israel. | True | By Joseph M. Levy. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/more-churches-for-rome-one-hundred-are-to-be-built-in-new-suburbs.html | MORE CHURCHES FOR ROME.; One Hundred Are to Be Built In New Suburbs. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/the-miracle.html | THE MIRACLE" | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/agriculture-today-the-new-agriculture-by-orville-merton-kile-218-pp.html | Agriculture Today; THE NEW AGRICULTURE. By Orville Merton Kile. 218 pp. New York: The Macmillan Com- pany. $2. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/french-soldier-and-italian-arrested-on-border-as-spies.html | French Soldier and Italian Arrested on Border as Spies | True | Wireless to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/light-and-power-their-cost-to-american-citizens-two-books-that.html | Light and Power, Their Cost to American Citizens; Two Books That Discuss the Relative Worth of Regulation and Both Private and Public Ownership THE POWER FIGHT. By Stephen Raushenbush. 308 pp. New York: The New Republic. $1. POWER AND THE PUBLIC. Edited by Ernest Minor Patter- son. Vol. 159. Part I. The An- nals of the American Academy of Political and Social Science. 190 pp. Philadelphia. $2.50. | True | By R.l. Duffus | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/ayala-takes-office-tomorrow.html | Ayala Takes Office Tomorrow. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/ws-brock-world-filer-very-ill.html | W.S. Brock, World Filer, Very Ill. | True | Special to THE NEW YORK TIMES | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/bullet-fired-in-war-finally-proves-fatal-hungarian-dies-as.html | BULLET FIRED IN WAR FINALLY PROVES FATAL; Hungarian Dies as Projectile, Carried in Skull 15 Years, Reaches Brain. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/new-dickens-letters-for-the-record-dickens-to-his-oldest-friend-the.html | New Dickens Letters "For the Record"; DICKENS TO HIS OLDEST FRIEND. The Letters of a Lifetime From Charles Dickens to Thomas Beard. Edited by Walter Dexter. 288 pp. New York: Putnam. $5. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/5th-av-coach-group-seeks-bus-monopoly-surfacecar-subsidiary-plans-a.html | 5TH AV. COACH GROUP SEEKS BUS MONOPOLY; Surface-Car Subsidiary Plans Acquisition of Harlem Road and Motorization of All. WIDE SYSTEM IN PROSPECT Linking of "Outlaw" Crosstown Routes Would Be a Part of Proposal for Manhattan. 5TH AV. COACH GROUP TO ASK BUS MONOPOLY | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/william-e-latham-civil-war-veteran-had-been-n-official-of-new.html | WILLIAM E. LATHAM.; Civil War Veteran Had Been n Official of New Britain, Conn. | True | Special to THE NEW YORK TIMES. I | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/andersenujennings.html | AndersenuJennings. | True | Special to THE NBW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/floridas-jobless-turn-to-gambling-bolita-an-importation-from-cuba.html | FLORIDA'S JOBLESS TURN TO GAMBLING; Bolita, an Importation From Cuba, Sometimes Pays but Usually Does Not. LOTTERY ALSO A FAVORITE Tickets Are Sold Openly in Tampa in Spite of Frequent Raids by the Police. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/wall-street-finds-huge-total-of-recent-investments-there-made.html | Wall Street Finds Huge Total of Recent Investments There Made Chiefly in Cash -- Meyer's Plan Criticized. | True | By Eugene M. Lokey. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/swiss-electrify-railroads.html | Swiss Electrify Railroads. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/capri-will-have-harbor.html | Capri Will Have Harbor. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/a-determined-wife.html | A DETERMINED WIFE. | True | ALFRED M. HESTON. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/technical-skill-of-us-athletes-brought-success-in-field-tests.html | Technical Skill of U.S. Athletes Brought Success in Field Tests; Haphazard Methods of Generation Ago Discarded in Favor of Scientific Study, Largely Carried On in Colleges -- Results in Olympics Prove Value of Change. | True | By Arthur J. Daley.special To the New York Times. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/measured-rays-in-lakes-regener-holds-deepwater-record-for-recording.html | MEASURED RAYS IN LAKES.; Regener Holds Deep-Water Record for Recording Beams. | True | By Waldemar Kaempffert. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/sea-dog-leads-nepenthe-mansion-sloop-triumphs-by-54-seconds-at.html | SEA DOG LEADS NEPENTHE.; Mansion Sloop Triumphs by 54 Seconds at Oyster Bay. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/one-killed-14-hurt-in-2-brooklyn-fires-youth-17-dies-and-woman-is.html | ONE KILLED, 14 HURT IN 2 BROOKLYN FIRES; Youth, 17, Dies, and Woman Is Seriously Injured as Blaze Sweeps 4-Story Tenement. DARING RESCUES ARE MADE Children Trapped on Second Floor at Another Fire Saved After the Mother Jumps From Window. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/native-ballet-composers.html | NATIVE BALLET COMPOSERS | True | A. LEHMAN ENGEL.Jackson, Miss., Aug. 3, 1932 | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/bitter-tax-battle-looms-in-alabama-special-session-will-try-to-find.html | BITTER TAX BATTLE LOOMS IN ALABAMA; Special Session Will Try to Find Means of Overcoming Large Deficit. GOVERNOR FOR INCOME TAX Opponents Favor Sales Levy While Others Believe Economies Will Achieve Desired End. | True | By John Temple Graves 2d.editorial Correspondence, the New York Times. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/richmond-area-revives-textile-garment-rayon-lumber-and-shoe.html | RICHMOND AREA REVIVES; Textile, Garment, Rayon, Lumber and Shoe Industries Feel Upturn. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/blockaid-campaign-ends-with-1311994-25977-stamp-sales-during.html | BLOCK-AID CAMPAIGN ENDS WITH $1,311,994; $25,977 Stamp Sales During Nineteenth Week Mark Close of Active Work. FIELD STAFF IS WITHDRAWN But Volunteer Treasurers Will Take Late Contributions -- 5,000 Jobs Given During Summer. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/expert-urges-unity-on-fixed-exchanges-leigh-of-london-says-at-ot.html | EXPERT URGES UNITY ON FIXED EXCHANGES; Leigh of London Says at Ot- tawa Parley Clearing House Would Aid Empire Trade. NO GOLD WOULD BE SHIPPED Nations Would Endeavor to Balance Credits for Their Exports With Imports From the Others. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/exgovernors-son-weds-miss-watson-church-ceremony-for-walter-j-smith.html | EX-GOVERNOR'S SON WEDS MISS WATSON; Church Ceremony for Walter J. Smith of This City and Sche- nectady Girl. NUPTIAL MASS CELEBRATED {The Most Rev. Mgr. Joseph A. De- laney of the Albany Cathedral Officiates. | True | BpecJaJ to THE Now YORK TIMER. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/-uuuuuuuuu-i-rev-francisco-g-viejra.html | , uuuuuuuuu i REV. FRANCISCO G. VIEJRA. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/rev-dr-george-w-lay.html | REV. DR. GEORGE W. LAY. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/news-of-markets-in-london-berlin-silver-again-declines-in-british.html | NEWS OF MARKETS IN LONDON, BERLIN; Silver Again Declines in British Dealings -- Stock Ex- change Closed. CREDIT CONDITIONS EASY German Uptrend Reversed by Hit- ler's Refusal to Enter Hindenburg's Cabinet. | True | Wireless to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/fa-howard-jr-recovering-brought-from-new-hampshire-to-newark-for.html | F.A. HOWARD JR. RECOVERING; Brought From New Hampshire to Newark for Appendicitis Operation. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/excerpts-from-letters-wide-range-of-brief-comment-on-subjects-of.html | EXCERPTS FROM LETTERS; Wide Range of Brief Comment on Subjects of Current Interest | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/marianna-betters-track-trot-record-filly-lowers-2yearold-mark-to.html | MARIANNA BETTERS TRACK TROT RECORD; Filly Lowers 2-Year-Old Mark to 2:13 in Capturing Race at Weequahic Park. MAJOR ROOKER IN TRIUMPH Takes the Free-for-All, in Which Marching Peter Wins First Heat in 2:09 1/2 | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/helsel-leads-field-in-shoot-at-mineola-wins-with-card-of-50.html | HELSEL LEADS FIELD IN SHOOT AT MINEOLA; Wins With Card of 50 Straight Targets -- Simonson Has Perfect String in Skeet Test. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/red-cross-acts-on-warning.html | Red Cross Acts on Warning. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/row-on-university-disturbs-wisconsin-communism-flourishes-on-the.html | ROW ON UNIVERSITY DISTURBS WISCONSIN; Communism Flourishes on the Campus of State School, Editor Charges. SEES MORALS LOOSENING President Frank Overliberal in Views, John B. Chapple Tells People. FORMER MAY TOUR STATE Calls Accuser, Who Is Candidate for Senate, "Pied Piper of Intolerance." | True | By Fred C. Sheasby.editorial Correspondence, the New York Times. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/combination-clubdining-car-cuts-costs-and-pleases-patrons-of-new.html | Combination Club-Dining Car Cuts Costs And Pleases Patrons of New York Central | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/clementine-lost-in-argonne-returned-to-sergeant-jacobi.html | Clementine, Lost in Argonne, Returned to Sergeant Jacobi | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/the-dance-in-england-the-dancemime-project-at-dartington-hall-is-a.html | THE DANCE: IN ENGLAND; The "Dance-Mime" Project at Dartington Hall Is a Model of United Effort | True | By John Martin. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/call-army-hearing-on-state-canal-aid-engineers-to-meet-in-albany.html | CALL ARMY HEARING ON STATE CANAL AID; Engineers to Meet in Albany Aug. 25 to Get Views on Federal Operation. TITLE QUESTION A FACTOR Objection to Ownership by the Gov- ernment Has Held Up Project Two Years. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/buck-on-his-way-back-young-aviator-stops-overnight-in-texas.html | BUCK ON HIS WAY BACK.; Young Aviator Stops Overnight In Texas Returning From Mexico. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/star-southpaw-golfers-of-us-to-hold-first-title-tourney.html | Star Southpaw Golfers of U.S. To Hold First Title Tourney | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/army-doctor-detailed-to-new-jersey.html | Army Doctor Detailed to New Jersey | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/bond-prices-weak-in-heavy-trading-declines-general-on-the-stock.html | BOND PRICES WEAK IN HEAVY TRADING; Declines General on the Stock Exchange, With Turnover of $7,500,000 in 2 Hours. SOME UTILITIES ARE STRONG Corporation Issues Off 1 to 7 Points, Federal Securities Down Sharply Foreign Loans Lower. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/the-carnival-of-pleasure-we-call-coney-other-resorts-may-languish-a.html | THE CARNIVAL OF PLEASURE WE CALL CONEY; Other Resorts May Languish and Bemoan Hard Times, But America's Most Famous Playground Refuses to Be Anything but a Mimic Paradise in Which Things Are Not What They Seem CONEY'S PLEASURE CARNIVAL Though Other Resorts Languish, America's Most Famous Playground Gayly Carries On | True | By Mildred Adams | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/commodities-rise-further-in-week-rallies-in-some-markets-have-been.html | COMMODITIES RISE FURTHER IN WEEK; Rallies in Some Markets Have Been in Progress for More Than a Month. COTTON LEADS THE ADVANCE Silver Is Up Sharply, While Rubber, Slow to Start, Is Gaining Steadily. COMMODITIES RISE FURTHER IN WEEK | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/orioles-down-red-wings-win-by-71-score-behind-steady-pitching-of.html | ORIOLES DOWN RED WINGS; Win by 7-1 Score Behind Steady Pitching of Smythe. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/lightner-pair-wins-in-asbury-bridge-he-and-cottlieb-are-victors-in.html | LIGHTNER PAIR WINS IN ASBURY BRIDGE; He and Cottlieb Are Victors in Competition for the Masters' Trophy. MANY HANDS UNUSUAL Rare Deschapelles Coup Used on One -- Women's Pair and Team-of-Four Events End Tourney Today. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/fall-opera-previously-in-doubt-definitely-planned-venice-festival.html | Fall Opera, Previously in Doubt, Definitely Planned -- Venice Festival Program | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/iszardutoussalnt.html | IszarduToussalnt. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/will-admit-public-free-to-races.html | Will Admit Public Free to Races. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/europe-gazes-at-america-and-wonders-unsympathetic-she-is-though-she.html | EUROPE GAZES AT AMERICA AND WONDERS; Unsympathetic She Is, Though She Finds a Moral in the Turn Of Our Fortunes EUROPE WONDERS AT AMERICA Unsympathetic She Is, Though She Discovers A Moral in the Turn of Our Fortunes | True | By F.t. Birchall | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/roosevelt-outlines-his-tour-of-nation-three-weeks-swing-will-take.html | ROOSEVELT OUTLINES HIS TOUR OF NATION; Three Weeks' Swing Will Take Him Through Mid-West to California and Northwest. TRIP TO TENNESSEE NEXT Following Visit in Southern Border States He Will Go to New England -- Wind-Up Here. MEETS WITH GARNER TODAY Governor Starts Drafting Speech to Be Delivered at Columbus, Ohio, on Saturday. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/indiana-house-insists-on-repeal.html | Indiana House Insists on Repeal. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/books-and-authors.html | Books and Authors | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/the-parisian-theatre-pauses-to-take-stock.html | THE PARISIAN THEATRE PAUSES TO TAKE STOCK | True | PHILIP CARR. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/dr-royal-lees-body-found-in-st-lawrence-s-recovered-off-gananoqac.html | DR. ROYAL LEE'S BODY FOUND IN ST. LAWRENCE; s Recovered Off Gananoqae, Ont., Where He Drowned When Launch Exploded. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/manchuria-called-japans-life-line-ge-sokolsky-says-tokyo-acted-to.html | MANCHURIA CALLED JAPAN'S 'LIFE LINE'; G.E. Sokolsky Says Tokyo Acted to Make Impossible a Second War With Russia. DR. T.Z. KOO BLAMES JAPAN He Tells Institute of Politics That "Extorted Treaties" Caused Friction With China. | True | By Louis Stark.special To the New York Times. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/surf-angling-trophy-to-absecon-island-triumphs-with-team-average-of.html | SURF ANGLING TROPHY TO ABSECON ISLAND; Triumphs With Team Average of 331 Feet 7 Inches in Event at Ocean City. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/jersies-are-popular-for-fall-chanels-materials-liked-for-informal.html | JERSIES ARE POPULAR FOR FALL; Chanel's Materials Liked for Informal Dresses -- Natural-Colored Cashmeres Score | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/mildred-hooker-feted-in-newport-mr-and-mrs-stuart-duncan-parents-of.html | MILDRED HOOKER FETED IN NEWPORT; Mr. and Mrs. Stuart Duncan, Parents of Her Fiance, Give Large Dinner Dance for Her. TWO DEBUTANTES HONORED Misses Adelaide Whitehouse and Ethel Woodward Entertained at a Dinner by the J.W. Frazers. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/soviet-food-supply-is-biggest-problem-overshadows-even-the-5year.html | SOVIET FOOD SUPPLY IS BIGGEST PROBLEM; Overshadows Even the 5-Year Plan in Widespread Difficul- ties of Russian Farms. PEASANT NOW CHIEF FIGURE Mosow Leaders Admit the Agricul- tural Troubles, Which Are Regarded as Temporary Setback. | True | By Walter Duranty.wireless To the New York Times. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/old-mirrors-grace-hearths-of-today-their-use-in-modern-rooms.html | OLD MIRRORS GRACE HEARTHS OF TODAY; Their Use in Modern Rooms Illustrated in an Exhibition of Photographs OLD MIRRORS FOR OUR HEARTHS | True | By Walter Rendell Storey | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/deaf-mute-she-worked-for-nothing.html | Deaf Mute, She Worked for Nothing | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/milk-poured-on-roads-by-iowa-dairymen-strikers-for-higher-price-in.html | MILK POURED ON ROADS BY IOWA DAIRYMEN; Strikers for Higher Price in Sioux City Driven Back by Armed Policemen. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/tennis-dance-held-at-club-near-rye-ball-at-westchester-country-club.html | TENNIS DANCE HELD AT CLUB NEAR RYE; Ball at Westchester Country Clubhouse Marks Crass Court Tennis Tournament. DINNER AT LARCHMONT CLUB Large Attendance at Annual Pirate Dance of New Rochelle Yacht Club -- Other Westchester Events. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/drowned-after-fall-from-dock.html | Drowned After Fall From Dock. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/floridas-mind-easy-over-prison-camps-inquiry-shows-maillefert-case.html | FLORIDA'S MIND EASY OVER PRISON CAMPS; Inquiry Shows Maillefert Case Was Isolated Instance of Brutality. GENERAL CONDITIONS GOOD Legislators, However, Promise Action to Bring About Further Reforms. | True | By Harris G. Sims.editorial Correspondence, the New York Times. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/caleb-lent-.html | CALEB LENT. ' | True | Special to THE Naw TORE Tuna. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/the-young-and-famous-chasseriau-achieved-his-best-work-before.html | THE YOUNG AND FAMOUS; Chasseriau Achieved His Best Work Before Thirty, While Under Ingres's Dominance | True | By Elisabeth Luther Cary. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/mrs-fh-prince-injured-boston-woman-suffers-fall-on-hus-bands-yacht.html | MRS. F.H. PRINCE INJURED; Boston Woman Suffers Fall on Hus-band's Yacht at Newport. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/upturn-in-the-southeast-retail-trade-better-with-gains-shown-in.html | UPTURN IN THE SOUTHEAST.; Retail Trade Better, With Gains Shown in Employment. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/few-changes-found-in-business-abroad-alaskas-exports-rise-in-value.html | FEW CHANGES FOUND IN BUSINESS ABROAD; Alaska's Exports Rise in Value and Quantity Above Preceding Month and 1931. PHILIPPINES ARE HOPEFUL But the Idle Increase In France and Tone Is Also Dull Elsewhere, Commerce Survey Shows. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/long-island-plans-call-for-2500-jobs-state-and-federal-projects-to.html | LONG ISLAND PLANS CALL FOR 2,500 JOBS; State and Federal Projects to Start Soon in 3 Counties to Cost $4,060,000. RESIDENTS TO GET POSTS Grand Central Parkway Paving to Begin Before Sept. 15 -- Sunrise Highway to Be Extended. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/in-los-angeles-all-is-not-the-cinema.html | IN LOS ANGELES ALL IS NOT THE CINEMA | True | M.S. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/soviet-guards-kill-refugees-spies-damage-romanian-plane.html | Soviet Guards Kill Refugees; Spies Damage Romanian Plane | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/divorce-cases-come-first-on-spanish-court-calendars.html | Divorce Cases Come First On Spanish Court Calendars | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/dickstein-to-open-inquiry-in-warsaw-will-investigate-complaints-of.html | DICKSTEIN TO OPEN INQUIRY IN WARSAW; Will Investigate Complaints of Would-Be Emigrants Over American Examinations. MEDICAL MEN ARE ACCUSED Applicants for Admittance to the United States Charge Tests Are Unduly Severe and Unfair. | True | Special Cable to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/storm-clouds-in-the-east-mr-sokolsky-interprets-the-turn-of-recent.html | STORM CLOUDS IN THE EAST; Mr. Sokolsky Interprets the Turn of Recent Events in Asia THE TINDER BOX OF ASIA. By George E. Sokolsky. 376 pp. New York: Doubleday, Doran & Co. $2.50. In the East | True | By Charles Merz | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/budget-for-naval-aircraft-has-decreased-steadily-since-1929.html | Budget for Naval Aircraft Has Decreased Steadily Since 1929 | True | By Hanson W. Baldwin. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/southern-atmosphere-old-manoa-by-glenn-allan-277-pp-new-york-d.html | Southern Atmosphere; OLD MANOA. By Glenn Allan. 277 pp. New York: D. Appleton & Co. $2. Latest Works of Fiction Latest Works of Fiction | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/balloon-up-17-miles-gauges-cosmic-rays-record-of-unmanned-german.html | BALLOON UP 17 MILES GAUGES COSMIC RAYS; Record of Unmanned German Bag Upsets the Theory of Constant Intensity Gain. FRAGILE DEVICES USED Photographic Plates Register 14 Times Above the Altitudes Recorded by Prof. Picard. | True | Special Cable to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/crusaders-to-raise-500000.html | Crusaders to Raise $500,000. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/i-russell-wilson.html | I RUSSELL WILSON. | True | Special to THB New TORK THUS. I | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/newly-recorded-music-charles-lautrups-products-with-japanese.html | NEWLY RECORDED MUSIC; Charles Lautrup's Products With Japanese Imperial Orchestra and Chorus | True | By Compton Pakenham. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/ruling-on-sales-tax-issued-by-internal-revenue-bureau.html | Ruling on Sales Tax Issued By Internal Revenue Bureau | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/canadian-hoover-family-meets-at-niagra-150-descendants-of-holland.html | Canadian Hoover Family Meets at Niagra; 150 Descendants of Holland Founder Attend | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/rhode-island-plans-unemployment-aid-will-not-seek-federal-help-in.html | RHODE ISLAND PLANS UNEMPLOYMENT AID; Will Not Seek Federal Help in Dealing With Unduly Large and Serious Problem. MAY REQUIRE $10,000,000 State and Local Governments Will Assume Joint Responsibility In Relief Work. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/vermont-democrats-unite-on-party-slate-republican-contests-for.html | VERMONT DEMOCRATS UNITE ON PARTY SLATE; Republican Contests for Gover- nor and Congressman Will Fea- ture Sept. 13 State Primary. | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/deliuss-early-koanga.html | DELIUS'S EARLY "KOANGA" | True | | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-14 | 1932-08-14 | https://www.nytimes.com/1932/08/14/archives/harrisburg-to-push-sales-tax-this-week-legislature-turns-to-such.html | HARRISBURG TO PUSH SALES TAX THIS WEEK; Legislature Turns to Such Source for Relief Funds After All Other Plans Fail. | True | Special to THE NEW YORK TIMES. | C1B 162939,C1B 162940,C1B 162941,C1B 162942,C1B 162943,C1B 162944,C1B 162945 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/edward-j-horn-dead-a-public-official-for-43-years-was-on-staff-of.html | EDWARD J. HORN DEAD; A PUBLIC OFFICIAL; For 43 Years Was on Staff of the County ClerkuChief Clerk at His Death. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/dr-alden-injures-spine-hempstead-physician-hurt-while-bathing-at.html | DR. ALDEN INJURES SPINE.; Hempstead Physician Hurt While Bathing at Lawrence Beach. | True | Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/wctu-challenges-parties-on-dry-law-bipartisan-board-is-named-for.html | W.C.T.U. CHALLENGES PARTIES ON DRY LAW; Bi-Partisan Board Is Named for 'Political Action' to Fight Repeal to Last Ditch. TO BEGIN WITH CONGRESS If Defeated There, Mrs. Colvin Says Battle Will Be Carried to the State Conventions. REGRET FOR HOOVER STAND Victoria Demarest Says Nation Needs More Law -- Woodcock Hails Extent of Enforcement. | True | Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/accidents-and-employment.html | Accidents and Employment. | True | GEO. W. EHLER. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/dean-j-c-lawrence-found-dead-in-auto-body-of-minnesota-university.html | DEAN J. C. LAWRENCE FOUND DEAD IN AUTO; Body of Minnesota University Official Is Discovered in Gas-Filled Garage. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/london-is-cautious-as-our-stocks-increase-but-buyers-are-gratified.html | London Is Cautious as Our Stocks Increase, But Buyers Are Gratified by Developments | True | Special Cable to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/potters-fail-to-end-wage-deadlock.html | Potters Fail to End Wage Deadlock. | True | Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/cardinals-conquer-cubs-twice-20-21-carleton-blanks-league-leaders.html | CARDINALS CONQUER CUBS TWICE, 2-0, 2-1; Carleton Blanks League Leaders With Seven Safeties in Opening Contest. DEAN FANS SIX IN A ROW Also Holds Chicago to Six Hits in Nightcap as Orsatti Drives In Both St. Louis Runs. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/athletics-divide-pair-with-red-sox-walberg-wins-opener-61-by-good.html | ATHLETICS DIVIDE PAIR WITH RED SOX; Walberg Wins Opener, 6-1, by Good Mound Work, Then Welch Blanks Champions, 2-0. FOXX COLLECTS HIS 43D Clears Centre-Field Fence in First and Is 17 Games Ahead of Ruth's Record Year. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/madakhil.html | MADAKHIL" | True | | C1B 162889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/mr-fords-views-on-liquor-they-are-based-it-is-held-on-insufficient.html | MR. FORD'S VIEWS ON LIQUOR; They Are Based, It Is Held, on Insufficient Information. | True | GEORGE N. WESTERVELT. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/friends-of-long-standing.html | Friends of Long Standing. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/jesuits-to-rebuild-college-in-manila-the-rev-gj-willmann-head-of.html | JESUITS TO REBUILD COLLEGE IN MANILA; The Rev. G.J. Willmann, Head of Philippine Procure Here, Announces Plans. ATENEO DESTROYED BY FIRE Several Hundred Thousand Dollars Will Be Required in Work of Reconstruction. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/autograph-hunters-stay-to-last.html | Autograph Hunters Stay to Last. | True | Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/albany-downs-toronto-wins-second-game-in-row-8-to-6-as-krueger-hits.html | ALBANY DOWNS TORONTO,; Wins Second Game In Row, 8 to 6, as Krueger Hits Home Run. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/research-not-depressed.html | RESEARCH NOT DEPRESSED. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/cow-pony-awaits-john-roosevelt.html | Cow Pony Awaits John Roosevelt. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/radio-league-solicits-funds-to-aid-hoover-republican-listeners.html | RADIO LEAGUE SOLICITS FUNDS TO AID HOOVER; Republican Listeners Asked to Help Finance Broadcasts by Joining Campaign Group. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/wheat-trading-in-spurt-weeks-volume-more-than-doubles-that-of-a.html | WHEAT TRADING IN SPURT.; Week's Volume More Than Doubles That of a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/soviet-and-japan-sign-pacific-fishing-treaty-pact-removes-a-source.html | Soviet and Japan Sign Pacific Fishing Treaty; Pact Removes a Source of Much Friction | True | By Walter Duranty.wireless To the New York Times. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/armed-forces-ride-iowa-farm-trucks-highway-leading-to-le-mars-is.html | ARMED FORCES RIDE IOWA FARM TRUCKS; Highway Leading to Le Mars Is Picketed by Strikers to Prevent Marketing. WILL EXTEND MOVEMENT Farmers' Union Leader Calls Meeting In Des Moines Today to Organize All Mid-West. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/advisers-of-army-leave-paraguay-president-and-people-give.html | ADVISERS OF ARMY LEAVE PARAGUAY; President and People Give Enthusiastic Farewell to Argentine Mission. BOLIVIA HAS HOME GUARD Civic Legion of 1,000 Is Sworn In as Thousands Volunteer for War With Paraguay. | True | Special Cable to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/veteran-tries-suicide-out-of-work-and-unable-to-provide-for-family.html | VETERAN TRIES SUICIDE; Out of Work and Unable to Provide for Family, He Takes Poison. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/army-poloists-bow-126-team-from-governors-island-loses-to-a-saddle.html | ARMY POLOISTS BOW, 12-6.; Team From Governors Island Loses to a Saddle River Four. | True | Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/distinction-for-miss-madison.html | Distinction for Miss Madison. | True | Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/many-entertain-at-southampton-mrs-thomas-h-barber-gives-a-large.html | MANY ENTERTAIN AT SOUTHAMPTON; Mrs. Thomas H. Barber Gives a Large Luncheon at Her Home, Claverack House. RECEPTION BY MRS. H.E. COE Hostess Sings Songs of '60s in Costume of Period -- Mrs. Tyson Entertains at Beach Club. | True | Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/chile-expects-big-crops-survey-points-to-highest-yields-in-the-last.html | CHILE EXPECTS BIG CROPS; Survey Points to Highest Yields In the Last Four Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/cerald1ne-ulmer-opera-singer-dies-with-boston-ideal-company-for-six.html | CERALD1NE ULMER, OPERA SINGER, DIES; With Boston Ideal Company for, Six YearsuTaught Singing in England Recently. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/city-budget-critics-seek-extra-session-heads-of-75-associations.html | CITY BUDGET CRITICS SEEK EXTRA SESSION; Heads of 75 Associations Will Meet Thursday to Consider Action to Force Pay Cuts. PENSION REFORMS URGED Citizens Union Asks Merger of Funds -- Sees Cost in Taxes $50,000,000 Within 10 Years. CIVIC GROUPS PLAN EXTRA SESSION PLEA | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/boy-scouts-dedicate-memorial-to-schiff-tablet-unveiled-at-long.html | BOY SCOUTS DEDICATE MEMORIAL TO SCHIFF; Tablet Unveiled at Long Island Camp of Nassau Council by Son of Financier. | True | Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/dodgers-top-giants-21-then-lose-84-take-first-game-in-10th-after.html | DODGERS TOP GIANTS, 2-1, THEN LOSE, 8-4; Take First Game in 10th After Frederick Ties Score With Homer in the 9th. 45,000 AT POLO GROUNDS Hubbell Loses Verdict in Extra Inning When Wilson Doubles and Cuccinello Singles. WALKER ANNEXES NIGHTCAP Aided by Terry's 23d Circuit Blow, Ott's 26th -- Brooklyn Two Games From Lead. | True | By John Drebinger. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/j-david-thompson-dies-in-woodstock-law-librarian-of-library-of-con.html | J. DAVID THOMPSON DIES IN WOODSTOCK <. -*; Law Librarian of Library of Con- gress Is Stricken at His Sister's Home. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/fatal-javelin-mishap-upsets-hurlers-mind-cleveland-boy-a.html | FATAL JAVELIN MISHAP UPSETS HURLER'S MIND; Cleveland Boy, a Psychopathic Case, Kills Another Patient at Hospital Track Meet. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/vincent-harold-rqttiwell-member-of-new-york-law-firm-dies.html | VINCENT HAROLD RQTtiWELL; Member of New York Law Firm Dies of Pneumonia on Coast. | True | Special to THE NEW YORK TIMES. . | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/the-elder-statesmen.html | THE ELDER STATESMEN. | True | | C1B 162889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/jewish-conference-hears-plea-by-wise-rabbi-urges-that-world-jewish.html | JEWISH CONFERENCE HEARS PLEA BY WISE; Rabbi Urges That World Jewish Congress Be Convoked as Geneva Meeting Begins. HITLERISM IS CHIEF TOPIC B.S. Deutsch Joins In Assailing Anti-Semitism -- Plan for Convention Against It to Be Discussed. | True | Wireless to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/star-fleet-led-by-iselins-ace-triumphs-in-elimination-series.html | STAR FLEET LED BY ISELIN'S ACE; Triumphs in Elimination Series Conducted by New Rochelle Yacht Club. | True | Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/5-persons-killed-in-auto-crashes-overturning-of-car-on-shore-road.html | 5 PERSONS KILLED IN AUTO CRASHES; Overturning of Car on Shore Road and Another Accident in Brooklyn Cause 3 Deaths. TAXI VICTIM IN MANHATTAN Peekskill Young Woman Dies After Collision While Motoring Near Her Home. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/transvaals-july-gold-output-surpasses-all-past-records.html | Transvaal's July Gold Output Surpasses All Past Records | True | Special Cable to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/bullets-came-close-to-madrid-reporters-times-correspondent-his.html | BULLETS CAME CLOSE TO MADRID REPORTERS; Times Correspondent, His Glasses at Home, Walked Through Fight Unwittingly. | True | Special Cable to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/festive-weekend-in-the-berkshires-two-hundred-persons-attend-ball.html | FESTIVE WEEK-END IN THE BERKSHIRES; Two Hundred Persons Attend Ball at Pittsfield Country Club After Golf Tournament. H.C. BRECK'S DINNER HOSTS Miss Margot Flick Has House Party -- 400 Attend Concert on South Mountain, Pittsfield. | True | Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/german-stocks-rise-swiss-rail-project-causes-general-recovery-from.html | GERMAN STOCKS RISE.; Swiss Rail project Causes General Recovery From Earlier Weakness | True | Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/count-alaska-bears-federal-and-territorial-services-take-census-on.html | COUNT ALASKA BEARS; Federal and Territorial Services Take 'Census' on Admiralty Island. | True | Special Cable to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/indiana-taxpayers-expect-law-for-50-per-cent-cut.html | Indiana Taxpayers Expect Law for 50 Per Cent Cut | True | Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/jardine-to-lead-english-team-for-australian-cricket-tour.html | Jardine to Lead English Team For Australian Cricket Tour | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/economists-plan-to-safeguard-workers-long-urged-by-churchy-says-dr.html | Economists' Plan to Safeguard Workers, Long Urged by Churchy Says Dr. Johnson | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/green-urges-defeat-of-beck-as-labors-foe-in-letter-to-philadelphia.html | GREEN URGES DEFEAT OF BECK AS LABOR'S FOE; In Letter to Philadelphia Leader He Predicts Roosevelt Victory in District. | True | Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/boys-find-hidden-body-discover-shallow-grave-in-jersey-of-man.html | BOYS FIND HIDDEN BODY.; Discover Shallow Grave in Jersey of Man Believed Murdered. | True | Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/pound-drop-laid-to-stocks-dollar-buying-for-rising-market-here.html | POUND DROP LAID TO STOCKS; Dollar Buying for Rising Market Here Blamed in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/boat-mast-hits-wire-electricity-kills-boy-greenwich-lads-body-is.html | BOAT MAST HITS WIRE; ELECTRICITY KILLS BOY; Greenwich Lad's Body Is Recovered From Water at Camp -- Companion Saves Self. | True | Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/4-world-records-set-by-outboard-racers-ellsworth-sawyer-schenlla.html | 4 WORLD RECORDS SET BY OUTBOARD RACERS; Ellsworth, Sawyer, Schenlla and Chase Smash Old Marks at Greenwood Lake. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/mrs-jh-prentice-newport-hostess-gives-a-luncheon-at-belmead-mrs.html | MRS. J.H. PRENTICE NEWPORT HOSTESS; Gives a Luncheon at Belmead -- Mrs. Vincent Astor Among Others Who Entertain. BRITISH NAVAL MEN AT TEA Mrs. Snowden A. Fahnestock Hostess at Yacht Club Party for Cruiser Danae's Officers. | True | Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/cites-group-medical-care-committee-on-costs-receives-experience-of.html | CITES GROUP MEDICAL CARE.; Committee on Costs Receives Experience of Homestake Company. | True | Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/chest-aides-urged-to-cut-relief-cost-jh-case-in-article-points-to.html | CHEST AIDES URGED TO CUT RELIEF COST; J.H. Case in Article Points to Decrease in Resources and Rise in Amounts Needed. STRESSES MORALE OF IDLE " 'Wholesome Use of Enforced Leisure" Held Vital -- Clothing Bureaus Report Progress. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/crockford-team-wins-bridge-match-defeats-knickerbocker-club-four-by.html | CROCKFORD TEAM WINS BRIDGE MATCH; Defeats Knickerbocker Club Four by 6,070 Points for Asbury Park Trophy. HELPED BY A GRAND SLAM Mrs. Jay S. Jones Jr. and Mrs. H. L. Peterson Finish Flrat in the Women's Pair Event. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/mrs-charles-r-jones-active-temperance-worker-was-wife-of.html | MRS. CHARLES R. JONES; Active Temperance Worker Was Wife of Prohibition Official. | True | Special to THE NEW YORK TIMES. I | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/economy-in-city-pensions.html | ECONOMY IN CITY PENSIONS. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/sing-sing-tunnel-sealed-warden-acts-as-capture-of-four-inmates.html | SING SING TUNNEL SEALED.; Warden Acts as Capture of Four Inmates Reveals Means of Escane. | True | Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/nazis-are-expected-to-insist-on-power-berlin-does-not-believe-they.html | NAZIS ARE EXPECTED TO INSIST ON POWER; Berlin Does Not Believe They Will Meekly Accept Hindenburg's Refusal of Full Control. LEADERS MEET TOMORROW Party Conference Is Called in Capital - - Action May Wait on Reichstag Session. HITLER'S PLEDGES DOUBTED President Openly Accused Him of Breaking Faith -- Usual Sunday Violence Fails to Materialize. | True | By Frederick T. Berchall.special Cable To the New York Times. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/resident-offices-report-on-trade-buyers-are-hesitant-on-future.html | RESIDENT OFFICES REPORT ON TRADE; Buyers Are Hesitant on Future Purchases, Despite Recent Price Increases. APPAREL LINES ACTIVE Delivery Problem Faced in the Coat and Dress Markets -- Kidskin Leads in August Fur Sales by Stores. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/conrad-j-herpick-.html | CONRAD J. HERPICK. , | True | I Special to THE NEW YORK Tons. \ | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/governors-island-victor-by-11-to-9-overcomes-sixgoal-handicap.html | GOVERNORS ISLAND VICTOR BY 11 TO 9; Overcomes Six-Goal Handicap Granted Saddle River Poloists to Win on Home Fleld. LITTLE GETS FIVE TALLIES Robinson of Army Four Provides Feature With Spectacular Long Shot in Final Minute. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/shipping-at-galveston-suffets.html | Shipping at Galveston Suffets. | True | | C1B 162889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/sun-and-wind-trick-throngs-at-shore-brilliant-day-draws-many-to.html | SUN AND WIND TRICK THRONGS AT SHORE; Brilliant Day Draws Many to Beaches, but Chilly Air Sends Them Away Again. CONEY FIGHTS PARKING BAN Vendors Say Fire Restrictions Injure Trade -- 4 Drowned, Many Saved in Metropolitan Area. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/submarine-s13-gets-awards-for-highest-efficiency-in-navy.html | Submarine S-13 Gets Awards For Highest Efficiency in Navy | True | Special Cable to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/jersey-woman-is-100-mrs-mary-gowdey-rockleigh-lives-in-home-in.html | JERSEY WOMAN IS 100.; Mrs. Mary Gowdey, Rockleigh, Lives In Home In Which She Was Born. | True | I . I Special to THE NEW YORK TIMES. ] | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/expects-drive-by-sandino-nicaraguan-national-guard-believes-rebel.html | EXPECTS DRIVE BY SANDINO.; Nicaraguan National Guard Believes Rebel Forces Are Concentrating. | True | Wireless to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/john-m-hodges.html | JOHN M. HODGES. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/snake-causes-panic-on-crowded-ferry-in-india-boat-upsets-in-river.html | Snake Causes Panic on Crowded Ferry in India; Boat Upsets in River; 100 Believed Drowned | True | Wireless to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/national-chamber-to-study-sales-tax-executive-committee-seeks-ways.html | NATIONAL CHAMBER TO STUDY SALES TAX; Executive Committee Seeks Ways of Curing "Inequities" in New Revenue Act. EXCISES UNDER SCRUTINY Protests Received From Business -- Report Before Congress Meets Again Is Ordered. | True | Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/women-renew-flight-two-fliers-halted-by-damaged-plane-again-start.html | WOMEN RENEW FLIGHT.; Two Fliers, Halted by Damaged Plane, Again Start Endurance Test, | True | Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/try-to-free-haya-in-peru-apristas-ask-deportation-for-their-jailed.html | TRY TO FREE HAYA IN PERU.; Apristas Ask Deportation for Their Jailed Party Leader. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/appreciation-of-poetry.html | Appreciation of Poetry. | True | SIDNEY J. SIMON. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/american-yc-race-captured-by-bozo-broderick-craft-leads-17-home.html | AMERICAN Y.C. RACE CAPTURED BY BOZO; Broderick Craft Leads 17 Home Over Nine-Mile Course in Interclub Event. NOIRAM SAILS TO VICTORY Beats Budge and Marianna Across Finish Line in the Atlantic Class Match. | True | Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/hedging-depresses-oats-december-and-may-go-to-new-lows-weeks-losses.html | HEDGING DEPRESSES OATS.; December and May Go to New Lows - - Week's Losses 1 1/8 to 1 1/2 Cents. | True | Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/von-gronau-fishing-in-manitoba.html | Von Gronau Fishing in Manitoba. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/sutter-conquers-mangin-in-final-triumphs-by-64-46-63-60-to-take.html | SUTTER CONQUERS MANGIN IN FINAL; Triumphs by 6-4, 4-6, 6-3, 6-0 to Take Eastern Grass Court Singles Title. WOOD AND STOEFEN SCORE Capture Doubles Crown, Turning Back Gledhill and Culley by 6-1, 11-9, 6-2. | True | Snedal to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/craft-of-nyyc-in-last-run-today-yachts-at-mattapoisett-will-weigh.html | CRAFT OF N.Y.Y.C. IN LAST RUN TODAY; Yachts at Mattapoisett Will Weigh Anchor This Morning for Trip to Newport. FLEET ATTRACTS VISITORS Boats From Near-By Bays Cruise About Racers -- Hold Astor Cups Contests Tomorrow. | True | By James Robbinsspecial to The New York Times. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/berlin-is-optimistic-oyer-wall-strally-bankers-hold-however-that.html | BERLIN IS OPTIMISTIC OYER WALL ST.RALLY; Bankers Hold, However, That Lowered Money Values Bar Pre-Crisis Comparisons. LOOK FOR BROADER CREDITS Market Revival Hailed for Psychological Effect and Restoration of Weakened Debtor Accounts. | True | By Robert Crozier Long.special Cable To the New York Times. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/says-our-cruisers-outmode-britains-london-naval-expert-sees-great.html | SAYS OUR CRUISERS OUTMODE BRITAIN'S; London Naval Expert Sees Great Advances in the Portland and Indianapolis. | True | Special Cable to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/vote-to-readmit-exkaiser-knights-of-garter-recommend-his-name-and.html | VOTE TO READMIT EX-KAISER; Knights of Garter Recommend His Name and Sons' Be Put on Rolls. | True | Special Cable to The Chicago Tribune. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/44-costly-horses-die-in-boston-fire-girl-leads-eleven-others-from.html | 44 COSTLY HORSES DIE IN BOSTON FIRE; Girl Leads Eleven Others From Blazing Stables of the Metropolitan Driving Club. | True | Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/trading-in-cotton-big-in-new-orleans-profittaking-and-hedge-sales.html | TRADING IN COTTON BIG IN NEW ORLEANS; Profit-Taking and Hedge Sales Are Absorbed by Heavy Buying in the Week. TEXAS MARKETING ACTIVE Price Advances Said to Help South by Liquidation of Loans Made on the Staple. | True | Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/comeback-in-steel-expected-in-a-rush-gmeral-trade-revival-is.html | COME-BACK IN STEEL EXPECTED IN A RUSH; General Trade Revival Is Believed to Be Storing Up Good Line of Orders. RURAL BUYING FORECAST Pittsburgh Says Confidence in the Industry Continues to Increase Steadily. COME-BACK IN STEEL EXPECTED IN A RUSH | True | Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/95000-attend-closing-of-the-olympics-us-finishes-far-ahead-on-point.html | 95,000 Attend Closing of the Olympics; U.S. Finishes Far Ahead on Point Basis | True | By Allison Danzig.special To the New York Times.by Allison Danzig. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/route-of-air-race-mapped-control-points-for-eastern-wing-of-cord.html | ROUTE OF AIR RACE MAPPED.; Control Points for Eastern Wing of Cord Cup Event Given. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/rev-james-f-mccloy-rector-of-st-helenas-church-philadelphia-dies-in.html | REV. JAMES F. McCLOY.; Rector of St. Helena's Church, Philadelphia, Dies in Dublin. | True | Special to THE NEW YORK Trues. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/distillers-promise-whisky-to-stockholders-80000-cases-to-be-shared.html | Distillers Promise Whisky to Stockholders; 80,000 Cases to Be Shared at Dry Era's End | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/july-prices-in-france-general-average-slightly-lower-due-to.html | JULY PRICES IN FRANCE.; General Average Slightly Lower, Due to Foodstuffs. | True | Special Cable to THE NEW YORK TIMES. | C1B 162889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/jersey-realty-sales-home-sites-purchased-in-bergen-county.html | JERSEY REALTY SALES.; Home Sites Purchased in Bergen County Communities. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/frank-l-polk-to-aid-roosevelt-league-is-appointed-vice-president-of.html | FRANK L. POLK TO AID ROOSEVELT LEAGUE; Is Appointed Vice President of Trade and Professional Group -- State Chairmen Named. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/chaco-report-on-argentina-deferred.html | Chaco Report on Argentina Deferred. | True | Special Cable to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/crimeless-town-loses-its-reputation.html | Crimeless Town Loses Its Reputation | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/walker-considers-appeal-to-courts-returns-to-albany-curtin-hints-at.html | WALKER CONSIDERS APPEAL TO COURTS; RETURNS TO ALBANY; Curtin Hints at Injunction Move if Governor Limits Case to Hofstadter Testimony. SHERWOOD RETURN DENIED "Ridiculous," Says the Mayor of Rumor -- He and Curry Hold Conference at Larchmont. HEALTH IS FOUND POOR Dr. Schroeder Examinee Executive -- Station at Capital Deserted as He Arrives for Hearing Today. WALKER CONSIDERS APPEAL TO COURTS | True | By F. Raymond Daniell.special To the New York Times.by F. Raymond Daniell. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/plans-made-to-greet-polish-team-here-compatriots-to-honor-athletes.html | PLANS MADE TO GREET POLISH TEAM HERE; Compatriots to Honor Athletes for Creditable Showing at Games -- Mayor to Receive Stars. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/president-summons-nationwide-parley-on-aiding-business-sets-meeting.html | PRESIDENT SUMMONS NATION-WIDE PARLEY ON AIDING BUSINESS; Sets Meeting of Leaders in Industry and Finance for White House on Aug. 25. TO COORDINATE PROGRAMS Canvass to Be Made of Our 'Means, Methods, Agencies and Powers' for Recovery. CREDIT EXPANSION IS BASE Committees From All Reserve Districts and Government Chiefs Will Participate. PARLEY ON BUSINESS CALLED BY HOOVER | True | Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/city-hospitals-cut-food-bill-300314-1933-budget-request-reduces.html | CITY HOSPITALS CUT FOOD BILL $300,314; 1933 Budget Request Reduces Daily Cost of Feeding Patient From 32 1/2 to 20 Cents. HELPED BY LOWER PRICES New Dietary System, Catering to Individuals, Held Factor in Eliminating Waste. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/artigilo-salvages-696000-more-treasure-lands-the-egypts-gold-and.html | Artigilo Salvages $696,000 More Treasure; Lands the Egypt's Gold and Silver in England | True | Wireless to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/agree-on-trade-practices-school-supply-distributers-pact-announced.html | AGREE ON TRADE PRACTICES; School supply Distributers' Pact Announced at Washington. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/the-chaco-dispute-paraguayan-charge-daffaires-states-his-countrys.html | THE CHACO DISPUTE.; Paraguayan Charge d'Affaires States His Country's Side. | True | PABLO M. YNSFRAN, | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/bridges-of-tigers-beats-indians-30-yields-only-five-hits-and-drives.html | BRIDGES OF TIGERS BEATS INDIANS, 3-0; Yields Only Five Hits and Drives Over Two Tallies in the Ninth With Single. GAME IS DUEL OF PITCHERS Hildebrand Blanks Detroit for Eight Innings, but Suddenly Falters In Final Frame. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/four-big-stakes-at-spa-this-week-keen-competition-promised-in.html | FOUR BIG STAKES AT SPA THIS WEEK; Keen Competition Promised in Alabama, Travers, Spinaway and Champlain. HAPPY GAL FACES FILLIES Winner of Special to Combat Own Sex in Spinaway -- Top Flight May Meet Gusto. | True | By Bryan Field.special To the New York Times. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/wheat-crop-disappointing-spring-harvesting-speeded-in-northwest.html | WHEAT CROP DISAPPOINTING.; Spring Harvesting Speeded in Northwest -- Returns Below Estimate. | True | Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/the-postmortem-pennant.html | The Post-Mortem Pennant. | True | Reg. U.S. Pat Off.By John Kieran. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/commends-fliers-of-naval-reserve-the-inspection-board-declares-some.html | COMMENDS FLIERS OF NAVAL RESERVE; The Inspection Board Declares Some Units Are Fit for Immediate Mobilization. FLEET FORCES IMPROVED Seven Districts Stand Out in Efficiency -- Annual Cruises Held Paramount in Training. | True | Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/miss-boles-to-wed-robert-bobrien-her-betrothal-is-announced-by-her.html | MISS BOLES TO WED ROBERT B.O'BRIEN; ;Her Betrothal Is Announced by Her Parents, Mr. and Mrs. Edgar H. Boles. FIANCE NEW YORK BANKER |Bride-Elect Was Graduated From tht Lincoln School of Teachers College. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/the-need-of-the-hour-that-all-candidates-should-be-imbued-with-high.html | THE NEED OF THE HOUR.; That All Candidates Should Be imbued With High Ethical Sense. | True | GEORGE FOSTER PEABODY. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/hint-from-uncle-joe-cannon.html | Hint From Uncle Joe Cannon. | True | WILLIAM W. BLAKE. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/hylan-would-cut-budget-125000000-outlines-personnel-of-proposed.html | HYLAN WOULD CUT BUDGET $125,000,000; Outlines Personnel of Proposed Board to Study Method of Reducing Government Cost. SUGGESTS COMMISSION OF 11 Business, Industry, Labor, Realty, Economics and Education Represented -- Urges Start on Sept. 1. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/cantor-in-the-films-for-next-five-years-signs-a-near-contract-with.html | CANTOR IN THE FILMS FOR NEXT FIVE YEARS; Signs a Near Contract With Goldwyn for One Picture a Year -- Plans Radio and Stage Work. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/declares-nations-must-learn-amity-problem-today-is-for-man-to-live.html | DECLARES NATIONS MUST LEARN AMITY; Problem Today Is for Man to Live Peaceably, Says Dr. Barnet of Scotland. PROGRESS ALREADY MADE Speaker at Riverside Church Cites Radio and Press as Aids to Better Understanding. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/california-gets-scroll-invited-by-official-to-be-guest-of-berlin-in.html | CALIFORNIA GETS SCROLL.; Invited by Official to Be Guest of Berlin in 1936. | True | | C1B 162889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/smith-refuses-aid-to-teachers-boom-i-am-not-supporting-any-one-for.html | SMITH REFUSES AID TO TEACHER'S BOOM; " I Am Not Supporting Any One for Governor Nomination," He Tells Albany Mayor's Backers. CLOSE FRIEND OF LEHMAN Observers Predict Former Governor Will Throw Strength to Him -- Smith and Curry Confer. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/machado-forbids-party-nomination-notifies-liberals-presidential.html | MACHADO FORBIDS PARTY NOMINATION; Notifies Liberals Presidential Candidate for 1934 Must Not Be Named Now. THREATENS USE OF FORCE Cuba's Chief Executive Asserts Division of Political Group Would Injure the Country. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/nunan-beats-marks-in-swim-at-boston-pro-betters-two-21yearold.html | NUNAN BEATS MARKS IN SWIM AT BOSTON; Pro Betters Two 21-Year-Old Records in Winning 12-Mile Race in 5:00:57. | True | Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/warns-dry-laws-will-be-enforced-mitchell-holds-chaos-would-follow.html | WARNS DRY LAWS WILL BE ENFORCED; Mitchell Holds Chaos Would Follow Relaxed Enforcement With No State Control. EASING UP "UNTHINKABLE" Circular to Department Officials Says Possibility of Repeal Does Not Change Duty Now. | True | Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/the-corridor.html | THE CORRIDOR. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/4-killed-in-crash-of-czech-plane.html | 4 Killed in Crash of Czech Plane. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/-walshuconnor.html | ; ... WalshuConnor. | True | 1 Bpedial to THE NEW YORK Tmes. ' | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/berlin-credit-tighter-on-new-tax-demand-money-market-easy-until.html | BERLIN CREDIT TIGHTER ON NEW TAX DEMAND; Money Market Easy Until Late in Week -- Reichsbank Slightly Above Par Internationally. | True | Special Cable to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/president-accepts-statue-of-gibbons-he-lauds-patriotism-and.html | PRESIDENT ACCEPTS STATUE OF GIBBONS; He Lauds Patriotism and Humanity of Cardinal at Its Unveiling in Capital. KNEW HIM AS GREAT LEADER Conciliation Was Implicit in His Philosophy of Life and Actions, Hoover Says. CHURCH TO NATION Catholic Dignitaries, Cabinet Officers Among 30,000 at Ceremony on Two Broadcast Chains. | True | Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/roosevelt-confers-with-garner-to-map-plans-for-campaign-democratic.html | ROOSEVELT CONFERS WITH GARNER TO MAP PLANS FOR CAMPAIGN; Democratic Nominees, Meeting for First Time Since Nomination, Also Discuss Issues. THEY MEET AT PEEKSKILL Governor Hails 'My Running Mate' -- 'You Are Looking Fine,' Speaker Replies. PROCLAIMS GOVERNOR 'BOSS' Garner Will Follow Instructions -- Will Stump in September and Probably Invade East. ROOSEVELT GIVES VIEWS TO GARNER | True | Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/reaction-to-a-famous-speech.html | Reaction to a Famous Speech. | True | KATHLEEN J. SMITH. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/sarazengerlak-lose-bow-to-creavynordone-4-and-3-pga-champion-cards.html | SARAZEN-GERLAK LOSE.; Bow to Creavy-Nordone, 4 and 3 -- P.G.A. Champion Cards a 68. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/miners-organize-new-illinois-fight-unions-meet-throughout-the.html | MINERS ORGANIZE NEW ILLINOIS FIGHT; Unions Meet Throughout the District to Call for Wage Convention. REJECT THE BASIC SCALE Rebels Propose March on Mine at Taylorville Where 2,000 Men Have Returned to Work. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/bolivia-alters-bank-law-kemmerer-system-is-revised-to-help-combat.html | BOLIVIA ALTERS BANK LAW; Kemmerer System Is Revised to Help Combat Depression. | True | Wireless to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/crusaders-commend-hoover-stand.html | Crusaders Commend Hoover Stand. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/ecuadorean-killed-in-political-clash-guayaquil-hears-threat-against.html | ECUADOREAN KILLED IN POLITICAL CLASH; Guayaquil Hears Threat Against President-elect -- Panama Guarded in Rent Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/big-corn-crop-expected-prices-rise-in-sympathy-with-wheat-but.html | BIG CORN CROP EXPECTED; Prices Rise in Sympathy With Wheat, but Demand Is Moderate. | True | Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/advertiser-ridicules-home-to-assail-zoning-in-town.html | Advertiser Ridicules Home To Assail Zoning in Town | True | Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/august-sadness.html | AUGUST SADNESS. | True | MINNIE HITE MOODT | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/index-of-weekly-car-loadings-declines-to-48-shipments-of-grain-make.html | Index of Weekly Car Loadings Declines to 48; Shipments of Grain Make the Best Showing | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/assis-brasil-held-loyal-envoy-is-quoted-as-opposing-brazilian.html | ASSIS BRASIL HELD LOYAL; Envoy Is Quoted as Opposing Brazilian Rebels. | True | Wireless to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/allied-dry-forces-declare-for-hoover-opposition-to-naked-repeal-won.html | ALLIED DRY FORCES DECLARE FOR HOOVER; Opposition to "Naked Repeal" Won Group, Says Dr. D.A. Poling, Its Chairman. OTHER DRY BACKING LIKELY Crusaders Commend President's Stand for Change -- Mitchell Scorns Enforcement Let-Up. ALLIED DRY FORCES TO SUPPORT HOOVER | True | Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/seek-lost-german-crew-salvagers-tow-niobe-to-shallow-water-to-hunt.html | SEEK LOST GERMAN CREW; Salvagers Tow Niobe to Shallow Water to Hunt for Bodies. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/red-cross-at-capital-gets-plea.html | Red Cross at Capital Gets Plea. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/103-to-vote-roosevelt-thomaston-conn-centenarian-condemns.html | 103, TO VOTE 'ROOSEVELT.'; Thomaston (Conn.) Centenarian Condemns Prohibition. | True | | C1B 162889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/stock-exchange-index-fishers-figure-fop-week-466-against-399-week.html | STOCK EXCHANGE INDEX.; Fisher's Figure fop Week 46.6, Against 39.9 Week Before. | True | Special to THE NEW YORK TIMES. | CIB 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/sees-slight-rise-in-building-work-real-activity-awaiting-lower.html | SEES SLIGHT RISE IN BUILDING WORK; Real Activity Awaiting Lower Mortgage Rates and Wage Adjustments. NEW CODE ALSO A FACTOR Early Operation of Home Loan Banks Expected to Give Impetus to Low-Cost Housing. | True | | CIB 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/state-tax-125000-on-hotchkiss-estate-amount-is-the-largest-ever.html | STATE TAX $125,000 ON HOTCHKISS ESTATE; Amount Is the Largest Ever Paid in Connecticut -- Estate Totals $2,462,349. | True | Special to THE NEW YORK TIMES. | CIB 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/filipinos-oppose-roosevelt-trip-here-o-welcome-holliday-as-aide-but.html | FILIPINOS OPPOSE ROOSEVELT TRIP HERE o; Welcome Holliday as Aide but Object to Governor General Leaving to Aid Hoover. | True | Special Cable to THE NEW YORK TIMES. | CIB 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/alekhine-in-pasadena-arrives-for-masters-tourney-of-california.html | ALEKHINE IN PASADENA.; Arrives for Masters' Tourney of California Chess Congress. | True | Special to THE NEW YORK TIMES. | CIB 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/cannons-daughterinlaw-held.html | Cannon's Daughter-In-Law Held. | True | | CIB 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/herriot-disturbad-by-eulogies-of-war-stresses-at-metz-fete-need-for.html | HERRIOT DISTURBED BY EULOGIES OF WAR; Stresses at Metz Fete Need for Vigilance Despite Pacts Pledging Peace. LEBRUN HOPES FOR AMITY President Expects New Canal to the Rhine From the Moselle Will Provide a Bond. HELP TO TRADE IS LIKELY Waterway Will Permit Lorraine's Iron to Compete Better With the Near-By Ruhr. | True | Wireless to THE NEW YORK TIMES. | CIB 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/court-accepts-parachute-as-bail.html | Court Accepts Parachute as Bail. | True | Special to THE NEW YORK TIMES. | CIB 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/reds-beat-braves-in-pair-31-93-victors-use-bats-with-effect-behind.html | REDS BEAT BRAVES IN PAIR, 3-1, 9-3; Victors Use Bats With Effect Behind Strong Pitching by Lucas and Johnson. BOSTON NOW IN 5TH PLACE Falls Behind Idle Phillies In League Race -- Durocher in Star Role at Plate. | True | | CIB 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/summer-theatres-offer-new-plays-man-must-fight-to-be-shown-at.html | SUMMER THEATRES OFFER NEW PLAYS; " Men Must Fight" to Be Shown at Westchester Playhouse in Mount Kisco. PREMIERE OF "I LOVE YOU" " Aggie's Affairs," "Love Is Not Important," "Finale," "Save the Pieces" Also to Be Tried Out. | True | | CIB 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/jinx-is-victor-at-riverside.html | Jinx Is Victor at Riverside. | True | Special to THE NEW YORK TIMES. | CIB 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/japanese-get-ovation-swimmers-arouse-enthusiasm-at-the-victory.html | JAPANESE GET OVATION.; Swimmers Arouse Enthusiasm at the Victory Ceremonies. | True | | CIB 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/lott-and-mknight-win-doubles-final-triumph-over-hess-and-barr-in.html | LOTT AND M'KNIGHT WIN DOUBLES FINAL; Triumph Over Hess and Barr In Spring Lake Invitation Tennis Tournament. MATCH GOES TO FIVE SETS Chicago Star and His Partner Take Extended Duel by 4-6, 6-4, 4-6, 6-4, 6-3. | True | | CIB 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/2000-fans-cheer-dodgers-as-club-departs-for-west.html | 2,000 Fans Cheer Dodgers as Club Departs for West | True | | CIB 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/equestrian-jumping-stirs-stadium-crowd-spectators-in-enthusiasm.html | EQUESTRIAN JUMPING STIRS STADIUM CROWD; Spectators in Enthusiasm Disregard Request for Silence Made Over the Amplifiers. | True | Special to THE NEW YORK TIMES. | CIB 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/exchange-loans-sought-trade-groups-suggest-federal-aid-against.html | EXCHANGE LOANS SOUGHT.; Trade Groups Suggest Federal Aid Against Restrictions Abroad. | True | | CIB 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/youth-is-defended-by-bishop-schmugk-wyoming-prelate-preaching-at-st.html | YOUTH IS DEFENDED BY BISHOP SCHMUGK; Wyoming Prelate, Preaching, at St. Thomas, Asks Sympathy for Confused Young Folk. POSES 3 LIFE QUESTIONS Man, Pondering His Past, Present and Future, Should Strive to Live Gloriously Now, He Says. | True | | CIB 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/arrival-of-the-police-saves-pair-much-toil-burglary-suspects-had.html | ARRIVAL OF THE POLICE SAVES PAIR MUCH TOIL; Burglary Suspects Had Chosen a 2 1/2-Foot Thick Concrete Roof to Drill Through. | True | | CIB 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | CIB 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/fight-by-utilities-on-state-rule-seen-commission-denies-rehearing.html | FIGHT BY UTILITIES ON STATE RULE SEEN; Commission Denies Rehearing to Associated Gas Units on "Service Contracts." MALTBIE WELCOMES TEST" Chairman Insists on Barring the System From "Siphoning" Operating Profits. | True | | CIB 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/irish-here-boycott-british-products-convention-votes-to-start.html | IRISH HERE BOYCOTT BRITISH PRODUCTS; Convention Votes to Start Retaliation Saturday Against Free State Tariff. SENDS WORD TO DE VALERA Resolutions Are Adopted Also Urging Payment of England's War Debts to Us. | True | | CIB 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/boom-charles-d-osborne-upstate-democrats-urge-former-auburn-mayor.html | BOOM CHARLES D. OSBORNE.; Up-State Democrats Urge Former Auburn Mayor for State Ticket. | True | | CIB 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/fishers-index-at-619-shows-rise-in-week-rise-in-commodity-prices-in.html | FISHER'S INDEX AT 61.9 SHOWS RISE IN WEEK; Rise in Commodity Prices in Britain Also Is Indicated -- Slight Drop in Italy. | True | Special to THE NEW YORK TIMES. | CIB 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/job-printers-vote-for-fiveday-week-union-approves-schedule-of-forty.html | JOB PRINTERS VOTE FOR FIVE-DAY WEEK; Union Approves Schedule of Forty Hours' Work With Minimum Wage of $60. LONG DEBATE AT MEETING Complete Report on Counter-Proposals to Employers to Be Acted On Later. | True | | CIB 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/republican-drive-for-funds-to-begin-nutt-is-confident-of-1250000.html | REPUBLICAN DRIVE FOR FUNDS TO BEGIN; Nutt Is Confident -- of $1,250,000 -- State Committees Are to Shift for Themselves. SWANSON ASSAILS HOOVER Speech Held "Positive Proof" Party Is Sworn to High Tariffs -- Snell Scores Roosevelt. | True | Special to THE NEW YORK TIMES. | CIB 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/cavalry-four-wins-by-16to1-score-101sts-b-team-triumphs-over-first.html | CAVALRY FOUR WINS BY 16-TO-1 SCORE; 101st's B Team Triumphs Over First Division B Riders as 2,500 Look On. DISPLAYS STRONG ATTACK Each Player on Visiting Quartet Gets at Least Three Goals in Game at Fort Hamilton. | True | | CIB 162889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/finds-mediocrity-dominates-our-bar-dc-lunt-in-book-out-today.html | FINDS MEDIOCRITY DOMINATES OUR BAR; D.C. Lunt, in Book Out Today, Assails Easy Admission to Profession as Peril. SAYS PUBLIC IS TO BLAME Wilmington Attorney Warns High Standards Must Be Demanded if Justice Is to Be Maintained. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/von-cramm-tams-back-menzel-to-win-german-tennis-title.html | Von Cramm Tams Back Menzel To Win German Tennis Title | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/500-mystic-shriners-sail-for-havana-members-of-syria-temple-headed.html | 500 MYSTIC SHRINERS SAIL FOR HAVANA; Members of Syria Temple Headed by James Barber -- Cameronia Has 860 Passengers. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/british-shares-show-rise-for-week.html | British Shares Show Rise for Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/maps-presidential-race-webb-choice-of-liberty-and-unity-party-sees.html | MAPS PRESIDENTIAL RACE; Webb, Choice of Liberty and Unity Party, Sees Gains in Far West. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/mary-a-crofoot-weds-i-o-_____-married-to-john-j-de-gange-in.html | MARY A. CROFOOT WEDS. I o _____ *; Married to John J. De Gange In Noroton' Presbyterian Church. | True | Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/relief-board-bars-autos-montgomery-ny-applicants-must-give-up.html | RELIEF BOARD BARS AUTOS.; Montgomery (N.Y.) Applicants Must Give Up, License Plates. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/explosion-wrecks-home-starts-fire-that-razes-house-of-realty-man-in.html | EXPLOSION WRECKS HOME.; Starts Fire That Razes House of Realty Man In Mount Vernon. | True | Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/receipts-of-steers-smallest-in-years-29600-arrived-in-chicago-last.html | RECEIPTS OF STEERS SMALLEST IN YEARS; 29,600 Arrived in Chicago Last Week, Compared With 40,850 at Same Time a Year Ago. AVERAGE PRICE IS $8.20 Hogs Go for $4.40, a Gain of 10 Cents Over Previous Period -- Eastern Buyers Take Lambs. | True | Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/nazi-leaders-meet-tomorrow.html | Nazi Leaders Meet Tomorrow. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/vines-seeded-first-in-newport-tennis-singles-competition-in-16th.html | VINES SEEDED FIRST IN NEWPORT TENNIS; Singles Competition in 16th Annual Tourney Opens Today With 81 Stars Entered. FIVE NATIONS REPRESENTED Austin, Perry, Satoh and Olliff Among Invading Aces -- Allison, Wood and Shields to Play. | True | Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/senators-stopped-by-yankees-5-to-4-lose-final-game-as-ruth-hits-33d.html | SENATORS STOPPED BY YANKEES, 5 TO 4; Lose Final Game as Ruth Hits 33d Homer -- Gomez's Single Sends In Two Tallies. MOORE TO RESCUE IN NINTH Saves 20th Victory for Gomez by Halting Washington Rally After Two Runs Cross Plate. | True | By William E. Brandt.special To The New York Times. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/steamship-men-shy-at-fare-cut-hints-declare-low-rates-for-worlds.html | STEAMSHIP MEN SHY AT FARE CUT HINTS; Declare Low Rates for World's Fair Next Year Are Unlikely if Lines Are to Pay Expenses. FEDERAL AID SUGGESTED Reduction in Government Charges and Easier Entrance Tests Held Needed to Attract Foreigners. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/independent-labor-ousts-2-from-party-british-left-wing-group-expels.html | INDEPENDENT LABOR OUSTS 2 FROM PARTY; British Left Wing Group Expels Kirkwood and Maclean, M. Ps, for Opposing Break. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/farley-completing-his-campaign-staff-final-organization-to-be-ready.html | FARLEY COMPLETING HIS CAMPAIGN STAFF; Final Organization to Be Ready by End of Week -- Last Talks With Chairmen Today. REPUBLICAN DRIVE TO BEGIN Senator Hebert to Open Quarters Here, While Milbank Will Start Raising of Party Fund. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/china-is-determined-to-end-concessions-tv-soong-long-head-of-the.html | CHINA IS DETERMINED TO END CONCESSIONS, T.V. Soong, Long Head of the Finance Ministry Would Tax Foreign Areas. OPPOSES ANTI-RED DRIVES He Holds Most Important Thing for Country Now Is to Keep Her Credit Intact. | True | By Bussell Owen. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/6000000-offer-by-iowa-electric-tenyear-7-per-cents-to-be-put-out.html | $6,000,000 OFFER BY IOWA ELECTRIC; Ten-Year 7 Per Cents to Be Put Out Soon in Plan to Reduce Funded Debt. BIG MATURITY DUE SEPT. 1 Issue of $2,250,000 7% Debentures Will Also Be Created by Company, It Is Announced. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/jersey-fares-reduced-pennsylvania-and-reading-cut-rail-rates-in.html | JERSEY FARES REDUCED.; Pennsylvania and Reading Cut Rail Rates in Camden Area. | True | Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/the-case-of-senator-love.html | The Case of Senator Love. | True | FRANK J. RUFFINO. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/asks-hurley-to-aid-city-on-park-site-childs-urges-that-government.html | ASKS HURLEY TO AID CITY ON PARK SITE; Childs Urges That Government Lease Fort Schuyler for Use as Recreation Centre. WOULD SAVE OLD BUILDINGS City Club Head Quotes Roosevelt as Favoring Another Location for Merchant Marine Academy. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/new-haven-asks-employment-survey.html | New Haven Asks Employment Survey | True | Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/spain-holds-five-americans-for-attack-on-old-palace.html | Spain Holds Five Americans For 'Attack' on Old Palace | True | Special Cable to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/browns-turn-back-white-sox-twice-hadley-allows-only-5-safeties-to.html | BROWNS TURN BACK WHITE SOX TWICE; Hadley Allows Only 5 Safeties to Take Opener, 5-0, and Timely Hits Win 2d, 9-5. SWEEP FOUR-GAME SERIES Losers Try Their Young Pitchers, but Only Chamberlain, in First, Is Effective. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/rogers-contrasts-wind-needed-by-athletes-and-politicians.html | Rogers Contrasts Wind Needed By Athletes and Politicians | True | WILL ROGERS. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/15-injured-as-bomb-explodes-in-movie-women-and-children-trampled-in.html | 15 INJURED AS BOMB EXPLODES IN MOVIE; Women and Children Trampled in Mad Rush for Exits of Tarrytown Theatre. 1,100 MENACED BY SMOKE Placing of Infernal Machine Under Seat Laid to a Crank -- A Suspect Is Sought. 15 INJURED AS BOMB EXPLODES IN MOVIE | True | Special to THE NEW YORK TIMES. | C1B 162889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/held-as-dog-causes-mans-death.html | Held as Dog Causes Man's Death. | True | | CIB 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/quarters-exports-fell-224000000-imports-declined-189000000-below.html | QUARTER'S EXPORTS FELL $224,000,000; Imports Declined $189,000,000 Below Corresponding Period of Last Year. PRICE LEVELS WERE LOWER This Fact Commerce Department Holds Responsible for 50 Per Cent of the Decrease. | True | Special to THE NEW YORK TIMES. | CIB 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/british-rush-work-at-empire-parley-dominions-delegates-protest.html | BRITISH RUSH WORK AT EMPIRE PARLEY; Dominions' Delegates Protest Against Being Swept Off Their Feet at Ottawa. BASIC PACTS ARE DRAFTED United States Will Have to Fight Harder for $75,000,000 of Its Trade With Empire. MEETING ENDS THURSDAY Bennett and Baldwin Will Confer Today on Final Details of Canadian-British Accord. | True | By Joseph Shaplen.special To the New York Times. | CIB 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/book-notes.html | BOOK NOTES | True | | CIB 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/progressives-urged-to-spur-public-works-professor-deweys-employment.html | PROGRESSIVES URGED TO SPUR PUBLIC WORKS; Professor Dewey's Employment Committee Asks Group of Senators to Return to Capital. | True | Special to THE NEW YORK TIMES. | CIB 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/oldest-undertaker-in-city-is-94-today-charles-benedict-recalls-his.html | OLDEST UNDERTAKER IN CITY IS 94 TODAY; Charles Benedict Recalls His Largest Funeral, That of President Garfield in 1881. TO HAVE BIRTHDAY PARTY Will Entertain a Few Boyhood Chums With Cake and Candles and Reminiscence. | True | | CIB 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/assails-falsities-of-emotional-life-the-rev-dr-ja-daly-calls.html | ASSAILS FALSITIES OF EMOTIONAL LIFE; The Rev. Dr. J.A. Daly Calls Mawkish Sentiment No Substitute for Religion. DISCUSSES "HEART OF MAN" Tells Radio Audience Christianity Finds More in Human Nature to Love Than to Despise. | True | | CIB 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/provincetown-mayor-bans-artists-duels-order-comes-in-time-to-stop.html | PROVINCETOWN MAYOR BANS ARTISTS' DUELS; Order Comes in Time to Stop Another Encounter Over the Acting of Greta Garbo. | True | Special to THE NEW YORK TIMES. | CIB 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/son-born-to-ileana-both-are-doing-well-child-of-rumanian-princess.html | SON BORN TO ILEANA; BOTH ARE DOING WELL; Child of Rumanian Princess and Archduke Anton of Hapsburg Will Be Named Stephan. | True | | CIB 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/two-girls-flee-upstate-institution.html | Two Girls Flee Up-State Institution. | True | Special to THE NEW YORK TIMES. | CIB 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/wheats-drop-laid-to-ottawa-rumors-advantage-of-3c-a-bushel-by.html | WHEAT'S DROP LAID TO OTTAWA RUMORS; Advantage of 3c a Bushel by Canada on Exports to Britain Is Expected. MINIMIZED BY UHLMANN Says, Though, Farmers, Millers or Speculators Must Absorb More Grain Than Ever. | True | Special to THE NEW YORK TIMES. | CIB 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/says-redemption-gomes-by-striving-dr-ca-barbour-of-brown-tells.html | SAYS REDEMPTION GOMES BY STRIVING; Dr. C.A. Barbour of Brown Tells Congregation Here That God Offers Opportunity to All. RECALLS EARLY CONQUESTS He Declares That Ownership Is Valueless Unless It Is Followed by Act of Possession. | True | | CIB 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/long-not-to-aid-mrs-bilbo-kingfish-stops-congressional-aspirations.html | LONG NOT TO AID MRS. BILBO; " Kingfish" Stops Congressional Aspirations of Mississippi Woman. | True | | CIB 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/the-fake-barometer.html | THE FAKE " BAROMETER." | True | | CIB 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/federal-leadership.html | FEDERAL LEADERSHIP. | True | | CIB 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/play-opens-today-in-womens-tennis-aspirants-for-mrs-moodys-national.html | PLAY OPENS TODAY IN WOMEN'S TENNIS; Aspirants for Mrs. Moody's National Title to Compete at Forest Hills. MISS JACOBS IS FAVORED California Star Seeded First Among Americans -- Three Invaders in the Field. | True | | CIB 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/mayor-found-in-poor-health-by-doctor-here-still-fatigued-in-spite.html | Mayor Found in Poor Health by Doctor Here; Still Fatigued in Spite of Week-End of Rest | True | Special to THE NEW YORK TIMES. | CIB 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/red-wings-break-even-defeat-orioles-in-second-41-after-losing.html | RED WINGS BREAK EVEN; Defeat Orioles in Second, 4-1, After Losing Opener, 13-7. | True | | CIB 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/strip-chicagoan-in-park-three-robbers-caught-while-they-divide.html | STRIP CHICAGOAN IN PARK; Three Robbers Caught While They Divide Clothing. | True | | CIB 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/meet-today-on-fate-of-swedish-match-british-french-united-states.html | MEET TODAY ON FATE OF SWEDISH MATCH; British, French, United States Interests to Be Represented at Stockholm Conference. TO GET AUDITORS' REPORT Effort Will Be Made to Keep the Properties Intact by an Early Reorganization. | True | | CIB 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/bishop-fimimn-dies-in-momma-head-of-the-catholic-diocese-of-helena.html | -BISHOP FIMIMN DIES IN MOMMA; Head of the Catholic Diocese of Helena Is Stricken With Heart Disease at 47. CHAPLAIN IN WORLD WAR He Was Formerly Vice President of Notre Dame University u A Native of Potsdam, N. Y. | True | | CIB 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/ny-central-shows-loss-for-quarter-59732297-deficit-reported-on-all.html | N.Y. CENTRAL SHOWS LOSS FOR QUARTER; 59,732,297 Deficit Reported on All Lines for Three Months Ended on June 30. OPERATING NET 5329,144 That for Same Period in 1931 Was $9,435,818, With a Profit of $4,662,209. | True | | CIB 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/shortterm-funds-are-scarce-in-paris-money-market-remains-quiet-in.html | SHORT-TERM FUNDS ARE SCARCE IN PARIS; Money Market Remains Quiet in Small Trading -- Rise in Bank Rate Rumored. FRANC BECOMES STEADIER Deficiency in Trade Balance Is Partly Made Good by Income From Tourists. | True | By Fernand Maroni.special Cable To the New York Times. | CIB 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/another-clash-is-reported.html | Another Clash Is Reported. | True | | CIB 162889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/business-in-chicago-best-in-two-years-3000-buyers-from-west-flock.html | BUSINESS IN CHICAGO BEST IN TWO YEARS; 3,000 Buyers From West Flock to City, Acting on the Belief That Upturn Has Come. WHOLESALE TRADE LEADS Dry Goods, Clothing and Hardware Report Heaviest Volume -- Some Silk Prices Rise. RETAIL SALES ALSO GAIN Employment Improves as Steel Mills and Coal Mines Resume Work to Fill Orders. | True | Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/spray-sand-flea-win-triumph-in-barnegat-bay-yacht-racing.html | SPRAY, SAND FLEA WIN.; Triumph In Barnegat Bay Yacht Racing Association Events. | True | Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/an-eventful-week-on-the-stock-exchange-ends-in-downward-reaction.html | An Eventful Week on the Stock Exchange Ends in Downward Reaction -- Sentiment Remains Optimistic. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/bo-curtails-shop-work-shutdown-starting-tomorrow-will-last-through.html | B.&O. CURTAILS SHOP WORK; Shut-Down Starting Tomorrow Will Last Through Month. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/bolivians-form-home-guard.html | Bolivians Form Home Guard. | True | Wireless to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/cuba-to-ban-news-lotteries-because-of-too-many-requests.html | Cuba to Ban News Lotteries Because of Too Many Requests | True | By Air Mail To the New York Times. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/white-army-formed-in-irish-free-state-opposition-offers-virtual.html | WHITE ARMY FORMED IN IRISH FREE STATE; Opposition Offers Virtual Threat to De Valera in the Organization of Force. SENATE ABOLITION PLANNED Government Will Enter Bill to End All Obstruction by the Upper House. | True | Special Cable to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/the-midtown-tunnel.html | The Midtown Tunnel. | True | HEVLYN DIKCK BENSON. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/sands-point-wins-on-goal-by-pedley-tally-in-closing-minutes.html | SANDS POINT WINS ON GOAL BY PEDLEY; Tally in Closing Minutes Provides Margin in 10-to-9 Defeat of Greentree Four. PLAY IS FAST THROUGHOUT Game Opens Series for Knox Cups, Which Will Go to Team With Best Record in Practice for Open. | True | By Robert F. Kelley.special To the New York Times. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/ronnmark-of-sweden-victor-in-olympics-carries-off-the-carbine.html | RONNMARK OF SWEDEN VICTOR IN OLYMPICS; Carries Off the Carbine Championship by Defeating Huet of Mexico in Shoot-Off. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/dr-koo-now-minister-to-paris.html | Dr. Koo Now Minister to Paris. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/olympic-village-a-deserted-city-work-of-dismantling-settlement.html | OLYMPIC VILLAGE A DESERTED CITY; Work of Dismantling Settlement Under Way With Only Handful of Stars Remaining. BUNGALOWS BEING SOLD A Few of Them Going to Japan as Souvenirs -- Other Sidelights on Close of Games. | True | By Arthur J. Daley.special To the New York Times. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/finds-pain-caused-by-minor-neglect-tweedy-asserts-unintentional.html | FINDS PAIN CAUSED BY MINOR NEGLECT; Tweedy Asserts Unintentional Omission of Little Gourtestes Builds Great Unhappiness. PROPOSES A MEMORY DAY Preacher at Brick Presbyterian Would Confine Forgetfulness to Past Unpleasantness. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/kitamura-the-youngest-champion.html | Kitamura the Youngest Champion. | True | Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/deny-transit-unity-is-nearly-achieved-officials-declare-plan-still.html | DENY TRANSIT UNITY IS NEARLY ACHIEVED; Officials Declare Plan Still Is Far From Adoption in Spite of Wall Street Rumors. POINT TO LACK OF ACCORD No Progress Expected Until the Walker Case Is Settled -- McKee's Views Studied. CHANGE IN LAW CONSIDERED Rule That Municipal Subway Must Be Self-Sustaining May Be Revoked to Assure 5-Cent Fare. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/white-mountain-region-mapped.html | White Mountain Region Mapped. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/reich-sees-trade-gain-advance-winter-goods-orders-are-reported.html | REICH SEES TRADE GAIN.; Advance Winter Goods' Orders Are Reported Above Expectations. | True | Special cable to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/mexican-lands-sought-by-oklahoma-indians-four-kickapoo-chiefs-ask.html | MEXICAN LANDS SOUGHT BY OKLAHOMA INDIANS; Four Kickapoo Chiefs Ask Ortiz Rubio to Restore Property Given by Juarez. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/progress-of-cmtc-at-camp-dix-praised-commander-of-305th-infantry.html | PROGRESS OF C.M.T.C. AT CAMP DIX PRAISED; Commander of 305th Infantry, Taking Over Training Duty, Compliments 306th Staff. | True | Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/acts-on-waterbury-clock-judge-names-receivers-on-plea-of-over-half.html | ACTS ON WATERBURY CLOCK; Judge Names Receivers on Plea of Over Half of Owners. | True | Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/wheat-fluctuates-in-argentine-market-rises-of-beginning-of-week.html | WHEAT FLUCTUATES IN ARGENTINE MARKET; Rises of Beginning of Week, Then Reacts -- Stock Trading Dull. | True | Special Cable to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/schneller-left-712093-divorced-wife-of-ansonia-manufacturer-asks.html | SCHNELLER LEFT $712,093.; Divorced Wife of Ansonia Manufacturer Asks $19,000 Allowance | True | Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/blue-shirt-idle-trek-to-st-louis-leave-pittsburgh-in-200car.html | BLUE SHIRT' IDLE TREK TO ST. LOUIS; Leave Pittsburgh in 200-Car Motorcade, Led by Father Cox, for Party Convention. CAMP FOR NIGHT IN OHIO 500 Men, Women and Children Stop on Road Near Reynoldsburg -- 25,000 Expected at Goal. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/newark-buffalo-divide-twin-bill-bears-capture-first-51-then-lose-54.html | NEWARK, BUFFALO DIVIDE TWIN BILL; Bears Capture First, 5-1, Then Lose, 5-4, to Keep Lead of 11 1/2 Games. BRENNAN STARS ON MOUND Limits Bisons to Two Hits in Initial Contest to Record His Ninth Straight Victory. | True | Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/fire-destroys-paris-church-after-lightning-strikes-it.html | Fire Destroys Paris Church After Lightning Strikes It | True | Wireless to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/paris-bourse-steady-in-cautious-market-developments-follow-wall.html | PARIS BOURSE STEADY IN CAUTIOUS MARKET; Developments Follow Wall Street Trend, but Investors Fear Rise Is Premature. | True | Special Cable to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/canadian-and-us-soldiers-honor-britishamerican-dead.html | Canadian and U.S. Soldiers Honor British-American Dead | True | By the Canadian Press. | C1B 162889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/lehman-in-canada-scans-power-plans-makes-own-survey-of-new-yorks.html | LEHMAN IN CANADA SCANS POWER PLANS; Makes Own Survey of New York's Situation in St. Lawrence Waterway Project. CRUISES TO MASSENA POINT State Experts on Yacht Outline Power Authority's Proposal for Huge Development. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/brownsville-sets-city-health-record-death-rate-of-764-per-1000-is.html | BROWNSVILLE SETS CITY HEALTH RECORD; Death Rate of 7.64 Per 1,000 Is Lowest -- Washington Heights Is First in Manhattan. EAST HARLEM BIRTHS LEAD Infant Mortality Is Lowest in Morrisania and Flushing and Highest in Central Harlem. STUDY AIDS SOCIAL WORK All Vital Statistics for 300 Areas Tabulated for First Time by Wynne as Welfare Guide. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/pilsudski-shuns-fete-of-polish-legionaires-leaders-who-address.html | PILSUDSKI SHUNS FETE OF POLISH LEGIONAIRES; Leaders Who Address 20,000 at Gdynia Are Less Warlike Than in Former Years. | True | Wireless to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/missing-girl-14-found-with-holdup-gang-police-say-she-got-position.html | MISSING GIRL, 14, FOUND WITH HOLD-UP GANG; Police Say She Got Position as Hostess Few Hours Before Robbery of Restaurant. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/west-point-four-on-top-officers-beat-fort-hamilton-team-in-polo.html | WEST POINT FOUR ON TOP ; Officers Beat Fort Hamilton Team In Polo Match, 9 to 2. | True | Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/french-bank-cuts-holdings-collections-drop-bill-portfolios-nearly.html | FRENCH BANK CUTS HOLDINGS.; Collections Drop Bill Portfolios Nearly Billion Francs. | True | Special Cable lo THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/stetson-left-plea-to-fight-city-graft-late-trinity-rector-in-annual.html | STETSON LEFT PLEA TO FIGHT CITY GRAFT; Late Trinity Rector, in Annual Message, Called on People to Elect "First-Rate Men." URGED END OF DRY LAW Virtue of Temperance, Not Force of Prohibition, the Solution, Says Statement Just Published. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/captain-weatherby-explorer-is-dead-i__-uuuuuuuuuuuu-began-his.html | CAPTAIN WEATHERBY, EXPLORER, IS DEAD; I .,_ uuuuuuuuuuuuu Began His Travels in Central Africa When Much of It Was Still Unknown to World. | True | Wireless to THE Nsw YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/markets-in-london-unusually-active-rise-in-stocks-on-wall-street-an.html | MARKETS IN LONDON UNUSUALLY ACTIVE; Rise in Stocks on Wall Street and Commodity Strength Spur August Trading. PUBLIC IS STILL APATHETIC Increased Volume Laid Chiefly to Professional Operators- Our Buying Lifts Silver. BUSINESS SLIGHTLY BETTER But Evidence of an Important Revival still Is Lacking -- Board index at a New Low. | True | By Lewis L. Nettleton.special Cable To the New York Times. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/samuel-r-groff.html | SAMUEL R. GROFF. | True | Special to THE NEW YORK TIMES. I | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/inquiries-at-youngstown-sharp-gain-in-steel-production-expected-at.html | INQUIRIES AT YOUNGSTOWN.; Sharp Gain in Steel Production Expected at Early Date. | True | Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/ambassador-claudel-in-france.html | Ambassador Claudel In France. | True | | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 162889 |
| 1932-08-15 | 1932-08-15 | https://www.nytimes.com/1932/08/15/archives/raids-long-beach-booths-new-police-chief-on-first-sunday-in-post.html | RAIDS LONG BEACH BOOTHS.; New Police Chief on First Sunday In Post Directs War on Gaming. | True | Special to THE NEW YORK TIMES. | C1B 162889 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/von-gronau-picks-route-german-flier-will-cross-pacific-on-northern.html | VON GRONAU PICKS ROUTE.; German Flier Will Cross Pacific on Northern Islands to Japan. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/court-twice-moves-to-street-finds-drivers-excuse-valid.html | Court Twice Moves to Street, finds Driver's Excuse Valid | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/couple-span-ocean-in-small-sailboat-edward-crowley-tells-of-bucking.html | COUPLE SPAN OCEAN IN SMALL SAILBOAT; Edward Crowley Tells of Bucking Winds From the Azores to Portuguese Coast. DEAD CALMS ALSO MET American on Honeymoon Rest at Lagos Before Continuing Trip in European Waters. | True | By Edward Crowley. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/walter-coles-cabell-treasurer-of-the-art-association-of-newport-for.html | WALTER COLES CABELL.; Treasurer of the Art Association of Newport for Last 12 Years. | True | Special to THE NEW YORK Tunes. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/eugene-meyer-sr-inventor-dies-at-70-i-devised-instruments-for-treat.html | EUGENE MEYER SR., * INVENTOR, DIES AT 70; I Devised Instruments for Treat- ment of Deafness and Other Maladies. | True | Special to THE NEW YORK TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/bed-cross-starts-relief.html | Bed Cross Starts Relief. | True | Special to THE NEW YORK TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/elijah-henry-tryon.html | ELIJAH HENRY TRYON. | True | Special to THE NEW ItoRK TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/nicholas-rommelfanger-designer-of-gas-electric-autos-was-native-of.html | NICHOLAS ROMMELFANGER. !; Designer of Gas .Electric Autos Was Native of Germany. , j | True | Special to THJ Nsw YORK TIMES. , j | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/other-weddings-verlemannuachells.html | Other Weddings; \VerlemannuAchells. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/hitler-would-oust-gen-von-schleicher-break-with-defense-minister-is.html | HITLER WOULD OUST GEN. VON SCHLEICHER; Break With Defense Minister Is Reported After Nazi Fails to Obtain Chancellorship. HITLERITE RALLY PUT OFF Leader of Militant Wing Warns of Fight - - First Serious Clash Is Likely in Reichstag. HITLER WOULD OUST GEN. VON SCHLEICHER | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/missing-plane-safe-found-by-destroyer-crew-of-coast-guard-amphibian.html | MISSING PLANE SAFE, FOUND BY DESTROYER; Crew of Coast Guard Amphibian Picked Up and Ship Will Be Towed to Port. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/thomas-nolan.html | THOMAS NOLAN.. | True | i Special to THE NEW YOKE TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/music-in-virgin-islands-gov-pearson-tells-of-good-being-done.html | MUSIC IN VIRGIN ISLANDS.; Gov. Pearson Tells of Good Being Done Through Gifts of Pianos. | True | PAUL, M. PEARSON, Governor. | C1B 163536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/10376786-in-canada-census-shows-3971198-are-married-163.html | 10,376,786 IN CANADA.; Census Shows 3,971,198 Are Married -- 163 Centenarians. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/dutchess-democrats-for-lehman.html | Dutchess Democrats for Lehman. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/guard-units-in-war-game-theoretical-division-attacks-ossining-in.html | GUARD UNITS IN WAR GAME.; Theoretical Division "Attacks" Ossining in Camp Smith Manoeuvre. | True | Special to THE NEW YORK TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/weather-delays-piccard-swiss-scientist-says-he-may-try-balloon.html | WEATHER DELAYS PICCARD.; Swiss Scientist Says He May Try Balloon Ascent Tomorrow. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/miss-mccreery-hurt-at-greenwich.html | Miss McCreery Hurt at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/leo-zontlein.html | LEO ZONTLEIN. | True | Special to THE NEW TORE TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/albany-sweeps-series-wins-final-game-from-toronto-by-64-rothrock.html | ALBANY SWEEPS SERIES.; Wins Final Game From Toronto by 6-4 -- Rothrock Hits Homer. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/john-h-lackey.html | JOHN H. LACKEY. | True | Special to THE NEW YORK TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/brazils-note-circulation-rises.html | Brazil's Note Circulation Rises. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/von-schleicher-likely-leader.html | Von Schleicher Likely leader. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/stricter-economies-demanded-in-jersey-moore-after-conference.html | STRICTER ECONOMIES DEMANDED IN JERSEY; Moore, After Conference, Decides to Notify Department Heads to Cut Expenses Further. | True | Special to THE NEW YORK TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/house-passes-sales-tax-for-relief.html | House Passes Sales Tax for Relief. | True | Special to THE NEW YORK TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/big-league-chatter.html | Big League Chatter. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/kaye-don-to-arrive-today-world-speedboat-champion-among-passengers.html | KAYE DON TO ARRIVE TODAY.; World Speed-Boat Champion Among Passengers on the Majestic. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/food-in-russia.html | FOOD IN RUSSIA. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/pays-626-for-place-orchestration-returns-big-price-in-dade-park.html | PAYS $626 FOR PLACE.; Orchestration Returns Big Price in Dade Park Mutuels. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/lindbergh-again-takes-up-plane.html | Lindbergh Again Takes Up Plane. | True | Special to THE NEW YORK TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Correspondence, THE NEW YORK TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/baker-not-10-hear-speech-regrets-plans-prevent-attendance-when.html | BAKER NOT 10 HEAR SPEECH; Regrets Plans Prevent Attendance When Roosevelt Visits Ohio. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/irish-honor-st-patrick-de-valera-is-present-at-relighting-of-the.html | IRISH HONOR ST. PATRICK.; De Valera Is Present at Relighting of the Paschal Fire. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/chang-seen-in-an-alliance.html | Chang Seen in an Alliance. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/rigid-public-economy-urged-to-solve-crisis-jj-cornwell-tells-civic.html | RIGID PUBLIC ECONOMY URGED TO SOLVE CRISIS; J.J. Cornwell Tells Civic Legion in Buffalo That Bankruptcy Is Alternative. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/edgar-t-mead.html | EDGAR T. MEAD. | True | Special to THE NEW TORE TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/55-leaders-drafted-to-mobilize-relief-throughout-nation-smith.html | 55 LEADERS DRAFTED TO MOBILIZE RELIEF THROUGHOUT NATION; Smith, Chapin, Young, Lamont and Others Named to Advise Communities on Welfare. BAKER TO DIRECT EFFORT Country on Trial Before World in "Greatest Task" of Halting Distress, He Warns. HOOVER CALLS CONFERENCE Session at White House on Sept. 15 to Plan Cooperative Program to Reinforce Local Drives. 55 LEADERS NAMED TO MOBILIZE RELIEF | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/macfarlane-stars-in-two-golf-tests-scores-66-to-win-propro-event.html | MACFARLANE STARS IN TWO GOLF TESTS; Scores 66 to Win Pro-Pro Event With Runyan in P.G.A. Play at Hudson River Club. CARDS A 64 IN AFTERNOON Ex-Open Champion, Paired With Samuels, Also Leads Field in Pro-Amateur Meet. | True | By William D. Richardson. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/gainesville-ga-mills-resume.html | Gainesville (Ga.) Mills Resume. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/coast-guard-cutter-sent.html | Coast Guard Cutter Sent. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/saratoga-springs-findings-tremaine-reports-formally-on-audit.html | SARATOGA SPRINGS FINDINGS; Tremaine Reports Formally on Audit Showing $7,238 Shortage. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/26-dead-reported-in-brazilian-fights-federals-say-they-repulsed.html | 26 DEAD REPORTED IN BRAZILIAN FIGHTS; Federals Say They Repulsed Attack of 700 Rebels on Southern Front. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/dry-leader-doubtful-on-hoover.html | Dry Leader Doubtful on Hoover. | True | Special to THE NEW YORK TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/jobless-women-try-to-enlist-in-navy-to-act-as-ships-cooks.html | Jobless Women Try to Enlist In Navy to Act as Ships' Cooks | True | Special to THE NEW YORK TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/du-pont-dividend-is-reduced-again-companys-directors-put-the-common.html | DU PONT DIVIDEND IS REDUCED AGAIN; Company's Directors Put the Common Stock on Annual Basis of $2 a Share. | True | | C1B 163536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/pennsylvania-fire-laid-to-racketeers-attempt-to-block-clothing.html | PENNSYLVANIA FIRE LAID TO RACKETEERS; Attempt to Block Clothing Shipments to New York Is Seen in Factory Blaze. | True | Special to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/news-of-markets-in-london-berlin-prices-irregular-on-english.html | NEWS OF MARKETS IN LONDON, BERLIN; Prices Irregular on English Exchange, With Tone Better in Late Dealings. SILVER QUOTATIONS GAIN German Stocks Strengthened by Several Optimistic Factors -- Bonds Are Quiet. | True | Wireless to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/new-army-airship-to-be-ready-oct-15-tc13-being-built-at-akron-is.html | NEW ARMY AIRSHIP TO BE READY OCT. 15; TC-13, Being Built at Akron, Is 233 Feet Long and Largest of Non-Rigid Type in Country. WILL CARRY SUB-CLOUD CAR This Will Dangle on a 1,000-Foot Cable as Ship Hides in Mists -- Craft for Coast Patrol. | True | Special to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/ileanas-infant-son-declared-austrian-baby-of-rumanian-princess-will.html | ILEANA'S INFANT SON DECLARED AUSTRIAN; Baby of Rumanian Princess Will Take Father's Nationality -- Many Congratulations Received. | True | Special Cable to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/hoover-doctrine-approved-in-tokyo-official-says-nonrecognition.html | 'HOOVER DOCTRINE' APPROVED IN TOKYO; Official Says Non-Recognition Policy Does Not Apply to Japan's Stand on Manchuria. SEES STIMSON AT VARIANCE Declares Such a View as His Would Have Precluded Recognizing United States Independence. | True | By Hugh Byas.special Cable To the New York Times. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/john-j-mahoney-i.html | JOHN J. MAHONEY. I | True | ^Special to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/macomber-horse-second-fortune-teller-finishes-behind-little-patsy.html | MACOMBER HORSE SECOND.; Fortune Teller Finishes Behind Little Patsy in Race at Deauville. | True | Wireless to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/admiral-says-loss-of-interest-in-sea-imperils-british-empire.html | Admiral Says Loss of Interest In Sea Imperils British Empire | True | Wireless to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/mitchell-prevails-at-louisville-net-tops-amsterdam-to-gain-third.html | MITCHELL PREVAILS AT LOUISVILLE NET; Tops Amsterdam to Gain Third Round in National Public Parks Tournament. O'CONNELL DEFEATS MAIT'S Drewes Repulses Broida and Simons Subdues Kronauge -- Terrill Victor Over Keiles. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/_____-miss-helen-shore-to-wed-on-sept-10-she-will-marry.html | _____. < MISS HELEN SHORE TO WED ON SEPT. 10; She Will Marry Charles Lee Havey in the Bryn Manor (Pa.) Presbyterian Church. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/wife-of-mayor-ill-is-ordered-home-relapse-from-operation-laid-by.html | WIFE OF MAYOR, ILL, IS ORDERED HOME; Relapse From Operation Laid by Schroeder to "Mauling" in Crowds at Albany. SHE REFUSES TO LEAVE But Doctor Insists That Rest of at Least Two Weeks Is Essential to Recovery. WIFE OF MAYOR, ILL, IS ORDERED HOME | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/charles-h-alker.html | CHARLES H. ALKER. | True | Special to THE NEW ISRS: TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/calls-for-a-study-of-living-history-dr-glover-in-book-out-today.html | CALLS FOR A STUDY OF 'LIVING' HISTORY; Dr. Glover, in Book Out Today, Takes Writers to Task for "Chronicles of Dead." WOULD PROBE INTO CAUSES Story of Movements and Men, Not of Events and Dates, Is Needed, Says Cambridge Orator. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/poppyman-annexes-saratoga-feature-mrs-jh-whitneys-gets-up-at.html | POPPYMAN ANNEXES SARATOGA FEATURE; Mrs. J.H. Whitney's Entry Gets Up at Finish to Beat Cutie Face by a Nose. OKAPI, FAVORITE, IS THIRD Victor, 10-1, Runs Five and a Half Furlongs in 1:06 2-5 -- Reveille Boy Home First. | True | By Bryan Field.special To the New York Times. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/two-favored-in-st-leger-aga-khans-dastur-udaipur-first-choices-for.html | TWO FAVORED IN ST. LEGER.; Aga Khan's Dastur, Udaipur, First Choices for English Classic. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/wheat-afloat-declines-total-on-passage-is-smallest-in-long-time.html | WHEAT AFLOAT DECLINES; Total on Passage Is Smallest in Long Time -- Italy's Crop Low. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/greek-cabinet-member-defends-miracle-man-as-sons-healer.html | Greek Cabinet Member Defends 'Miracle Man' as Son's Healer | True | Wireless to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/clayton-w-nichols.html | CLAYTON W. NICHOLS. | True | Special to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/44-horses-perish-in-fire-16-rescued-as-driving-club-stables-in.html | 44 HORSES PERISH IN FIRE.; 16 Rescued as Driving Club Stables in Boston Are Destroyed. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/swindler-mulcts-50-jobless-of-500-clerk-in-an-employment-agency.html | SWINDLER MULCTS 50 JOBLESS OF $500; Clerk in an Employment Agency Collects Fees of $10 to $25 for Providing Mythical Positions. VICTIMS STORM BUREAU License Commissioner Will Hold a Hearing to Determine Redress -- Police Seek Sidney Hirsch. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/chapin-makes-flight-for-study-of-airways-commerce-secretary-takes.html | CHAPIN MAKES FLIGHT FOR STUDY OF AIRWAYS; Commerce Secretary Takes Trip at Night -- Is Seventh in the Cabinet to Use Planes. | True | Special to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/fifth-av-bus-plan-faces-opposition-proposal-for-motorization-of.html | FIFTH AV. BUS PLAN FACES OPPOSITION; Proposal for Motorization of Manhattan Trolleys Fails to Meet Berry's Objections. McKEE HOLDS SAME VIEWS They Contend Perpetual Surface Car Grants First Should Be Surrendered to City. AGAINST FINANCIAL TERMS Intimated Company Might Be Asked to Consider Cutting the Fare From 10 to 5 Cents. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/a-valuable-organization.html | A Valuable Organization. | True | EXPORT MANAGER. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/exchange-uses-new-figures-for-premiums-for-shorts.html | Exchange Uses New Figures for Premiums for Shorts | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/dr-frank-w-bennett-professor-of-comparative-languages-at-seton-hill.html | DR. FRANK W. BENNETT.; Professor of Comparative Languages at Seton Hill College. I | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/calumet-dubuque-wins-goshen-pace-takes-final-2-heats-to-annex-the.html | CALUMET DUBUQUE WINS GOSHEN PACE; Takes Final 2 Heats to Annex the Wedgemere Stake at Grand Circuit Opening ARTHUR MOWER IS VICTOR Is Driven to Triumph by Stokes in 2:25 Trot -- Dillon Hanover First in 2:20 Pace. | True | Special to THE NEW YORK TIMES. | CIB 163536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/transcript-of-the-third-hearing-before-the-governor-in-walker.html | Transcript of the Third Hearing Before the Governor in Walker Removal Case | | Special to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/canadian-mine-dividends-gold-and-silver-groups-have-paid-387822592.html | CANADIAN MINE DIVIDENDS.; Gold and Silver Groups Have Paid $387,822,592 This Year. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/alleged-swindler-seized-three-detectives-recognize-suspect-near.html | ALLEGED SWINDLER SEIZED.; Three Detectives Recognize Suspect Near Police Headquarters. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/study-hawaiian-leprosy-three-doctors-ordered-to-island-by-public.html | STUDY HAWAIIAN LEPROSY.; Three Doctors Ordered to Island by Public Health Service. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/wigmaker-left-107000-to-wife.html | Wigmaker Left $107,000 to Wife. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/will-work-out-taxes-idle-home-owners-in-syracuse-to-be-aided-by.html | WILL WORK OUT TAXES; Idle Home Owners in Syracuse to Be Aided by Mayor's Plan. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/utility-plans-issue-of-preferred-stock-pennsylvania-water-powers.html | UTILITY PLANS ISSUE OF PREFERRED STOCK; Pennsylvania Water Power's Stockholders to Consider Proposal on Oct. 14. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/cristobal-stop-added-panama-pacific-line-ships-to-land-passengers.html | CRISTOBAL STOP ADDED.; Panama Pacific Line Ships to Land Passengers at East End of Canal. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/seeing-the-animals.html | SEEING THE ANIMALS. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/to-fight-censoring-of-air-messages-american-delegates-to-madrid.html | TO FIGHT CENSORING OF AIR MESSAGES; American Delegates to Madrid Radio-Telegraph Parley Are So Instructed. FIVE NATIONS WANT CHANGE They Would Control Communications "Dangerous to the State for Economic Reasons." | True | Special to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/town-adopts-blue-law-pleasantville-nj-ordinance-prohibits-sunday.html | TOWN ADOPTS BLUE LAW; Pleasantville (N.J.) Ordinance Prohibits Sunday Games. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/farmers-strike-spreads-in-west-growers-demanding-selling-holiday.html | FARMERS 'STRIKE' SPREADS IN WEST; Growers Demanding Selling Holiday Tighten Blockade on Roads Into Sioux City. Ia. $1 WHEAT IS DEMANDED Movement Takes Hold In the Dakotas and Illinois as Leaders Meet In Des Moines. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/calo-takes-title-in-caddie-tourney-beats-barbaro-after-tie-at-152.html | CALO TAKES TITLE IN CADDIE TOURNEY; Beats Barbaro After Tie at 152 to Win Senior Honors in Westchester Play. JUNIORS LED BY PORTER Scores 81 to Lead Field at Bonnie Briar -- De Luca of Fenimore Next With 82. | True | Special to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/jersey-dismissal-set-aside.html | Jersey Dismissal Set Aside. | True | Special to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/rug-mills-cut-prices-on-high-grade-lines-american-oriental-types.html | RUG MILLS CUT PRICES ON HIGH GRADE LINES; American Oriental Types Lower at Opening -- Carpets Reduced 5 to 10 Per Cent. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/richard-henry-gray-i-__-i-uuuuuu-dean-of-covington-ky-lawyers-dies.html | RICHARD HENRY GRAY. ' I __ ; I uuuuuu Dean of Covington (Ky.) Lawyers Dies at 79 Years. | True | Special to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/sets-buenos-aires-record-lily-pons-fills-colon-theatre-for-her.html | SETS BUENOS AIRES RECORD; Lily Pons Fills Colon Theatre for Her Operatic Matinee. | True | Special Cable to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/fugitive-convicts-terrorize-citizens-attempted-attack-on-girl-also.html | FUGITIVE CONVICTS TERRORIZE CITIZENS; Attempted Attack on Girl, Also Stabbings, Are Laid to 23 Who Fled Oklahoma Prison. 4 OF THEM RECAPTURED Woman Warden Dismisses 2 Guards Who Were Disarmed In Break Made in Her Absence. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/names-are-kept-secret-governor-insists-on-list-will-decide-who-are.html | NAMES ARE KEPT SECRET; Governor Insists on List -- Will Decide Who Are to Be Summoned. CURTIN MAKES APPLICATION Testimony Indicates Walker's Wife and Secretaries Will Be Called to Support Him. 14 WITNESSES FOR FINEGAN Roosevelt May Query Broker -- Mayor Cheered Going to Mass -- Hearing Crowd Smaller. SUBPOENAS ASKED FOR 12 WITNESSES | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/axelson-labor-man-a-suicide-in-canada-was-prominent-in-the-united.html | AXELSON, LABOR MAN, A SUICIDE IN CANADA; Was Prominent in the United Farmers' League of Alberta -- Once an I.W.W. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/montreal-subdues-jersey-city-8-to-2-royals-obtain-even-break-in.html | MONTREAL SUBDUES JERSEY CITY, 8 TO 2; Royals Obtain Even Break in Series With Rally for 4 Runs in the Fourth. LUCAS DRIVEN FROM MOUND Mangum Scatters Losers' Ten Safeties -- Shiver Connects for Homer in Seventh. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/nicaragua-revises-election-law.html | Nicaragua Revises Election Law. | True | Wireless to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/confer-on-cab-deal-inquiry.html | Confer on Cab Deal Inquiry. | True | Special to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/weighs-fort-schuyler-bid-war-department-considers-move-of-rs-childs.html | WEIGHS FORT SCHUYLER BID; War Department Considers Move of R.S. Childs for a City Park. | True | Special to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/i-edward-h-barkhorn-i-jersey-athlete-dead-treasurer-of-newark.html | I EDWARD H. BARKHORN, I JERSEY ATHLETE, DEAD; Treasurer of Newark Company Founded by His FatherNoted as Golfer and Bowler. _____ | True | I Special to THS N*w TORE TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/icc-grants-rate-cut-western-lines-get-scale-to-meet-competition-on.html | I.C.C. GRANTS RATE CUT.; Western Lines Get Scale to Meet Competition on Paper Articles. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/deaths-rise-to-32-in-texas-hurricane-more-than-200-injured-food-and.html | DEATHS RISE TO 32 IN TEXAS HURRICANE; More Than 200 Injured -- Food and Water Sent to Angleton, Freeport and West Columbia. MILLIONS OF DOLLARS LOST Rice and Cotton Crops Devastated by Storm -- Red Cross Rushes Relief to Stricken Area. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/led-2000000-robbery-harvey-bailey-identified-in-kansas-as-lincoln.html | LED $2,000,000 ROBBERY.; Harvey Bailey Identified in Kansas as Lincoln Bank Bandit. | True | | CIB 163536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/trade-buying-lifts-cotton-after-a-dip-purchases-by-liverpool-also.html | TRADE BUYING LIFTS COTTON AFTER A DIP; Purchases by Liverpool Also Help to Overcome the Early Profit-Taking. NET GAINS 16 TO 18 POINTS New Estimate Puts World Supply Only Slightly Under 1931 Despite Reduced Crop Here. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/hl-stimsons-at-ausable-club.html | H.L. Stimsons at Ausable Club. | True | Special to THE NEW YORK TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/british-convert-88-of-l2086977258-loan-chamberlain-sees-world.html | British Convert 88% of L2,086,977,258 Loan; Chamberlain Sees World Stimulus in Success | True | Special Cable to THE NEW YORK TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/mrs-claude-n-baker.html | MRS. CLAUDE N. BAKER. | True | Special to THE NEW Tome TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/gh-hallett-jr-asks-reno-divorce.html | G.H. Hallett Jr. Asks Reno Divorce. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/for-political-ills-also-physicians-one-holds-are-well-qualified-to.html | FOR POLITICAL ILLS ALSO.; Physicians, One Holds, Are Well Qualified to Hold Office. | True | ARMITAGE WHITMAN. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/insurances-conditions-set.html | Insurances Conditions Set. | True | Special to THE NEW YORK TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/roosevelt-to-meet-garner-on-his-tour-candidates-itineraries-will-be.html | ROOSEVELT TO MEET GARNER ON HIS TOUR; Candidates' Itineraries Will Be Arranged So That Their Paths Will Cross. PLANS 'LISTENING' CAMPAIGN Governor Says Primary Aim of His Trips Will Be to Find Needs of Sections Visited. OHIO SPEECH IS DRAFTED He Will Depart Friday Night on Quick Jump to Columbus and Talk in Brooklyn Next Week. | True | Special to THE NEW YORK TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/dixie-bee-mine-reopened.html | Dixie Bee Mine Reopened. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/will-rogers-sees-a-lesson-in-an-old-negros-sentiment.html | Will Rogers Sees a Lesson In an Old Negro's Sentiment | True | WILL ROGERS. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/wife-sues-morris-u-ely-divorce-is-asked-at-reno-on-grounds-of.html | WIFE SUES MORRIS U. ELY.; Divorce Is Asked at Reno on Grounds of Cruelty. | True | Special to THE NEW YORK TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/o-cecil-reinhart.html | O. CECIL REINHART. | True | Special to THE NEW YORK TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/predicts-accord-on-rail-mergers-magazine-of-two-roads-says-eastern.html | PREDICTS ACCORD ON RAIL MERGERS; Magazine of Two Roads Says Eastern Group Will Try to Make I.C.C.'s Plan Work. STRESSES PUBLIC INTEREST Declares Last Three Years Have Shown How Nation Depends on the Carriers. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/i-william-offerman-.html | i WILLIAM OFFERMAN. ' | True | j Special to THE NEW YORK TIMES. I | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/will-of-anna-sands-probated.html | Will of Anna Sands Probated. | True | Special to THE NEW YORK TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/william-h-roberts-retired-provision-dealer-and-civil-war-veteran.html | WILLIAM H. ROBERTS.; Retired Provision Dealer and Civil War Veteran Was 92. | True | ! Special to THE NEW YORK TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/prices-for-yearlings-are-low-at-spa-sale-average-for-night-is-only.html | PRICES FOR YEARLINGS ARE LOW AT SPA SALE; Average for Night Is Only $217, Highest $1,000 -- One Goes for $10 Bid. | True | Special to THE NEW YORK TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/shot-by-policeman-as-holdup-fails-gunman-wounded-in-fight-in-cab.html | SHOT BY POLICEMAN AS HOLD-UP FAILS; Gunman Wounded in Fight in Cab After Trying to Kidnap an Insurance Man. RESISTING VICTIM SLUGGED Priest Called to Give Last Rites to Robber in Hospital Proves to Be Brother of Captor. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/frances-starr-wed-to-rg-donaldson-stage-and-screen-star-marries.html | FRANCES STARR WED TO R.G. DONALDSON; Stage and Screen Star Marries Washington Banker at the Savoy-Plaza. FILM STARS AT CEREMONY Ruth Chatterton and George Brent, Who Wed Saturday, Are Witnesses. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/wages-raised-10-by-durham-mills-hosiery-companys-increase-affects.html | WAGES RAISED 10% BY DURHAM MILLS; Hosiery Company's Increase Affects 2,000 Plant Workers and Office Forces. LEATHER MILL TO ADD MEN Asheville Company Expands -- Work Rises in California and in Wilmington (Del.) District. | True | Special to THE NEW YORK TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/goat-castle-pair-cleared-in-killing-mississippi-eccentrics-freed.html | 'GOAT CASTLE' PAIR CLEARED IN KILLING; Mississippi Eccentrics Freed After Officials Shift Blame to Slain Negro. FRIENDS PLAN TO AID THEM They Feel Injustice Has Been Done -- Miss Dockery Tells Story of Her Strange Life. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/boy-6-lost-off-yacht-coast-guard-and-police-seek-body-in-long.html | BOY, 6, LOST OFF YACHT.; Coast Guard and Police Seek Body in Long Island Sound. | True | Special to THE NEW YORK TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/a-son-to-mrs-julian-c-stanley.html | A Son to Mrs. Julian C. Stanley. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/sam-a-perkins-one-of-the-founders-of-waukesha-motor-company.html | SAM A. PERKINS.; One of the Founders of Waukesha Motor Company. | True | Special to THE NEW YORK TIMES. I | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/dodgers-humble-the-pirates-116-collect-17-hits-as-they-go-to-within.html | DODGERS HUMBLE THE PIRATES, 11-6; Collect 17 Hits as They Go to Within Game and Half of Pace-Setting Cubs. SHAUTE HURLS TRIUMPH Taylor Leads Bombardment With 4 Drives -- Victors Score 9 in First Inning. MEINE BATTED FROM BOX Carey's Men Now Half a Game Out of Second Place -- Victory Is 20th in the Last 25 Contests. | True | By Roscoe McGowan.SPECIAL To the New York Times. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/kahn-offers-park-tract-bankers-representative-proposes-sale-of-140.html | KAHN OFFERS PARK TRACT.; Banker's Representative Proposes Sale of 140 Acres to Huntington. | True | Special to THE NEW YORK TIMES. | C1B 163536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/st-louis-to-permit-jobless-convention-health-board-drops-plan-for.html | ST. LOUIS TO PERMIT JOBLESS CONVENTION; Health Board Drops Plan for Injunction in Belief That Meeting Will Be Small. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/jane-murfin-married-screen-writer-is-bride-of-donald-crisp-english.html | JANE MURFIN MARRIED.; Screen Writer Is Bride of Donald Crisp, English Actor and Director. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/latest-realty-dealings-jersey-turnover-is-led-by-housing-flats-and.html | Latest Realty Dealings; JERSEY TURNOVER IS LED BY HOUSING Flats and Dwellings Comprise Bulk of Realty Traded in Metropolitan Area. JERSEY CITY HOMES SOLD West New York Apartment House Corner and Factory Also Among Transfers. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/weetamoe-again-defeats-vanitie-leads-rival-by-840-in-final-run-of.html | WEETAMOE AGAIN DEFEATS VANITIE; Leads Rival by 8:40 in Final Run of N.Y.Y.C. Cruise From Mattapoisett to Newport. CAPTURES FLEET TROPHY Cantitoe Is First in 12-Meter Class, While Revenge Wins in 10-Meter Division. ORIOLE AND SONNY SCORE Dorade Annexes Honors in Cruising Division -- 22 Craft Under Sail In 33 1-5-Mile Contest. WEETAMOE AGAIN DEFEATS VANITIE | True | By James Robbins.special To the New York Times.by James Robbins. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/say-palestine-jews-have-best-conditions-reports-to-the-world.html | SAY PALESTINE JEWS HAVE BEST CONDITIONS; Reports to the World Conference Declare They Are Flourishing Materially and Spiritually. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/dr-f-l-martine-of-newark-dead-was-associated-with-several-hospitals.html | DR. F. L. MARTINE OF NEWARK DEAD; Was Associated With Several Hospitals and Belonged to Many Organizations. PRACTICED FOR 24 YEARS t a Graduate of George Washington UniversityuMember of Trinity Cathedral In Newark. | True | Special to THB NEW YORK THESE. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/creavy-with-144-leads-golf-field-captures-honors-in-northeastern.html | CREAVY, WITH 144, LEADS GOLF FIELD; Captures Honors in Northeastern New York P.G.A. Tourney at Lake George. THREE IN TIE FOR SECOND Hall, Nordone and Dwyer Card 151s for Thirty-six Holes Over the Sagamore Club Links. | True | Special to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/act-in-theatre-bombing-tarrytown-board-and-manager-of-house-offer.html | ACT IN THEATRE BOMBING.; Tarrytown Board and Manager of House Offer Rewards. | True | Special to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/join-movement-in-illinois.html | Join Movement in Illinois. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/admits-white-army-is-forming.html | Admits "White" Army Is Forming. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/miss-daingerfield-engaged-to-marry-daughter-of-mr-and-mrs-al-gernon.html | MISS DAINGERFIELD ENGAGED TO MARRY; Daughter of Mr. and Mrs. Al- gernon Daingerfield Is to Wed John Kirkman Berry. TROTH TOLD AT SARATOGA Bride-Elect )/Vas Educated in France uHer Fiance, a Yale Graduate, Is a New York Broker. | True | Special to THB NEW YORK TO1/2 | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/class-i-roads-earn-only-112328375-tabulation-for-six-months-is.html | CLASS I ROADS EARN ONLY $112,328,375; Tabulation for Six Months Is Issued by Interstate Commerce Commission. $240,504,555 YEAR AGO Net Operating Income in June $12,662,515, Compared With $50,618,183 in 1931. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/contract-let-for-mill.html | Contract Let for Mill. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/mount-huascaran-miss-peck-gives-details-of-her-ascent-of-north-peak.html | MOUNT HUASCARAN.; Miss Peck Gives Details of Her Ascent of North Peak in 1908. | True | ANNIE S. PECK. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/receivers-named-for-american-railways-following-default-of-interest.html | Receivers Named for American Railways Following Default of Interest on Notes | True | Special to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/bans-property-rights-in-panama-emergency-president-alfaro-issues.html | BANS PROPERTY RIGHTS IN PANAMA EMERGENCY; President Alfaro Issues Decree to End Rent Crisis Pending Passage of a Law. | True | Special Cable to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/alfred-e-parker-served-as-director-of-chicagos-lin-coln-park-zoo.html | ALFRED E. PARKER.; Served as Director of Chicago's Lin- coln Park "Zoo" for 14 Years. | True | Special to THB NEW TORE TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/hoover-is-assailed-in-la-paz-for-bias-bolivian-paper-says-he-has.html | HOOVER IS ASSAILED IN LA PAZ FOR 'BIAS; Bolivian Paper Says He Has Made Partiality to Paraguay a Republican Plank. WOULD QUIT CHACO PARLEY Ayala Takes Oath as President in Asuncion -- Pledges Peace Efforts and Readiness for Defense. | True | Wireless to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/ernst-p-keller.html | ERNST P. KELLER. | True | Special to THE NEW YORK Txaucs. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/morris-green-files-plea-in-bankruptcy-theatrical-producer-puts-his.html | MORRIS GREEN FILES PLEA IN BANKRUPTCY; Theatrical Producer Puts His Liabilities at $272,650 and Lists No Assets. SHUBERTS CHIEF CREDITORS Petitioner Guaranteed Accounts of Two Corporations -- $23,113 Owed to Ticket Agencies. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/upturn-makes-payment-of-1100000-possible.html | Upturn Makes Payment Of $1,100,000 Possible | True | Special to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/mrsgeorge-e-moffett-descendant-of-colonial-settlers-in-the-oranges.html | MRS. GEORGE E. MOFFETT.; Descendant of Colonial Settlers In the Oranges, N. J. | True | I Special to THE NEW YORK TIMIB. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/mrs-baldwin-urges-films-for-children-british-leaders-wife-tells.html | MRS. BALDWIN URGES FILMS FOR CHILDREN; British Leader's Wife Tells Canadian Women Great Work Is to Be Done in That Field. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/two-passengers-lost-in-voyage-from-coast-california-arrives-after.html | TWO PASSENGERS LOST IN VOYAGE FROM COAST; California Arrives After Trip in Which Man Leaped Overboard and Another Disappeared. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/perlman-named-for-congress.html | Perlman Named for Congress. | True | Special to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/20000000-issue-sold-in-advance-orders-for-public-service-of.html | $20,000,000 ISSUE SOLD IN ADVANCE; Orders for Public Service of Northern Illinois Bonds Top the Offering. FORMAL MARKETING TODAY Syndicate Set Price of 98 for 6 1/2 Per Cents, Making the Yield About 6.99 Per Cent. | True | | CIB 163536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/yankees-defeated-by-newark-8-to-5-get-five-runs-in-first-but-the.html | YANKEES DEFEATED BY NEWARK, 8 TO 5; Get Five Runs in First, but the Bears Overcome Margin and Swing to Victory. DEVENS IS BATTED HARD Yields 13 Hits in Exhibition, While His Opponent, Meadows, Finishes in Strong Fashion. | True | Special to THE NEW YORK TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/carroll-preparing-to-give-melodrama-he-puts-in-rehearsal.html | CARROLL PREPARING TO GIVE MELODRAMA; He Puts in Rehearsal 'Disappearing Men,' by Samuel John Park -- Roy Walling Associate. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/wheat-goes-higher-as-securities-rise-bearish-pit-element-driven-to.html | WHEAT GOES HIGHER AS SECURITIES RISE; Bearish Pit Element Driven to Cover -- Liverpool's Premium on Chicago Up. ADVANCES ARE 7/8 TO 1 1/8C Corn Adds 1/8 to 1/4c, Following Major Grain -- Season's Lows Made in Oats -- Rye Gains 5/8 to 3/4c. | True | Special to THE NEW YORK TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/studies-6month-sleeper-psychologist-called-by-doctors-in-case-of.html | STUDIES 6-MONTH SLEEPER.; Psychologist Called by Doctors In Case of Illinois Woman. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/albany-police-guard-walker-after-photographers-flash.html | Albany Police Guard Walker After Photographer's Flash | True | Special to THE NEW YORK TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/treasury-financing.html | TREASURY FINANCING. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/driver-is-killed-cranking-truck.html | Driver Is Killed Cranking Truck. | True | Special to THE NEW YORK TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/the-case-of-france.html | THE CASE OF FRANCE. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/arms-parley-data-studied-in-capital-experts-review-proceedings-at.html | ARMS PARLEY DATA STUDIED IN CAPITAL; Experts Review Proceedings at Geneva -- Expect Delay in Naval Conversations. | True | Special to THE NEW YORK TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/mrs-alfred-grantham.html | MRS. ALFRED GRANTHAM. | True | Special to THE NEW YORK TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/citys-newest-gossip-turns-out-to-be-a-fish-finny-tattler-to-make.html | City's Newest 'Gossip' Turns Out to Be a Fish; Finny Tattler to Make Public Bow Next Month | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/drjgdunlopdies-missionary-in-japan-presbyterian-board-here-receives.html | DR.J.G.DUNLOPDIES, MISSIONARY IN JAPAN; Presbyterian Board Here Receives Word of His DeathuServed in ^ Foreign Field Since 1898. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/theodora-bchilds-in-secret-wedding-englewood-n-j-girl-was-married.html | THEODORA B.CHILDS IN SECRET WEDDING; Englewood (N. J.) Girl Was Married to Harold C. Taskar in Portland, Me., Aug. 1. CEREMONY IN CATHEDRAL Bride Attended Wellesley and Bride-groom Was Graduated From Princeton This Year. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/ensign-gets-a-year-in-prison-for-canal-zone-auto-fatality.html | Ensign Gets a Year in Prison For Canal Zone Auto Fatality | True | Special Cable to THE NEW YORK TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/wilmington-del-workers-increase.html | Wilmington (Del.) Workers Increase. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/phelpsujones-.html | 'PhelpsuJones.' | True | Special to THE NEW YORK TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/cuvillier-under-army-orders-attends-hearings-in-uniform.html | Cuvillier, Under Army Orders, Attends Hearings in Uniform | True | Special to THE NEW YORK TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/weir-is-tennis-victor-defeats-lewis-60-64-as-national-negro-tourney.html | WEIR IS TENNIS VICTOR.; Defeats Lewis, 6-0, 6-4, as National Negro Tourney Starts. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/strauss-gets-american-medal.html | Strauss Gets American Medal. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/tighter-blockade-at-sioux-city.html | Tighter Blockade at Sioux City. | True | Special to THE NEW YORK TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/trend-upward-in-berlin.html | Trend Upward In Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/lays-nations-ills-to-influx-of-aliens-bh-uhl-on-ellis-island-40.html | LAYS NATION'S ILLS TO INFLUX OF ALIENS; B.H. Uhl, on Ellis Island 40 Years, Sorry Immigration Was Not Curbed 2 Decades Ago. HUMANE SPIRIT DEMANDED Assistant Commissioner Says Job Calls for Easing Suffering as Wall as Excluding Undesirables. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/9-departments-cut-budget-estimates-board-of-transportation-asks.html | 9 DEPARTMENTS CUT BUDGET ESTIMATES; Board of Transportation Asks $1,434,490 Less Than This Year -- Drops 500 Employes. HESTERBERG SAVES $177,065 Bruckner's Reduction $108,641, Hilly's $104,780, Manhattan Parks' $201,577. LEGISLATIVE PLEA OPPOSED 23d St. Association Asks General Economy Before Pay Cuts -- State Budget Advisers to Meet. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/cermak-in-tour-of-vienna-chicago-mayor-praises-apartment-houses-for.html | CERMAK IN TOUR OF VIENNA.; Chicago Mayor Praises Apartment Houses for Workers. | True | Special Cable to THE NEW YORK TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/tourney-for-golf-pros-foreignborn-stars-to-oppose-native-players.html | TOURNEY FOR GOLF PROS.; Foreign-Born Stars to Oppose Native Players Aug. 25-26. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/kansas-wets-organize-they-will-seek-repeal-of-state-bonedry-law.html | KANSAS WETS ORGANIZE.; They Will Seek Repeal of State Bone-Dry Law. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/partial-recognition-is-seen.html | Partial Recognition Is Seen. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/doubts-anthracite-wage-cut.html | Doubts Anthracite Wage Cut. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/equity-has-a-plan-to-revive-theatre-asks-federal-reserve-system-in.html | EQUITY HAS A PLAN TO REVIVE THEATRE; Asks Federal Reserve System in Its Magazine to Extend Credit to Producers. URGES REQUESTS BE FILED Is Convinced Theatre Comes Within Scope of "Relief Law and Certain Managers Are Worthy. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/mayor-visits-albany-hospital-to-greet-wounded-detective.html | Mayor Visits Albany Hospital To Greet Wounded Detective | True | Special to THE NEW YORK TIMES. | C1B 163536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/aide-of-gov-rolph-opens-chess-congress-on-coast-at-luncheon.html | Aide of Gov. Rolph Opens Chess Congress On Coast at Luncheon; Alekhine Responds | True | Special to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/drowned-in-westchester-lake.html | Drowned In Westchester Lake. | True | Special to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/turn-to-sales-levy-forecast-by-smoot-senate-finance-chairman.html | TURN TO SALES LEVY FORECAST BY SMOOT; Senate Finance Chairman Predicts It in Revision of Tax Law to Remove 'Inequities.' TOO SOON FOR GENERAL CUT He Relies on Manufacturers' Impost Pending a Further Improvement in Business. SEES TREND UPWARD NOW Senator Expects Continued Extension of Industrial Activity and Widening of Employment. | True | Special to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/time-limit-extended-for-frisco-deposits-road-in-setting-aug-29.html | TIME LIMIT EXTENDED FOR FRISCO DEPOSITS; Road in Setting Aug. 29 Warns Holders of Danger of Default and Receivers. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/120-witnesses-fail-to-help-defendant-apartment-house-tenants-in-a.html | 120 WITNESSES FAIL TO HELP DEFENDANT; Apartment House Tenants in a Huff When Case of Their Superintendent Is Put Off. EXTORTION NOTE CHARGED Letter Said to Have Been Written on His Typewriter Demanding $5,000 Under "White-Hand" Threat. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/mrs-albert-e-johnston.html | MRS. ALBERT E. JOHNSTON. | True | I special to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/vines-and-austin-score-at-newport-us-champion-and-british-ace-among.html | VINES AND AUSTIN SCORE AT NEWPORT; U.S. Champion and British Ace Among Stars to Advance in Tennis Tournament. NO UPSETS ARE RECORDED Allison, Wood, Lott, Shields, Van Ryn and Mangin Are Others to Register Triumphs. | True | Special to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/dr-compton-off-for-hudson-bay-area.html | Dr. Compton Off for Hudson Bay Area | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/icc-rejects-loan-on-roads-prospects-denies-3750000-to-the-waco-a.html | I.C.C. REJECTS LOAN ON ROAD'S PROSPECTS; Denies $3,750,000 to the Waco, a Texas Line, Thereby Interpreting R.F.C. Act. EXTENSION UNDER WAY Money Sought to Complete New Trackage and to Pay Current Debts. SECURITY HELD INADEQUATE Three of the Seven Commissioners Participating in the Decision File Dissenting Report. | True | Special to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/strike-of-doctors-announced-in-cuba-medical-federation-demands-that.html | STRIKE OF DOCTORS ANNOUNCED IN CUBA; Medical Federation Demands That Aid Societies Drop Patients Able to Pay. | True | Wireless to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/says-sanchez-will-be-mexicos-envoy-here-paper-of-dominant-party.html | SAYS SANCHEZ WILL BE MEXICO'S ENVOY HERE; Paper of Dominant Party Asserts He Soon Will Replace Dr. Puig Casauranc. | True | Special Cable to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/soviet-forming-east-mediterranean-bloc-will-make-no-move-for.html | Soviet Forming East Mediterranean Bloc; Will Make No Move for Recognition by Us; SOVIET IS FORMING A NEAR-EAST BLOC | True | By Walter Duranty.wireless To the New York Times.by Walter Duranty. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/illinois-asks-26279475-state-board-reports-to-rfc-needs-of-46.html | ILLINOIS ASKS $26,279,475.; State Board Reports to R.F.C. Needs of 46 Counties. | True | Special to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/subdued-to-politics.html | SUBDUED TO POLITICS. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/office-supply-sales-rise.html | Office Supply Sales Rise. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/canadians-to-erect-500000-telescope-instrument-second-largest-in.html | CANADIANS TO ERECT $500,000 TELESCOPE; Instrument, Second Largest in the World, Will Have Reflector Weighing 5,000 Pounds. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/carchio-brock-win-in-new-jersey-golf-take-state-caddie-and.html | CARCHIO, BROCK WIN IN NEW JERSEY GOLF; Take State Caddie and Caddie-Masters' Titles at Forest Hill Field Club. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/see-gold-standard-world-relief-basis-williams-institute-speakers.html | SEE GOLD STANDARD WORLD RELIEF BASIS; Williams Institute Speakers Say Banking Devices Will Remove Risk of Return to It. CONTROLLED REFLATION HIT Attempt to Restore 1929 Prices Would Cause New Slump, Economists Declare. | True | By Louis Stark.special To the New York Times. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/subway-ventilation.html | Subway Ventilation. | True | MORRIS GLASSBERG. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/grant-cards-a-72-even-par-sarazen-partner-returns-74.html | Grant Cards a 72, Even Par; Sarazen, Partner, Returns 74 | True | Special to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/wctu-support-of-hoover-doubted-mrs-ella-boole-its-head-says-union.html | W.C.T.U. SUPPORT OF HOOVER DOUBTED; Mrs. Ella Boole, Its Head, Says Union Is Unlikely to Follow Lead of Poling Group. "We CHAMPION PRINCIPLES" "Not Candidates," She Emphasizes -- Evangeline Booth Praises Dry Stand of Seattle Convention. | True | Special to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/british-heir-visits-fleet-mediterranean-ships-crews-then-get-an.html | BRITISH HEIR VISITS FLEET.; Mediterranean Ships' Crews Then Get an Extra Rum Ration. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/fliers-missing-in-burma-two-malayan-rubber-planters-fail-to-reach.html | FLIERS MISSING IN BURMA.; Two Malayan Rubber Planters Fail to Reach Rangoon From Maulmain. | True | Wireless to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/closing-argument-in-lancaster-trial-british-flier-denounced-as-an.html | CLOSING ARGUMENT IN LANCASTER TRIAL; British Flier Denounced as "An Over-Careful Murderer" and Praised as Noble Character. WITNESSES ATTACK DEFENSE One Testifies Clarke Was Fearful of Captain's Return to Miami -- Hair on Pistol Denied. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/2-irish-republicans-shot-by-detectives-george-gilmore-army-leader.html | 2 IRISH REPUBLICANS SHOT BY DETECTIVES; George Gilmore, 'Army' Leader, and T.J. Ryan of County Clare Held at Raid. FIGHTING IS UNEXPLAINED Formation of "White" Force Is Declared Designed to Keep Peace and End "Intimidation." | True | Special Cable to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/1932-senators-beat-champions-of-1924-johnson-and-fellow-veterans.html | 1932 SENATORS BEAT CHAMPIONS OF 1924; Johnson and Fellow Veterans Bow to Toll of the Years and Lose Exhibition, 6-2. 12,000 SEE THE CONTEST Manush Stars at Bat in Game Played as Part of Washington Bicentennial Ceremonies. | True | | CIB 163536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/ebbets-loses-in-ring-upset.html | Ebbets Loses in Ring Upset. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/indicted-for-effort-to-bribe-lea-jury-north-carolinian-is-accused.html | INDICTED FOR EFFORT TO BRIBE LEA JURY; North Carolinian Is Accused of Approaching Two Jurors for Acquittal in Bank Case. TRIAL ORDERED FOR TODAY Inquiry Followed State Charges Made in Fighting Appeal of Convicted Tennessean. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/mrs-william-w-wheelan.html | MRS. WILLIAM W. WHEELAN. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/canada-invites-our-toronto-mayors.html | Canada Invites Our Toronto Mayors. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/doubts-contract-on-salvador-loan-finance-institution-sees-no-way-to.html | DOUBTS CONTRACT ON SALVADOR LOAN; Finance Institution Sees No Way to Set Up Customs Receivership There. NEW REGIME UNRECOGNIZED Unified Committee, However, Is Viewed as in Position to Safeguard Bonds. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/new-president-in-paraguay.html | New President in Paraguay. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/chang-is-replaced-as-peiping-leader-committee-of-18-succeeds-the.html | CHANG IS REPLACED AS PEIPING LEADER; Committee of 18 Succeeds the Young Marshal -- North China City Fears Outbreaks. THREATS SENT JAPANESE Merchants in Shanghai Told to Quit Business or Be Bombed -- Reds Gain in Central China. | True | By Hallett Abend.wireless To the New York Times. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/game-cock-is-victor-at-fishers-island-carpenters-yacht-shows-way-to.html | GAME COCK IS VICTOR AT FISHERS ISLAND; Carpenter's Yacht Shows Way to the Tigress -- Blue Moon Also Scores in August Tests. | True | Special to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/mrs-harper-gains-in-us-title-tennis-defeats-miss-goss-62-57-63-in.html | MRS. HARPER GAINS IN U.S. TITLE TENNIS; Defeats Miss Goss, 6-2, 5-7, 6-3, in First Round of the Tourney at Forest Hills. OTHER FAVORITES TRIUMPH Misses Cruickshank, Hilleary, Babcock and Mrs. Painter Among Victors. MRS. PITTMAN ADVANCES Miss Leeming of Canada Also Takes Her Match -- Miss Jacobs Gets In Action Today. | True | By Henry R. Ilsley. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/miss-mary-e-duvall.html | MISS MARY E. DUVALL. | True | Special to THI N1/2w YORK Tasta. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/haul-tons-of-gold-through-streets-armored-trucks-start-transfer-of.html | HAUL TONS OF GOLD THROUGH STREETS; Armored Trucks Start Transfer of $1,000,000,000 -- Move $204,000,000 First Day. LOADS HEAVILY GUARDED Silver Worth $62,000,000 Already Taken From Old Assay Office in Wall Street to New Building. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/mrs-ag-hodges-has-dinner-bridge-entertains-at-meadow-club-in.html | MRS. A.G. HODGES HAS DINNER BRIDGE; Entertains at Meadow Club in Southampton -- Mrs. Edmund C. Lynch Is Hostess. RAFAELO DIAZ IS HONORED Mr. and Mrs. Eugene Pitou Have a Luncheon for Him -- Mrs. George Arents Has Guests. | True | Special to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/rossi-and-mecadon-box-draw.html | Rossi and Mecadon Box Draw. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/world-trade-parley-in-london-unlikely-press-says-preliminary.html | WORLD TRADE PARLEY, IN LONDON UNLIKELY; Press Says Preliminary Session Plan Has Been Dropped Because of Elections Here. | True | Special Cable to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/work-for-12000-men-emergency-program-for-missouri-outlined-by.html | WORK FOR 12,000 MEN.; Emergency Program for Missouri Outlined by Highway Heads. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/kugler-estate-put-at-107500.html | Kugler Estate Put at $107,500. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/expect-holman-an-trial-to-be-held-in-6-weeks-court-attaches-believe.html | EXPECT HOLMAN AN TRIAL TO BE HELD IN 6 WEEKS; Court Attaches Believe It Will Be at Special Term -- Brother of Reynolds Due Friday. | True | Special to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/coral-gables-plan-grows-no-deposit-withdrawals-reported-by.html | CORAL GABLES PLAN GROWS; No Deposit Withdrawals Reported by Protective Committee. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/hayes-wins-prize-at-century-club-takes-low-net-in-greenkeepers.html | HAYES WINS PRIZE AT CENTURY CLUB; Takes Low Net in Greenkeepers' Tourney With 91-17-74 -- Joy's 85 Is Low Gross. BANNINGER ALSO SCORES Triumphs With 94-23-71 in the Sweepstakes Event for Green Committee Chairmen. | True | Special to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/rail-men-meet-thursday-executive-admits-that-wage-problem-will-be.html | RAIL MEN MEET THURSDAY.; Executive Admits That Wage Problem Will Be Studied in Chicago. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/post-going-to-capital-for-medal.html | Post Going to Capital for Medal. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/city-arms-to-repel-miners-invasion-taylorville-ill-barricades-all.html | CITY ARMS TO REPEL MINERS' INVASION; Taylorville, Ill., Barricades All Roads in County Against Threat of Union March. 10,000 CONTINUE AT WORK Twenty-two Mines in the State Are Working -- Pickets Prevent Operation in Springfield. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/jean-carmen-actress-wed.html | Jean Carmen, Actress, Wed. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/hitler-dictatorship-in-reich-held-unlikely-woodbridge-thinks-nazi.html | HITLER DICTATORSHIP IN REICH HELD UNLIKELY; Woodbridge Thinks Nazi Leader Cannot Seize Power -- Sees Steadying Force in People. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/money-and-credit-monday-aug-15-1932.html | MONEY AND CREDIT Monday, Aug. 15, 1932. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/26000-more-jobless-in-italy.html | 26,000 More Jobless in Italy. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/bar-collegiate-dancing-masters-at-toronto-convention-oppose-new.html | BAR 'COLLEGIATE' DANCING.; Masters at Toronto Convention Oppose New Trend. | True | | CIB 163536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/republicans-open-quarters-de-luxe-hebert-takes-charge-of-40room.html | REPUBLICANS OPEN QUARTERS DE LUXE; Hebert Takes Charge of 40-Room Waldorf Suite to Begin Hoover Fight in East. ALL EYES TURNED TO MAINE Early Campaign Charted There to Offset Offensive Already Started by Democratic Leaders. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/eager-to-see-daughter-mrs-mccormick-iii-in-chicago-constantly-asks.html | EAGER TO SEE DAUGHTER.; Mrs. McCormick, III In Chicago, Constantly Asks for Mrs. Oser. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/book-notes.html | BOOK NOTES | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/gillette-will-is-probated-estate-set-above-a-million-in-coast.html | GILLETTE WILL IS PROBATED; Estate Set Above a Million in Coast Action -- Widow Sole Beneficiary. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/swivel-home-first-in-hawthorne-race-ponss-filly-assumes-command-in.html | SWIVEL HOME FIRST IN HAWTHORNE RACE; Pons's Filly Assumes Command in Stretch to Win by Four and a Half Lengths. JESSIE DEAR TAKES PLACE Closes Strongly to Lead Tabaku at End -- Victor, Ridden by Woolf, Returns $4.64 for $2. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/monticello-park-dance-hall-burns.html | Monticello Park Dance Hall Burns. | True | Special to THE NEW YORK TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/fewer-loans-made-by-member-banks-federal-reserve-reports-also.html | FEWER LOANS MADE BY MEMBER BANKS; Federal Reserve Reports Also Decline in Borrowings in Week Ended Aug. 10. | True | Special to THE NEW YORK TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/receives-14-years-on-pistol-charge-george-small-is-sentenced-to.html | RECEIVES 14 YEARS ON PISTOL CHARGE; George Small Is Sentenced to Sing Sing as Result of Battle With Brooklyn Police. HAD TRIED TO ESCAPE JAIL Associate Smuggled Piano Wires and Hacksaw Blades Into Queens Prison, but Plot Was Foiled. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/canada-is-warned-our-plants-may-go-americans-say-500-branches-will.html | CANADA IS WARNED OUR PLANTS MAY GO; Americans Say 500 Branches Will Leave if the 'Empire Content' Ratio Is Raised. LARGE LOSSES POINTED OUT Spokesmen in Ottawa Declare They Have Found Production Costs Higher in the Dominion. | True | By Joseph Shaplen.special To the New York Times. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/our-gold-stocks-up-28715900-in-day-france-frees-large-sum-from.html | OUR GOLD STOCKS UP $28,715,900 IN DAY; France Frees Large Sum From Earmark for Redemption of Railroad Bonds. TOTAL NOW $4,037,000,000 Monetary Holdings Have Risen $130,000,000 Since Outflow Ended in June. EXCHANGES ARE IRREGULAR Sterling Off Slightly, but Most Other European Currencies Improve Moderately. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/guido-gores-lawyer-and-head-of-cincinnati-germanistic-society.html | GUIDO GORES; Lawyer and Head of Cincinnati Germanistic Society. | True | Special to THB NEW YORK TIMKS. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/famous-yacht-wrecked-wild-duck-once-mellons-used-on-rockefeller.html | FAMOUS YACHT WRECKED.; Wild Duck, Once Mellon's, Used on Rockefeller Honeymoon, Breaks Up. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/takes-final-steps-to-run-city-subway-board-opens-bids-for-removal.html | TAKES FINAL STEPS TO RUN CITY SUBWAY; Board Opens Bids for Removal of Station Barricades in Order to Begin Sept. 6. GETS SUPPLY OFFERS NEXT Whether Line Can Start on Date Set Depends on the Speed With Which Deliveries Are Made. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/mrs-george-l-ames-member-of-new-england-family-dating-from-1638-was.html | MRS. GEORGE L. AMES.; Member of New England Family, Dating From 1638, Was 97. | True | Special to THE NEW YORK TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/ohio-legion-boos-bulkley-on-bonus-but-convention-cheers-senator-as.html | OHIO LEGION BOOS BULKLEY ON BONUS; But Convention Cheers Senator as He Condemns Eviction of Veterans From Capital. | True | Special to THE NEW YORK TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/rent-in-part-payment-suggasting-a-plan-to-produce-lowcost-housing.html | RENT IN PART PAYMENT.; Suggesting a Plan to Produce Low-Cost Housing. | True | CHARLES N. WHINSTON. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/dr-a-s-troup-in-assistant-professor-of-gynecology-at-tufts-medical-s.html | DR. A. S. TROUP IN.; Assistant Professor of Gynecology at Tufts Medical School. | True | Special to THE NEW YORK TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/treasury-bills-taken-4to1-subscription-tendered-for-91day-issue-of.html | TREASURY BILLS TAKEN.; 4-to-1 Subscription Tendered for 91-Day Issue of $75,000,000. | True | Special to THE NEW YORK TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/three-schools-of-world-thought.html | Three Schools of World Thought. | True | R. PARKS. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/democrats-merge-new-england-drive-chairman-of-6-states-organize.html | DEMOCRATS MERGE NEW ENGLAND DRIVE; Chairmen of 6 States Organize Joint Regional Campaign, Headed by Maynard. MAINE VICTORY FIRST AIM Farley Confers With More Party Leaders -- Loyalty of Maryland Promised -- Tobin at Work. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/silk-men-confer-on-hague-offer-to-head-industry-said-to-be-subject.html | SILK MEN CONFER ON HAGUE; Offer to Head Industry Said to Be Subject of Closed Meeting. | True | Special to THE NEW YORK TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/will-exchange-labor-for-food.html | Will Exchange Labor for Food. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/canada-and-britain-in-hitch-over-soviet-definite-pledge-to-dominion.html | CANADA AND BRITAIN IN HITCH OVER SOVIET; Definite Pledge to Dominion to Control Russian "Dumping" Is Refused by British. OTHER AGREEMENTS HALT Baldwin Insists Empire Must Avoid Any Action Likely to Lead to Its Isolation. CANADA AND BRITAIN IN HITCH ON SOVIET | True | By Charles A. Selden.special To the New York Times.by Charles A. Selden. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/pinchot-approves-utility-inquiry-agrees-to-republican-plan-to.html | PINCHOT APPROVES UTILITY INQUIRY; Agrees to Republican Plan to Investigate Commission's Acts Back to 1914. CAB DEAL UNDER SCRUTINY Attorney General Moves for Investigation of Mitten Checks in Quaker City Company Sale. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 163536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/young-terry-beats-bucky-lawless.html | Young Terry Beats Bucky Lawless. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/explains-coffee-terms-milnor-says-sales-are-limited-to-8250000.html | EXPLAINS COFFEE TERMS.; Milnor Says Sales Are Limited to 8,250,000 Pounds a Month. | True | Special to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/venizelos-not-to-resign-greek-premier-denies-plan-for-a-preelection.html | VENIZELOS NOT TO RESIGN.; Greek Premier Denies Plan for a Pre-Election Dictatorship. | True | Wireless to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/frees-5-american-youths-seville-magistrates-lenient-with-group-who.html | FREES 5 AMERICAN YOUTHS.; Seville Magistrates Lenient With Group Who "Stormed" Palace. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/employment-in-california-rises.html | Employment in California Rises. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/new-york-printers-win-eliminate-twin-cities-in-baseball-tourney.html | NEW YORK PRINTERS WIN.; Eliminate Twin Cities in Baseball Tourney -- Washington Scores. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/soviet-troops-get-furloughs.html | Soviet Troops Get Furloughs. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/herbert-rlimburg-dead-ingermany-new-york-lawyer-prominent-for-years.html | HERBERT R.LIMBURG DEAD IN-GERMANY; New York Lawyer Prominent for Years in Politics as Well as at the Bar. WON ELECTION LAW FIGHT Decision Obtained to Facilitate Fusion Against TammanyuOnce Ran for Supreme Court. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/roosevelt-gives-warning-cites-farley-case-when-mayor-seeks-to.html | ROOSEVELT GIVES WARNING; Cites Farley Case When Mayor Seeks to Shield Private Finances. HERRICK SHIFTS HIS STORY Pleads 'Poor Memory' Caused Him to Say Walker Paid for Interstate Stock. SEABURY IN ANGRY CLASH Attacks New Denial by City Executive of Being Linked to Affairs of Missing Man. WALKER IS PRESSED ON SHERWOOD DEALS | True | By F. Raymond Daniell.special To the New York Times.by F. Raymond Daniell. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/hewitt-estate-goes-to-children-here-mother-who-died-at-lake-george.html | HEWITT ESTATE GOES TO CHILDREN HERE; Mother, Who Died at Lake George, Also Willed Sums to Five Friends. | True | Special to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/progress-and-economy.html | PROGRESS AND ECONOMY. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/firm-of-rhoades-williams-co-formed-will-have-ten-members-on-stock.html | Firm of Rhoades, Williams & Co. Formed; Will Have Ten Members on Stock Exchange | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/mrs-fred-elliott-sr.html | MRS. FRED ELLIOTT SR. | True | Special to THI NKW YOHJC TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/british-cotton-mills-face-strike-aug-27-500000-are-ordered-to-quit.html | BRITISH COTTON MILLS FACE STRIKE AUG. 27; 500,000 Are Ordered to Quit if Employers Fail to Make New Wage Offers. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/leather-plant-extends.html | Leather Plant Extends. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/stephen-p-goodsell-j.html | STEPHEN P. GOODSELL. j | True | Special to THE Nzw Tonic TIMES. I | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/eclipse-holiday-in-montreal-proposed-for-traffic-safety.html | Eclipse Holiday in Montreal Proposed for Traffic Safety | True | By the Canadian Press. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/chewing-gum-led-to-mayan-city-find-natives-seeking-chicle-came-upon.html | CHEWING GUM LED TO MAYAN CITY FIND; Natives Seeking Chicle Came Upon Calakmul, the Carnegie Institution Declares. HUGE PYRAMIDS IN RUINS Dates Indicate Town Flourished Up to 551 A.D. -- Discovery Fills a Gap in Empires. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/library-committee-feted-in-newport-mrs-bradford-norman-gives.html | LIBRARY COMMITTEE FETED IN NEWPORT; Mrs. Bradford Norman Gives Luncheon for Group Planning Benefit Fashion Show. YACHT CLUB FLEET RETURNS Officers Are Dinner Guests of Brig. Gen. and Mrs. Vanderbllt -- Captain of Danae Entertains. | True | Special to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/jersey-guards-move-to-repel-invaders-four-theoretical-divisions.html | JERSEY GUARDS MOVE TO REPEL 'INVADERS'; Four Theoretical Divisions Form Battle Line in Manoeuvre to Start Today. | True | Special to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/endurance-fliers-up-30-hours.html | Endurance Fliers Up 30 Hours. | True | Special to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/looting-in-city-of-shasi.html | Looting in City of Shasi. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/ratifies-lameduck-law-indiana-legislature-ends-session-cutting-tax.html | RATIFIES LAME-DUCK LAW.; Indiana Legislature Ends Session Cutting Tax Bill $12,500,000. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/garner-here-denies-party-bolt-in-1928-repudiates-bigotry-calls.html | GARNER HERE DENIES PARTY BOLT IN 1928; REPUDIATES BIGOTRY; Calls Smith Great Leader as Democratic Chiefs Query Him on "Whispered" Charges. NEVER SCRATCHED TICKET Candidate, at Luncheon, Shows Emotion When Asked About Texas Political Revolt. TO FOCUS FIGHT ON HOOVER Always for Repeal, He Says, but the Big Issue Now Is "Four Years of Republican Mismanagement." GARNER HERE DENIES PARTY BOLT IN 1928 | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/mrs-sabin-urges-support-for-bacon-she-asks-suffolk-county-women-to.html | MRS. SABIN URGES SUPPORT FOR BACON; She Asks Suffolk County Women to Aid Republican Repealist for the House. HOOVER PRAISED BY POST Representative, Saying President Has Faced Facts, Calls the 18th Amendment a "Carbuncle." | True | Special to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/thugs-get-2444-by-ruse-tell-bus-station-master-they-are-police-then.html | THUGS GET $2,444 BY RUSE; Tell Bus Station Master They Are Police, Then Beat Him. | True | Special to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/nazis-forced-to-retract-berlin-newspaper-publishes-denial-of-its.html | NAZIS FORCED TO RETRACT.; Berlin Newspaper Publishes Denial of Its "Red Murder" Charge. | True | Special Cable to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/raccoon-greets-autoist-in-his-brooklyn-garage.html | Raccoon Greets Autoist In His Brooklyn Garage | True | | CIB 163536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/marcus-beats-reid-in-straight-sets-wins-61-62-in-secondround-match.html | MARCUS BEATS REID IN STRAIGHT SETS; Wins, 6-1, 6-2, in Second-Round Match as Metropolitan Junior Title Play Opens. ANDERSON SUBDUES BITNER Also Gains Third Round by 2-6, 6-0, 7-5 Triumph -- Steels and Geller Among Other Victors. | True | Special to THE NEW YORK TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/our-vessels-favor-american-seamen-preference-shown-by-united-states.html | OUR VESSELS FAVOR AMERICAN SEAMEN; Preference Shown by United States Operators in Government Bureau Survey. 156,468 SHIPPED IN YEAR This Represents 67.7 Per Cent of Total, Against 64.3 Per Cent in Previous Year. | True | Special to THE NEW YORK TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/new-gallery-opens.html | New Gallery Opens. | True | K.G.S. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/lehman-inspects-beauharnois-plant-canadian-power-development-gives.html | LEHMAN INSPECTS BEAUHARNOIS PLANT; Canadian Power Development Gives Him a Picture of New York Project. HORSEPOWER COST IS LOW Canada's Charge Is $86, as Against $150 Estimated for the New York Project at Massena Point. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/not-a-matter-of-politics-oklahomans-telegram-on-walker-case-arouses.html | NOT A MATTER OF POLITICS; Oklahoman's Telegram on walker Case Arouses Criticism. | True | AUBREY F. GOFF. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/3-westchester-auto-victims-die.html | 3 Westchester Auto Victims Die. | True | Special to THE NEW YORK TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/advance-resumed-in-stocks-bonds-and-commodities-activity-of-trading.html | Advance Resumed in Stocks, Bonds and Commodities -- Activity of Trading Smaller. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/on-graft-and-stupidity.html | On Graft and Stupidity. | True | WALTER FAIRCHILD. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/withholding-munitions.html | Withholding Munitions. | True | ANNIE E. GRAY. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/kidnapped-american-to-get-a-meal.html | 'Kidnapped' American to Get a Meal. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/to-aid-virginia-dare-fete-congressional-group-to-recommend-federal.html | TO AID VIRGINIA DARE FETE.; Congressional Group to Recommend Federal Part in 1934 Pageant. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/on-the-via-appia.html | ON THE VIA APPIA. | True | LOUISE BURTON LAIDLAW. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/schmeling-to-box-walker-on-sept-19-exheavyweight-champion-is.html | SCHMELING TO BOX WALKER ON SEPT. 19; Ex-Heavyweight Champion Is Matched for 15 Rounds in Long Island City Bowl. MILK FUND WILL SHARE German's Manager Regards Bout as Chance for His Boxer to Get a Return Fight With Sharkey. | True | By James P. Dawson. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/ph-d-for-girl-of-20-miss-ruth-gruber-of-new-york-gets-degree-in.html | PH. D. FOR GIRL OF 20.; Miss Ruth Gruber of New York Gets Degree In Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/french-are-divided-on-arms-for-reich-government-is-sympathetic-but.html | FRENCH ARE DIVIDED ON ARMS FOR REICH; Government Is Sympathetic, but Nationalists Attack Equality Call by von Schleicher. MUCH GOOD FEELING IS LOST One Writer Says the Next Step Will Be to Demand the Return of Alsace and Lorraine. | True | Wireless to THE NEW YORK TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/admitted-to-insull-suit-debenture-committee-allowed-to-intervene-in.html | ADMITTED TO INSULL SUIT.; Debenture Committee Allowed to Intervene In Receivership Case. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/yorkshire-cricket-victor-subdues-leicester-in-county-title-match.html | YORKSHIRE CRICKET VICTOR; Subdues Leicester in County Title Match -- Gloucestershire Scores. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/wind-frees-rum-suspect-weather-map-proves-it-did-not-waft-liquor.html | WIND FREES RUM SUSPECT.; Weather Map Proves It Did Not Waft Liquor Fumes to Raiders. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/automobile-production-again-lower-for-week-july-registrations-254.html | Automobile Production Again Lower for Week; July Registrations 25.4% Under June Total | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/rampage-captures-junior-yacht-race-cold-spring-harbor-crew-pilots.html | RAMPAGE CAPTURES JUNIOR YACHT RACE; Cold Spring Harbor Crew Pilots Boat to Victory in First Race of Series. KEEP PLUGGING HOME NEXT Seawanhaka Corinthian Crew Gets Her in Ahead of Margot From the Black Rock Y.C. | True | Special to THE NEW YORK TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/springfield-fans-hopeful-ruppert-indicates-yankees-will-operate.html | SPRINGFIELD FANS HOPEFUL.; Ruppert Indicates Yankees Will Operate Club Next Year. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/the-case-of-susanna.html | The Case of Susanna. | True | THEODORE MITCHELL | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/jamaica-expects-surplus-for-year.html | Jamaica Expects Surplus for Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/match-group-maps-policy-swedish-companys-reconstruction-committee.html | MATCH GROUP MAPS POLICY.; Swedish Company's Reconstruction Committee Opens Session. | True | Wireless to THE NEW YORK TIMES. | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/buying-power-cut-27-for-workers-decline-in-living-cost-prevents.html | BUYING POWER CUT 27% FOR WORKERS; Decline in Living Cost Prevents Larger Decrease, Declares Conference Board. AVERAGE PAY NOW $16.24 Weekly Factory Earnings Off 43% Since 1929, Though Hourly Rate Has Declined Only 15%. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/to-play-violin-on-100th-birthday.html | To Play Violin on 100th Birthday. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/rev-w-e-degnan-dies-in-78th-year-assistant-priest-of-st-agness.html | REV. W. E. DEGNAN DIES IN 78TH YEAR; Assistant Priest of St. Agnes's Roman Catholic Church Here for Last Eleven Years. SERVED CHURCH 52 YEARS Long Acted as Editor of Ecclesias- tical Publications in the West uNative New Yorker. | True | | C1B 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 163536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/growing-pains.html | GROWING PAINS. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/mrs-livermore-hints-at-a-reno-divorce-wife-of-watt-street-operator.html | MRS. LIVERMORE HINTS AT A RENO DIVORCE; Wife of Watt Street Operator Takes Apartment in Nevada City -- Couple Wed in 1918. | True | Special to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/discount-marconi-device-british-engineers-see-no-threat-in.html | DISCOUNT MARCONI DEVICE; British Engineers See No Threat in Half-Meter Wave Length. | True | Special Cable to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/camp-dix-building-rushed-by-laubach-army-engineers-to-erect-new.html | CAMP DIX BUILDING RUSHED BY LAUBACH; Army Engineers to Erect New Permanent Structures as Part of Service Duty. $35,000 PROGRAM SET Second-Year C.M.T.C. Students Take Up Machine-Gun Science -- Harvey Heads Training Battalion. | True | Special to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/corporation-bonds-on-uptrend-again-raft-and-utility-issues-show.html | CORPORATION BONDS ON UP-TREND AGAIN; Raft and Utility Issues Show Most Strength, With Industrials Irregular. GREAT NORTHERN 5S JUMP Foreign Loans Show Few Changes -- United States Government Obligations Weaker. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/labor-bank-gets-funds-to-reopen-owen-d-young-group-putting-up.html | LABOR BANK GETS FUNDS TO REOPEN; Owen D. Young Group Putting Up $1,000,000 of $1,500,000 Needed by Federation Trust. REST OF MONEY ASSURED Industrialists and Union Men Join in Last Minute Move -- Doors to Open in 3 Weeks. LABOR BANK GETS FUNDS TO REOPEN | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/50-to-75-loss-to-rice-crop.html | 50 to 75% Loss to Rice Crop. | True | | CIB 163536 |
| 1932-08-16 | 1932-08-16 | https://www.nytimes.com/1932/08/16/archives/killed-by-auto-on-jersey-road.html | Killed by Auto on Jersey Road. | True | Special to THE NEW YORK TIMES. | CIB 163536 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/21540-rebate-to-bache-estate.html | $21,540 Rebate to Bache Estate. | True | Special to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/john-roosevelt-gets-a-pony-in-new-mexico-franklin-d-jr-another-son.html | JOHN ROOSEVELT GETS A PONY IN NEW MEXICO; Franklin D. Jr., Another Son of Governor, Is Stopped for Flaw in Driver's License. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/mrs-oser-arrives-to-see-ill-mother-cancels-plane-trip-to-chicago.html | MRS. OSER ARRIVES TO SEE ILL MOTHER; Cancels Plane Trip to Chicago After Mrs. McCormick Is Reported Much Better. COL. POPE BACK FROM RUSSIA Engineer Is Convinced of the Need for Unofficial Observer There -- Ivy Lee Also on Majestic. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/managua-lepers-get-new-quarters.html | Managua Lepers Get New Quarters. | True | By Tropical Radio To the New York Times. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/another-park-suggested.html | Another Park Suggested. | True | (Mrs.) E. VILCHES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/markets-in-london-paris-and-berlin-british-stocks-are-strengthened.html | MARKETS IN LONDON, PARIS AND BERLIN; British Stocks Are Strengthened by Success of the War- Loan Conversion. FRENCH QUOTATIONS RISE Trading Active in International Group -- Electrical Issues Lead Advance in Germany. | True | Wireless to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/rally-by-senators-defeats-white-sox-four-runs-in-eighth-inning-give.html | RALLY BY SENATORS DEFEATS WHITE SOX; Four Runs in Eighth Inning Give Washington Victory, 5-3, in Series Opener. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/helianthus-first-in-catskill-stakes-beats-condescend-a-nose-to-give.html | HELIANTHUS FIRST IN CATSKILL STAKES; Beats Condescend a Nose to Give Mrs. Sloan 2d Victory in Saratoga Feature. SUNNY QUEEN TAKES PURSE Has Head Margin Over Speed Boat in the Fort Ann -- Chase to What Have You. | True | By Bryan Field.special To the New York Times. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/wheat-prices-drop-mystery-in-sales-liquidation-becomes-heavy-after.html | WHEAT PRICES DROP; MYSTERY IN SALES; Liquidation Becomes Heavy After Strong Start -- Close Is at Bottom. NET DECLINES 1 TO 1 1/2 c Corn Unchanged to 1/4 c Lower -- Oats Futures Follow Cash Grain Down -- Rye Recedes. | True | Special to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/sj-daring-lawyer-dead-in-70th-year-uuuuuuuuu-former-state-grand.html | S.J. DARING, LAWYER, DEAD IN 70TH YEAR; uuuuuuuuu 1 Former State Grand Master of Odd Fellows Was Head of Voorheesville Library. | True | Special to THK NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/macdonald-gets-ottawa-reports.html | MacDonald Gets Ottawa Reports. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/rests-in-washington.html | Rests in Washington. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/rfc-lends-million-for-louisiana-aid-state-obtains-loan-for-use-in.html | R.F.C. LENDS MILLION FOR LOUISIANA AID; State Obtains Loan for Use in Parishes Where Need Is Greatest. FUNDS DEPLETED BY FLOODS National Drive Is Pressed for Repair Work to Produce $3,500,000,000 Wages. IDEA IS ADOPTED WIDELY Two Hundred Communities Employ- ing Reconditioning Program to Aid Recovery. | True | Special to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/doctor-reports-improvement.html | Doctor Reports Improvement. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/youthful-ink-firm-begins-trade-here-william-snelling-11-emerges.html | YOUTHFUL INK FIRM BEGINS TRADE HERE; William Snelling, 11, Emerges From Allentown Cellar With a High-Grade Blue-Black. TO RESIST PRICE SLASHING Persuasive Youngster Puts His Sales Talent to Test by Disposing of 10-Cent Bottle to a Reporter. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/columbia-to-start-football-on-sept-1-squad-of-fortythree-invited-to.html | COLUMBIA TO START FOOTBALL ON SEPT. 1; Squad of Forty-three Invited to Report for Opening Drill Under Coach Little. 18 VETERANS IN THE GROUP Seven Are Regulars From Last Year's Eleven -- Hewitt May Return as Back-Field Aide. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/cotton-consumption-at-home-still-small-my-takings-172228-bales-bc.html | COTTON CONSUMPTION AT HOME STILL SMALL; My Takings 172,228 Bales Be- low 1931 -- Exports 190,417 Above Last Year. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/japan-is-worried-by-decline-of-yen-political-uncertainty-blamed-for.html | JAPAN IS WORRIED BY DECLINE OF YEN; Political Uncertainty Blamed for Drop to New Low, Under 50 Per Cent of Parity. TRADE POSITION IMPROVES Exports Exceeded Imports Last Month by $10,264,800 -- Rise in Silk Price Aids Farmers. | True | By Hugh Byas.special Cable To the New York Times. | CIB 164010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/mayor-reserves-seats-for-boxing.html | Mayor Reserves Seats for Boxing. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/borah-silent-on-plea-to-head-dry-ticket-refusing-to-discuss-request.html | BORAH SILENT ON PLEA TO HEAD DRY TICKET; Refusing to Discuss Request of Wilson and Colvin, He Defers 'Politics' to 'October.' | True | Special to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/northwest-iowa-the-centre.html | Northwest Iowa the Centre. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/fort-monmouth-four-wins-53.html | Fort Monmouth Four Wins, 5-3. | True | Special to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/mariconda-ring-victor-outpoints-schulman-in-sixrounder-at-long.html | MARICONDA RING VICTOR.; Outpoints Schulman In Six-Rounder at Long Beach Stadium. | True | Special to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/new-industries-the-desirability-of-creating-them-in-order-to-create.html | NEW INDUSTRIES; The Desirability of Creating Them in Order to Create New Jobs. | True | HERBERT WACHSMANN. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/gillette-razor-suit-reported-settled-counsel-in-21000000-action.html | GILLETTE RAZOR SUIT REPORTED SETTLED; Counsel in $21,000,000 Action Against 1930 Directors Said to Agree to $3,000,000 Payment. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/sales-tax-changes-rule.html | Sales Tax Changes Rule. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/cotton-rises-again-as-consumers-buy-advance-to-highest-levels-in-a.html | COTTON RISES AGAIN AS CONSUMERS BUY; Advance to Highest Levels in a Year Brings Profit-Taking, Reducing Gain. END IS 6 TO 10 POINTS UP Rise in Securities and Upturn in the Liverpool Market Prompt Heavy Turnover. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/transport-accord-reached-in-britain-government-conference-urges.html | TRANSPORT ACCORD REACHED IN BRITAIN; Government Conference Urges Higher Auto and Truck Taxes to Balance Rail Expenses. | True | Special Cable to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/lays-radio-activity-to-bolting-neutron-prof-helsenberg-of-leipzig.html | LAYS RADIO ACTIVITY TO BOLTING NEUTRON; Prof. Helsenberg of Leipzig Re- veals a New Theory at the Michigan Physic Symposium. MORE LIGHT ON NUCLEUS Apparent Paradoxes Are Accounted For In the Close Affinity of Electrons to Protons. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/paul-to-fight-in-mexico-30000-expected-to-see-him-box-arizmendi.html | PAUL TO FIGHT IN MEXICO.; 30,000 Expected to See Him Box Arizmendi Next Month. | True | Wireless to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/miss-helen-carlisle-wed-to-james-m-reid-novelist-and-publishers.html | MISS HELEN CARLISLE WED TO JAMES M. REID; Novelist and Publisher's Assistant Married at Home of Harrison Smith, a Publisher. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/moore-is-host-tomorrow-third-of-county-receptions-to-be-held-at.html | MOORE IS HOST TOMORROW; Third of County Receptions to Be Held at Seagirt. | True | Special to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/australians-win-again-defeat-british-columbia-cricket-team-by-5.html | AUSTRALIANS WIN AGAIN.; Defeat British Columbia Cricket Team by 5 Wickets, 24 Runs. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/resume-bridge-series-at-southampton-club-mrs-la-mt-cohu-mrs-ch.html | RESUME BRIDGE SERIES AT SOUTHAMPTON CLUB; Mrs. La M.T. Cohu, Mrs. C.H. Mellon and Others Give Dinners Before Tournament. | True | Special to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/browns-beat-red-sox-score-32-victory-behind-stewarts-fine-pitching.html | BROWNS BEAT RED SOX.; Score 3-2 Victory Behind Stewart's Fine Pitching. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/frazer-wins-golf-title.html | Frazer Wins Golf Title. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/quoits-revive-factory-burlington-nj-plant-entering-industry-by.html | QUOITS REVIVE FACTORY.; Burlington (N.J.) Plant, Entering Industry by Chance, Is Now Rushed. | True | Special to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/two-women-hit-by-auto-die.html | Two Women, Hit by Auto, Die. | True | Special to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/sweet-scent-wins-lake-hills-purse-gains-lead-at-rise-of-barrier-to.html | SWEET SCENT WINS LAKE HILLS PURSE; Gains Lead at Rise of Barrier to Score by Three and a Half Lengths at Hawthorne. STOCK MARKET IS SECOND Leads Don Leon to Take the Place -- Shaffer Racer Returns $3.50 for $2 in the Mutuels. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/dies-after-drinking-wood-alcohol.html | Dies After Drinking Wood Alcohol. | True | Special to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/to-take-off-for-norway-lee-and-robertson-plan-harbor-grace-hop-for.html | TO TAKE OFF FOR NORWAY.; Lee and Robertson Plan Harbor Grace Hop for Friday. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/mrs-walker-home-for-2week-rest-mayor-sees-wife-off-on-train-in.html | MRS. WALKER HOME FOR 2-WEEK REST; Mayor Sees Wife Off on Train in Albany -- Dr. Schroeder Makes trip With Her. CONDITION IS SATISFACTORY Only Quiet Is Needed, Physician Says -- She Pauses to Pose for Camera in Grand Central. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/tobe-gains-victory-in-fiveset-match-conquers-englerth-in-second.html | TOBE GAINS VICTORY IN FIVE-SET MATCH; Conquers Englerth in Second Round of National Public Parks Title Tennis. MITCHELL AMONG WINNERS O'Connell, Drewes and Simons Also Reach Third Round -- Colvin and Keiles Score In Doubles. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/principal-developments-at-fourth-hearing-in-removal-proceedings.html | Principal Developments at Fourth Hearing In Removal Proceedings Against Mayor Walker | True | Special to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/air-derby-pilots-move-on-capital-prepare-for-tests-prior-to-hopoff.html | AIR DERBY PILOTS MOVE ON CAPITAL; Prepare for Tests Prior to Hop-Off for Oklahoma as Cleve- land Race Prelude. GEHLBACH FIRST TO ARRIVE Forty Men and Women Expected to Join in the National Aeronautic Meeting Tomorrow and Friday. | True | Special to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/mr-rogers-suggests-a-way-to-end-the-farm-problem.html | Mr. Rogers Suggests a Way To End the Farm Problem | True | WILL ROGERS. | CIB 164010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/templeton-beats-greentree-1210-four-led-by-winston-guest-wins-from.html | TEMPLETON BEATS GREENTREE, 12-10; Four Led by Winston Guest Wins From Whitney's Team in Knox Cups Series. LATE RUSH BRINGS VICTORY With Score Tied at 10-10 in Last Period, Phipps and Iglehart Tally Goals. | True | By Robert F. Kelley.special To the New York Times. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/to-decide-on-plan-to-aid-commodities-bankers-expected-to-act-today.html | TO DECIDE ON PLAN TO AID COMMODITIES; Bankers Expected to Act Today or Tomorrow on Formation of a Credit Corporation. NEED FOR HELP DOUBTED Rise in Prices and General Improve- ment Cited, and Modification of Scheme Is Possible. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/asks-wlwl-facilities-group-headed-by-woll-would-erect-new-5000watt.html | ASKS WLWL FACILITIES.; Group Headed by Woll Would Erect New 5,000-Watt Station Here. | True | Special to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/dies-on-prewedding-tour-boston-police-inspectors-daughter-is-victim.html | DIES ON PRE-WEDDING TOUR; Boston Police Inspector's Daughter Is Victim in Quebec Crash. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/george-schaefer.html | GEORGE SCHAEFER. | True | Special to THK NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/cv-whitney-seeks-seat-in-congress-wealthy-sportsman-and-flier-is.html | C.V. WHITNEY SEEKS SEAT IN CONGRESS; Wealthy Sportsman and Flier Is Designated as Democratic Opponent of Bacon. OWNS A FAMOUS STABLE Krug, Theofel and Rasquin Endorse Grandson of Cleveland Aide for Long Island Contest. | True | Special to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/high-living-and-plain-politics.html | HIGH LIVING AND PLAIN; POLITICS. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/the-late-nelson-gay-an-appreciation-of-some-of-his-services-to.html | THE LATE NELSON GAY; An Appreciation of Some of His Services to America. | True | ROBERT UNDERWOOD JOHNSON. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/hebert-calls-hill-to-aid-party-peace-upstate-publisher-noted-as.html | HEBERT CALLS HILL TO AID PARTY PEACE; Up-State Publisher, Noted as "Harmonizer," Joins Eastern Campaign Forces. TO BE SECOND IN COMMAND Republican Chiefs Would Forestall Possible Friction Between Hoover National and State Factions. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/weighs-deputies-claims-mexican-chamber-passes-on-credentials-of.html | WEIGHS DEPUTIES' CLAIMS.; Mexican Chamber Passes on Cre- dentials of Those Recently Elected. | True | Wireless to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/general-hines-speaks-out.html | GENERAL HINES SPEAKS OUT. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/british-hear-cunard-will-renew-work-on-its-78000ton-liner.html | British Hear Cunard Will Renew Work on Its 78,000-Ton Liner | True | Wireless to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/american-in-china-slain-by-soldiers-soviet-invasion-charged-attache.html | AMERICAN IN CHINA SLAIN BY SOLDIERS 'SOVIET 'INVASION' CHARGED; Attache Finds Henry Ekvall and Swede Were Robbed and Thrown in a Well. Manchukuo Sky's Russian Barracks Are Across Border -- Chinese Urge Resistance to Japan. | True | Special Cable to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/thinks-del-rio-was-killed-son-coming-here-discounts-suicide-theory.html | THINKS DEL RIO WAS KILLED; Son, Coming Here, Discounts Suicide Theory and Tells of Threats. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/hits-our-refusal-to-recognize-russia-moscow-izvestia-deplores-lack.html | HITS OUR REFUSAL TO RECOGNIZE RUSSIA; Moscow Izvestia Deplores Lack of Reference to the Question in Party Platforms. ASSERTS WE ARE LOSERS Declares the Rapid Building Up of Soviet Industries Will Make Trade Valuable in the Future. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/wood-and-sutter-lose-at-newport-bow-to-jones-and-gledhill-re.html | WOOD AND SUTTER LOSE AT NEWPORT; Bow to Jones and Gledhill, Re- spectively, in Singles Play for Casino Tennis Cup. HALL ELIMINATES OLLIFF Vines Also Is Victorious, Beating Grant In His Match -- Satoh and Kuwabara Win. | True | Special to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/nicholson-praises-hooyer-liquor-view-dry-leader-says-president.html | NICHOLSON PRAISES HOOYER LIQUOR VIEW; Dry Leader Says President, Could Not Ignore Lawlessness Making Change Inevitable. FAILURE IN PUBLIC OPINION Prohibitionists Blamed for Not Creating Sentiment for Cause, Giving Advantage to Wets. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/sugar-markets-set-2-records-for-1932-refined-product-moved-up-10.html | SUGAR MARKETS SET 2 RECORDS FOR 1932; Refined Product Moved Up 10 Points to Price of 4.25 Cents a Pound. NEW HIGH MADE IN FUTURES September Delivery of Raw Goes to 1.12c -- Advances Scored In Other Months Also. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/frederick-r-clark-.html | FREDERICK R. CLARK. " | True | Special to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/parks-of-new-york.html | PARKS OF NEW YORK. | True | Special to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/mrs-taintor-is-golf-victor.html | Mrs. Taintor Is Golf Victor. | True | Special to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/arthur-g-bramble.html | ARTHUR G. BRAMBLE. | True | Special to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/girls-help-to-level-hindu-caste-bars-organization-in-india.html | GIRLS HELP TO LEVEL HINDU CASTE BARS; Organization in India, Affiliated With Girt Scouts, Enlists the Support of All Classes. A RANI SERVES BREAKFAST Patricia Richards, Worker In the Movement, Here on Visit, Tells of Growth In Last 20 Years. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/public-returns-to-berlin-boerse.html | Public Returns to Berlin Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/calgary-boy-wins-dominion-shoot.html | Calgary Boy Wins Dominion Shoot. | True | | C1B 164010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/cut-in-sailings-opposed-stronger-intercoastal-lines-fight-plea-at.html | CUT IN SAILINGS OPPOSED.; Stronger Intercoastal Lines Fight Plea at Rate Conference. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/morgan-protests-levies-on-estate-banker-through-his-attorneys.html | MORGAN PROTESTS LEVIES ON ESTATE.; Banker, Through His Attorneys, Asserts $1,256,625 Value on East Island Is Too High. OTHER COMPLAINTS FILED Lawyer, Representing, 31 Owners, Asks Glen Cove Board to Hold a Public Hearing. | True | Special to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/mrs-william-brinley-i-contemporary-and-jersey-neighbor-i-of-elder.html | MRS. WILLIAM BRINLEY.; I Contemporary and Jersey Neighbor! I of Elder Rockefeller, | True | Special to THK NEW YORK TIMES. I | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/don-here-to-seek-speedboat-trophy-english-driver-leaves-today-for.html | DON HERE TO SEEK SPEED-BOAT TROPHY; English Driver Leaves Today for Detroit to Tune Craft for Harmsworth Races. GREETED BY MAYOR'S AIDE Hopes to Average 117 Miles an Hour With Miss England III on Lake St. Clair. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/sales-in-new-jersey-flats-dwellings-and-a-factory-change-hands.html | SALES IN NEW JERSEY.; Flats, Dwellings and a Factory Change Hands. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/army-reserve-policy-studied-at-camp-dix-special-board-of-officers.html | ARMY RESERVE POLICY STUDIED AT CAMP DIX; Special Board of Officers Will Confer Until Aug. 27 on C.M.T.C. Problems. | True | Special to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/athletics-lose-32-drop-to-3d-place-bow-to-indians-who-rise-to-2d-in.html | ATHLETICS LOSE, 3-2, DROP TO 3D PLACE; Bow to Indians, Who Rise to 2d in League Standing -- 10th Defeat for Earnshaw. MYATT'S HOMER HIGH LIGHT Grove Rewarded With Silver and Gold Trophy for Being Most Valuable Player of 1931. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/guardsman-killed-as-trucks-collide-two-others-hurt-at-yorktown.html | GUARDSMAN KILLED AS TRUCKS COLLIDE; Two Others Hurt at Yorktown Heights When Soldiers Are Thrown Into Ditches. YONKERS MAN LOSES LIFE Groups Returning From Bedford Manoeuvres -- Driver Tried to Pass Another on Narrow Road. | True | Special to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/ny-central-acts-in-unison-with-prr-roads-issue-joint-statement-of.html | N.Y. CENTRAL ACTS IN UNISON WITH P.R.R.; Roads Issue Joint Statement of Cooperation to Save on Pas- senger Traffic. SOME TRAINS ARE MERGED Schedules of Others Revised to Reduce Expenses and Im- prove Service. MORE ECONOMIES PLANNED Principal Changes Made Between New York and Chicago -- Prom- ises to Public Kept. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/decries-selfish-politics-senator-barbour-urges-cmtc-students-to-aid.html | DECRIES 'SELFISH POLITICS'; Senator Barbour Urges C.M.T.C. Students to Aid Government. | True | Special to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/peyser-to-oppose-mrs-pratt-in-race-insurance-man-is-selected-by.html | PEYSER TO OPPOSE MRS. PRATT IN RACE; Insurance Man Is Selected by Tammany to Seek Seat in Seventeenth District. WALD FOR STATE SENATE Democratic Leaders Meet Tomorrow to Designate a Candidate for Farley's Unexpired Term. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/william-h-wedlake-i.html | WILLIAM H. WEDLAKE. I | True | Special to THB NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/donovan-in-race-for-governorship-exassistant-attorney-general.html | DONOVAN IN RACE FOR GOVERNORSHIP; Ex-Assistant Attorney General Announces Quest of the Republican Nomination. MACY FROWNED ON MOVE As Erie Organization Refuses to Back Colonel, Thousands Petition Him to Run. DONOVAN IN RACE FOR GOVERNORSHIP | True | Special to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/treasure-ship-found-in-218-feet-of-water-divers-seeking-4000000-in.html | TREASURE SHIP FOUND IN 218 FEET OF WATER; Divers Seeking $4,000,000 in Gold Explore Craft Sank 21 Years Ago Off Virginia Coast. | True | Special to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/count-held-here-in-25000-swindle-with-professor-he-is-accused-of.html | 'COUNT' HELD HERE IN $25,000 SWINDLE; With 'Professor' He Is Accused of Theft While Demonstrating Counterfeiting Scheme. PROCESS MADE VICTIM ILL Police Says Noxious Fumes Served as Smoke Screen for Escape of Dapper Pair With Roll of Bills. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/governorship-race-close-in-wyoming-clark-and-weston-top-republican.html | GOVERNORSHIP RACE CLOSE IN WYOMING; Clark and Weston Top Republican Primary Poll -- Miller Leads on Democratic Side. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/mrs-william-cox.html | MRS. WILLIAM COX. | True | I Special to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/seizures-under-way-in-seville.html | Seizures Under Way in Seville. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/tobacco-prices-increase-more-paid-for-the-lower-grades-in-eastern.html | TOBACCO PRICES INCREASE.; More Paid for the Lower Grades in Eastern South Carolina. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/lieut-r-j-stecker-weds-miss-densten-uuuuuuuu-1-army-officer-a.html | LIEUT. R. J. STECKER WEDS MISS DENSTEN; uuuuuuuu 1 Army Officer, a Graduate This Year of West Point, Was a Star Football Player. | True | Special to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/camp-and-campus.html | CAMP AND CAMPUS. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/32000-see-the-cubs-top-braves-in-9th-victory-by-43-enables-chicago.html | 32,000 SEE THE CUBS TOP BRAVES IN 9TH; Victory by 4-3 Enables Chicago to Retain One-Game Lead Over the Pirates. BRANDT DRIVEN FROM BOX Winners Rally After Boston Bats Warneke From Mound With Three-Run Attack In 8th. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/19-die-as-japanese-ship-sinks.html | 19 Die as Japanese Ship Sinks. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/boy-believed-kidnapped.html | BOY BELIEVED KIDNAPPED. | True | Lawrence Police Think Child, 10, Went to Maryland With Stranger. | CIB 164010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/10000000-cuts-urged-for-state-recommendations-made-by-two.html | $10,000,000 CUTS URGED FOR STATE; Recommendations Made by Two Engineering Firms Engaged by Legislative Committee. SALARY PARING ADVISED Report Says $6,000,000 Could Be Saved by This and by Ending 'Unreasonable Leaves.' $10,000,000 CUTS URGED FOR STATE | True | Special to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/naval-stores.html | NAVAL STORES. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/leaves-extended-for-nazi-troopers-prolonged-till-day-before-the.html | LEAVES EXTENDED FOR NAZI TROOPERS; Prolonged Till Day Before the Reichstag Meets, but None Will Be Granted Thereafter. HITLER ATTACKS CABINET Threatens to Invoke Law of Self-Defense "Superior to Bourgeois Prattle About Law and Order." | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/links-free-masons-with-reds-in-mexico-osservatore-romano-declares.html | LINKS FREE MASONS WITH REDS IN MEXICO; Osservatore Romano Declares That They Are at Bottom of Religious Troubles There. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/zionism-proves-a-snag.html | Zionism Proves a Snag. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/mrs-richard-r-thompson.html | MRS. RICHARD R. THOMPSON. | True | Special to THE NEW TOBK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/makes-4hour-plea-to-save-lancaster-counsel-charging-that-states.html | MAKES 4-HOUR PLEA TO SAVE LANCASTER; Counsel, Charging That State's Case Is 'Sketchy,' Declares Clarke Was a Suicide. ARGUMENTS DELAY TRIAL Court Is Recessed Until Today for Prosecution to Finish -- Flier Sees a Speedy Verdict. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/carnera-is-beaten-in-poreda-fight-referees-decision-against-italian.html | CARNERA IS BEATEN IN POREDA FIGHT; Referee's Decision Against Italian Giant Draws Storm of Boos in Newark. 10,000 SEE THE BATTLE Cobb, Baltimore Heavyweight, Knocks Out Matan In Fifth of Semi-Final Bout. | True | By James P. Dawson.special To the New York Times. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/placing-blame.html | Placing Blame. | True | A. GARCIA DIAZ. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/fake-prince-slain-by-woman-in-paris-edgar-of-bourbon-who-wed-an.html | FAKE PRINCE SLAIN BY WOMAN IN PARIS; 'Edgar of Bourbon,' Who Wed an American 36 Years Ago, Dies in Shabby Hotel. MAN SEIZED AS SPY IN 1916 He Contended He Was Natural Son of Emperor Francis Joseph, but Was Exposed as Adventurer. | True | Wireless to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/indicts-3-veterans-in-bonus-rioting-grand-jury-at-capital-accuses.html | INDICTS 3 VETERANS IN BONUS RIOTING; Grand Jury at Capital Accuses All of Assault on Police, One of Intent to "Kill." TWO SERVED OVERSEAS One Decorated for Heroism in Battle -- Third Served in Navy -- Prose- cutor Links Them to Reds. | True | Special to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/new-shipping-line-formed-british-company-will-run-kylsant-vessels.html | NEW SHIPPING LINE FORMED; British Company Will Run Kylsant Vessels -- His Jail Term at End. | True | Wireless to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/jewish-congress-planned-for-1934-question-of-world-session-will-be.html | JEWISH CONGRESS PLANNED FOR 1934; Question of World Session Will Be Decided Today at Geneva Meeting. HITLERISM TO BE ASSAILED Commission Drafting Resolution Condemning Fascist Movement Among the Germans. | True | Wireless to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/g-r-hoyt.html | G. R. HOYT. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/woman-guest-jailed-by-error-at-resort-ring-put-in-wrong-purse-at.html | WOMAN GUEST JAILED BY ERROR AT RESORT; Ring Put in Wrong Purse at Hotel in Atlantic City -- Suspect, in Cell 4 Hours, Freed. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/miss-mather-weds-e-r-mphersok-jr-daughter-of-mrs-stephen-tyng.html | MISS MATHER WEDS E. R. M'PHERSOK JR.; Daughter of Mrs. Stephen Tyng Mather Is Married in Darien (Conn.) Home. BRIDE'S COUSIN OFFICIATES Wedding Dinner Follows Reception, and Two Scotch Bagpipers Give Program. o | True | Special to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/britain-separates-factions-in-india-in-electoral-plan-minorities.html | BRITAIN SEPARATES FACTIONS IN INDIA IN ELECTORAL PLAN; Minorities Are Safeguarded by System of Representation to Last Ten Years, at Least. 'UNTOUCHABLES TO VOTE Will Cast Individual Ballots -- Hold Third Highest Strength in Four Provinces. WOMEN ARE ENFRANCHIZED Special Constituencies Are Formed to Insure Their Election Except In Northwest Frontier. BRITAIN SEPARATES FACTIONS IN INDIA | True | Wireless to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/running-the-bases.html | Running the Bases. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/norman-armour-to-visit-washington.html | Norman Armour to Visit Washington | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/macy-silent-on-donovan-candidacy-is-broached-to-chairman-by-party.html | MACY SILENT ON DONOVAN.; Candidacy Is Broached to Chairman by Party Leaders at Binghamton. | True | Special to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/delicate-situation-possible.html | Delicate Situation Possible. | True | Special to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/three-colombia-policemen-slain.html | Three Colombia Policemen Slain. | True | Special to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/prohibition-rejected-by-socialists-3-to-1-they-call-in-referendum.html | PROHIBITION REJECTED BY SOCIALISTS 3 TO 1; They Call, in Referendum, for Local Option and Government Ownership of Liquor. | True | Special to THE NEW YORK TIMES. | C1B 164010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/rev-paul-f-heckel-mesinj1st-year-pastor-of-bronxville-church-served.html | REV. PAUL F. HECKEL MESINJ1ST YEAR; Pastor of Bronxville Church Served as Missionary .in India for Eight Years. WIFE AIDED HIM IN WORK Succumbs "to Heart Ailment After a Vacation at Father's Home In Amityvllle, L. I. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/replies-to-garner.html | Replies to Garner. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/laborers-and-peers-in-madrid-jail.html | Laborers and Peers in Madrid Jail. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/stone-asks-backing-for-the-farm-board-it-is-not-broke-he-tells.html | STONE ASKS BACKING FOR THE FARM BOARD; It Is Not "Broke," He Tells Stockholders of Farmers Na- tional Grain Corporation. NEW DIRECTORS ARE NAMED Officers Report Net Earnings of More Than a Million for the Year. | True | Special to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/nominated-in-nicaragua-adolfo-diaz-is-choice-of-conserva-tives-far.html | NOMINATED IN NICARAGUA.; Adolfo Diaz Is, Choice of Conserva- tives-far President. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/george-h-davis.html | GEORGE H. DAVIS. | True | Special to THE NEW YORK TUIES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/celtic-beats-third-lanark-42.html | Celtic Beats Third Lanark, 4-2. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/pirates-overcome-dodgers-by-4-to-0-bunch-hits-in-eighth-to-get-all.html | PIRATES OVERCOME DODGERS BY 4 TO 0; Bunch Hits in Eighth to Get All Four Runs in Brilliant Pitching Duel. FRENCH ALLOWS 7 SINGLES Pittsburgh Hurler Starts Winning Drive With Double -- Clark Holds Edge for Seven Innings. | True | By Roscoe McGowen.SPECIAL To the New York Times. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/smoke-bomb-falling-from-plane-hits-roof-brooklyn-housewife-thinks.html | Smoke Bomb, Falling From Plane, Hits Roof; Brooklyn Housewife Thinks Home Is Afire | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/mrs-o-f-christopher.html | MRS. O. F. CHRISTOPHER. | True | I Special to THB NEW "3TORK TEHES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/manager-plan-held-remedy-for-shame-boochever-urges-independent.html | MANAGER PLAN HELD REMEDY FOR 'SHAME'; Boochever Urges Independent Voters and Women to Bring Change in City System. LAYS EVILS TO BOSSISM Asks Proportional Representation in the Election of Directors, Who Would Hire Executive. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/woman-ends-life-after-quarrel.html | Woman Ends Life After Quarrel. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/col-el-butts-64-to-retire.html | Col. E.L. Butts, 64, to Retire. | True | Special to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/olympic-receipts-more-than-clear-expenses-hill-will-compete-in-four.html | Olympic Receipts More Than Clear Expenses; Hill Will Compete in Four Races in Europe | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/city-pension-fund-asks-larger-grant-budget-estimate-of-8006170-is.html | CITY PENSION FUND ASKS LARGER GRANT; Budget Estimate of $8,006,170 Is $408,922 More Than This Year's Expenditures. RISE LAID TO NEW BENEFITS Number of Employes Covered Has Increased -- Museum Adds $3,000 to Its Request. FIGURES SOUGHT BY HYLAN Former Mayor Urges Berry to Make Public Data an "Accurate Picture of Financial Condition." | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/prices-index-rose-nearly-1-in-july-labor-bureaus-number-is-645-for.html | PRICES INDEX ROSE NEARLY 1% IN JULY; Labor Bureau's Number Is 64.5, for the Month, as Compared to 63.9 in June. FARM PRODUCTS LED WAY Food Groups on the Whole In- creased Their Level by 3 1/2 Per Cent in Month. BOOTS AND SHOES DOWN Gas and Petroleum Products Higher -- Metals Reach a Lower Mark. PRICES INDEX ROSE NEARLY 1% IN JULY | True | Special to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/form-radio-league-unit-suffolk-republicans-say-they-are-first-to.html | FORM RADIO LEAGUE UNIT.; Suffolk Republicans Say They Are First to Create County Branch. | True | Special to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/driver-seized-on-8-charges-after-passing-one-red-light.html | Driver Seized on 8 Charges After Passing One Red Light | True | Special to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/shift-in-chilean-cabinet-barros-jarpa-is-expected-to-be-finance.html | SHIFT IN CHILEAN CABINET.; Barros Jarpa Is Expected to Be Finance Minister. | True | Special Cable to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/rambridge-to-sail-for-home-tonight-mayor-of-salisbury-england-and.html | RAMBRIDGE TO SAIL FOR HOME TONIGHT; Mayor of Salisbury, England, and Sir Alfred Cope Will Leave on Berengaria. LINER SATURNIA ARRIVING Rochambeau, President Roosevelt, Hamburg, Munamar and Caraboho Are Among Outgoing Ships. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/piccard-may-lose-aide-cosyns-frail-health-may-keep-him-from-joining.html | PICCARD MAY LOSE AIDE.; Cosyn's Frail Health May Keep Him From Joining Balloon Ascent. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/adopts-sixhourday-schedule.html | Adopts Six-Hour-Day Schedule. | True | Special to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/silk-leaders-split-over-hague-offer-new-group-formed-with-bergen.html | SILK LEADERS SPLIT OVER HAGUE OFFER; New Group Formed With Bergen Judge as Head, Opposing Plan for Dictatorship. MAYOR IS READY TO ACT Denies Offer of $100,000 Salary, but Says He Will Sign Up if His Suggestions Are Followed. | True | Special to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/hollywood-tango-next-dancing-masters-head-tells-them-it-will-refine.html | "HOLLYWOOD TANGO" NEXT.; Dancing Masters' Head Tells Them It Will Refine Ballrooms. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/7-to-start-today-in-hambletonian-rich-trotting-stake-at-goshen-will.html | 7 TO START TODAY IN HAMBLETONIAN; Rich Trotting Stake at Goshen Will Gross $48,339.26 and the Victor Will Get $29,742.48. THE MARCHIONESS FAVORED Will Go to Post the Even-Money Choice -- The Gears Pace, Value $5,000, Also to Be Held. | True | Special to THE NEW YORK TIMES. | CIB 164010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/weetamoe-victor-captures-astor-cup-annexes-33yearold-prize-for.html | WEETAMOE VICTOR; CAPTURES ASTOR CUP; Annexes 33-Year-Old Prize for Sloops and Yawls by 4:54 Margin on Corrected Time. OUTSAILS RIVAL, VANITIE Becomes Second America's Cup Yacht to Take Trophy Since Series Started in 1899. VANDERBILT ABOARD WINNER Displays His Skill at the Wheel -- Eight Craft Start in 37 1/2-Mile Competition Off Newport. | True | By James Robbins.special To the New York Times. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/william-b-sandford.html | WILLIAM B. SANDFORD. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/royle-t-phillips-plainfield-councilman-was-member-of-new-york.html | ROYLE T. PHILLIPS; Plainfield Councilman Was Member of New York Concern. | True | Special to THE New YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/jane-willett-victor-in-trot-at-goshen-strong-entry-wins-3yearold.html | JANE WILLETT VICTOR IN TROT AT GOSHEN; Strong Entry Wins 3-Year-Old Grand Circuit Feature After Losing Second Heat. | True | Special to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/federals-batter-rebels-in-brazil-new-drives-begin-at-xiririca-and.html | FEDERALS BATTER REBELS IN BRAZIL; New Drives Begin at Xiririca and Tunnel Sector, With Advances Reported. REVOLT'S SPREAD FORECAST Uruguay Hears State of Rio Grande do Sul Soon Will Join Sao Paulo in Fighting the Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/new-clashes-rise-at-imperial-parley-final-session-at-ottawa-put-off.html | NEW CLASHES RISE AT IMPERIAL PARLEY; Final Session at Ottawa Put Off Until Saturday to Give More Time for Bargaining. BRITAIN NOW HAS NOTHING London's Refusal to Curb Soviet Exports Threatens to Block Pact With Canada. DOMINIONS MAY ACT ALONE Australia and New Zealand Already Are Aligned With Canada Against Russia and Argentina. | True | By Charles A. Selden.special To the New York Times. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/duty-on-repairs-made-abroad-for-tourists-returning-americans-must.html | DUTY ON REPAIRS MADE ABROAD FOR TOURISTS; Returning Americans Must De- clare Sums Above $25 Spent on Clothing Renovation. | True | Special to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/second-son-is-born-to-the-lindberghs-at-the-morrow-home-in.html | Second Son Is Born to the Lindberghs At the Morrow Home in Englewood | True | Special to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/newark-conquers-toronto-by-8-to-1-hammers-sullivan-for-14-hits.html | NEWARK CONQUERS TORONTO BY 8 TO 1; Hammers Sullivan for 14 Hits While Holsclaw Gives the Losers Only Six. LEAFS' ERRORS ARE COSTLY Bears' First Five Runs Cross After Two Are Out -- Hargreaves, Hurt, Forced to Quit. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/frank-w-herman.html | FRANK W. HERMAN. | True | Special to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/thaelmann-assails-government.html | Thaelmann Assails Government. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/trend-upward-in-paris.html | Trend Upward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/sales-tax-pushed-by-pinchot-forces-bill-to-raise-12000000-for.html | SALES TAX PUSHED BY PINCHOT FORCES; Bill to Raise $12,000,000 for Relief of Idle Advanced by House for Passage Today. ROAD WORK CHARGES AIRED Federal Official, at Hearing, Tells of "Political Influence" -- Senate Asked to Order Utility Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/to-fly-1812-battle-flags-old-ironsides-will-be-decorated-on.html | TO FLY 1812 BATTLE FLAGS; "Old Ironsides" Will Be Decorated on Anniversary of Victory. | True | Special to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/ohio-legion-asks-payment-of-bonus-convention-condemning-evic-tion.html | OHIO LEGION ASKS PAYMENT OF BONUS; Convention, Condemning Evic- tion of B.E.F., Demands Cash at Once on Certificates. SENATOR FESS IS JEERED Booing Is Attributed to His Opposi- tion to Grant -- Federal Inquiry on Banking Called For. | True | Special to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/hail-stimson-stand-for-consultation-williams-speakers-says-that.html | HAIL STIMSON STAND FOR CONSULTATION; Williams Speakers Says That Interpretation of the Kellogg Pact Is Step to Peace. JAPANESE CRITICIZES VIEW Dr. Akagi Asserts Definitions of War Should First Be Written Into the Treaty. | True | By Louis Stark.special To the New York Times. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/vienna-decides-today-on-lausanne-protocol-loan-plan-is-expected-to.html | VIENNA DECIDES TODAY ON LAUSANNE PROTOCOL; Loan Plan Is Expected to Pass by One Vote in Lower House -- New Election Demanded. | True | Wireless to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/utility-assets-to-be-sold-auction-of-triutilities-and-ameri-can.html | UTILITY ASSETS TO BE SOLD; Auction of Tri-Utilities and Ameri- can Natural Gas Ordered. | True | Special to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/edward-s-kellam.html | EDWARD S. KELLAM. | True | I Special to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/real-estate-securities.html | Real Estate Securities. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/henry-f-french-beytagh-senior-editor-in-charge-of-staff-of.html | HENRY F. FRENCH BEYTAGH; Senior Editor In Charge of Staff of Reuters Was 53. | True | Wireless to THB NEYT Tor.:: TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/ballyhoo-of-1932-to-open-musical-show-due-next-wednesday-sit-the.html | 'BALLYHOO OF 1932' TO OPEN; Musical Show Due Next Wednesday sit the Forty-fourth Street. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/new-attack-in-chaco-reported-by-bolivia-la-paz-also-denounces.html | NEW ATTACK IN CHACO REPORTED BY BOLIVIA; La Paz Also Denounces Paraguay to the League as Aggressive for Forty Years. | True | Wireless to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/cycle-policeman-killed-in-crash.html | Cycle Policeman Killed in Crash. | True | Special to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/oliver-j-teeple-jr-du-pont-ds-nemours-co-official-dies-after-long.html | OLIVER J. TEEPLE JR.; du Pont ds Nemours & Co. Official Dies After Long Illness. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/dr-f-j-burger-sr-of-brooklyn-drad-practiced-medicine-forty-years.html | DR. F. J. BURGER SR. OF BROOKLYN DRAD; Practiced -Medicine Forty Years uHead of Model Building and Loan Association. | True | | C1B 164010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/bank-liquidation-is-ratified.html | Bank Liquidation Is Ratified. | True | Special to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/on-economic-lines-campaign-viewed-as-relieved-of-the-prohibition.html | ON ECONOMIC LINES.; Campaign Viewed as Relieved of the Prohibition Issue. | True | ALLMAND McKCY GRIGGS. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/de-forest-british-champion-spectator-at-cherry-valley.html | De Forest, British Champion, Spectator at Cherry Valley | True | Special to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/reds-recall-young-players.html | Reds Recall Young Players. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/east-hampton-group-rehearses-4-plays-maidstone-club-preparing.html | EAST HAMPTON GROUP REHEARSES 4 PLAYS; Maidstone Club Preparing Benefit to Be Given Saturday -- Bridge Club Is Entertained. | True | Special to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/reynaud-coming-here-french-excabinet-member-will-study-causes-of.html | REYNAUD COMING HERE.; French Ex-Cabinet Member Will Study causes of Depression. | True | Special Cable to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/english-cricket-results.html | English Cricket Results. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/saratoga-sale-nets-25650-for-43-head-top-price-2300-paid-by-pm.html | SARATOGA SALE NETS $25,650 FOR 43 HEAD; Top Price, $2,300, Paid by P.M. Walker for Son of High Time- Lady Ambassador. | True | Special to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/phil-edwards-in-canadian-meet.html | Phil Edwards in Canadian Meet. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/the-farmers-strike.html | THE FARMERS' STRIKE. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/auto-injuries-fatal-capt-a-t-hoyle-dies-in-glens-falls-n-y-hospital.html | AUTO INJURIES FATAL.; Capt. A. T. Hoyle Dies in Glens Falls (N. Y.) Hospital After Crash. | True | Special to THE New TOSK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/sigmund-siuberman-.html | SIGMUND SIUBERMAN. | | True | Special to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/mrs-robert-streeter.html | MRS. ROBERT STREETER. | True | I Special to THE NEW YORK THJEB. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/guarantee-ordered-for-all-charity-bouts-boxing-commission-rules.html | GUARANTEE ORDERED FOR ALL CHARITY BOUTS; Boxing Commission Rules That 10 Per Cent of First $100,000 Net Gate Must Be Given. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/martin-bland.html | MARTIN BLAND. | True | Special to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/ca-miller-rfc-head-quits-bank-presidency-barred-from-outside-posts.html | C.A. Miller, R.F.C. Head, Quits Bank Presidency; Barred From Outside Posts by Federal Rule | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/urges-california-bonus-rolph-tells-legion-state-might-assume.html | URGES CALIFORNIA BONUS.; Rolph Tells Legion State Might "Assume Federal Obligation." | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/golden-instead-of-bald-eagle-on-new-quarter-a-mystery.html | Golden Instead of Bald Eagle On New Quarter a Mystery | True | Special to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/big-rise-in-english-auto-and-truck-tax-urged-officials-aim-to-end.html | Big Rise in English Auto and Truck Tax Urged; Officials Aim to End Costly Road-Rail Fight | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/texas-storm-dead-now-39-relief-is-expedited-in-wide-area-struck-by.html | TEXAS STORM DEAD NOW 39.; Relief Is Expedited In Wide Area Struck by Hurricane. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/mrs-dan-brouthers-widow-survives-famous-bail-player-only-two-weeks.html | MRS. DAN BROUTHERS.; Widow Survives Famous Bail Player Only Two Weeks. | True | Special to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/cardinals-defeat-the-phillies-3-to-2-derringer-outpitches-rhem.html | CARDINALS DEFEAT THE PHILLIES, 3 TO 2; Derringer Outpitches Rhem, Former Team-Mate, in Mound Duel, Scores Winning Run. EACH ALLOWS EIGHT HITS Triple by Orsatti and Single by Gelbert Telling Blows in Triumph of St. Louis. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/reich-export-surplus-continues-to-decline-dropped-3090000-in-july.html | REICH EXPORT SURPLUS CONTINUES TO DECLINE; Dropped $3,090,000 in July From June Figure, Not Including Deliveries in Kind in Latter. | True | Special Cable to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/to-pay-on-sao-paulo-loan-bankers-report-sufficient-funds-despite.html | TO PAY ON SAO PAULO LOAN; Bankers Report Sufficient Funds Despite Disturbances. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/american-flier-in-china-shot-lands-his-mail-plane-safely.html | American Flier in China Shot; Lands His Mail Plane Safely | True | Special Cable to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/money-and-credit.html | MONEY AND CREDIT. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/estates-of-nobles-are-seized-in-spain-regime-proposes-confiscation.html | ESTATES OF NOBLES ARE SEIZED IN SPAIN; Regime Proposes Confiscation of Property of the Royalist Rebels of Last Week. EXILE TO AFRICA HINTED Aristocrats Rub Elbows With La- borers In Madrid Jail -- Marquis Luca de Tena Arrested. | True | Special Cable to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/woman-tells-of-quarrel.html | Woman Tells of Quarrel. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/predicts-peace-in-ireland-archbishop-glendon-back-lays-unrest-to.html | PREDICTS PEACE IN IRELAND; Archbishop Glendon, Back, Lays Unrest to Young People. | True | | CIB 164010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/magazine-fights-to-lift-mail-ban-american-freeman-calling-workers.html | MAGAZINE FIGHTS TO LIFT MAIL BAN; American Freeman, Calling Workers Cowards, Spoke of Starving and Guns. SEEN AS URGING A REVOLT Arthur Garfield Hays, Lawyer for Haldeman-Julius Co., Minimizes Federal Stand. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/payments-on-argentine-loans.html | Payments on Argentine Loans. | True | Special Cable to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/irish-republicans-held-on-3-charges-three-leaders-accused-of-trying.html | IRISH REPUBLICANS HELD ON 3 CHARGES; Three Leaders Accused of Trying to Kill Detectives -- Hall of Orangemen Is Burned. | True | Wireless to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/hearing-on-seaburys-allegations-nearly-over-walker-witnesses-and.html | Hearing on Seabury's Allegations Nearly Over; Walker Witnesses and Finegan Charges Remain | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/herman-wirsh1ng-dies-after-operation-was-managing-director-of-the.html | HERMAN, WIRSH1NG DIES AFTER OPERATION; Was Managing Director of the Puerto Rican American Sugar Refining Company. | True | Wireless to THK NK\T YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/weeks-oil-output-declines-slightly-oklahoma-and-texas-report.html | WEEK'S OIL OUTPUT DECLINES SLIGHTLY; Oklahoma and Texas Report Smaller Totals, While Cali- fornia Has Gain. MOTOR FUEL STOCKS FALL Refineries Increase Operations -- Imports Are Larger -- West Coast Shipments Higher. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/overture.html | Overture. | True | By Brooks Atkinson. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/jones-beach-team-wins-in-lifesaving-defeats-atlantic-city-surf.html | JONES BEACH TEAM WINS IN LIFE-SAVING; Defeats Atlantic City Surf Guards, 21 to 20, for Title of North Atlantic. REAL AND MOCK RESCUES One Participant Has to Be Saved -- Charles Cronin Gets Highest Individual Honors. | True | Special to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/facing-prison-ends-life-jh-rapsey-new-haven-broker-was-to-surrender.html | FACING PRISON, ENDS LIFE.; J.H. Rapsey, New Haven Broker, Was to Surrender for Sentence. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/chicago-exchange-seat-up-1250.html | Chicago Exchange Seat Up $1,250. | True | Special to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/new-hampshire-put-in-roosevelt-list-state-chairman-says-if-election.html | NEW HAMPSHIRE PUT IN ROOSEVELT LIST; State Chairman Says if Election Were Tomorrow Governor Would Win by 15,000. MAYNARD IS OPTIMISTIC Sure of Ely Victory, and Holds This Will Help to Carry Bay State for the National Ticket. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/westchester-items-brooklynite-gets-residence-in-scarsdale-plots.html | WESTCHESTER ITEMS; Brooklynite Gets Residence in Scarsdale -- Plots Bought. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/business-failures-down-all-groups-but-manufacturing-showed-drop.html | BUSINESS FAILURES DOWN.; All Groups but Manufacturing Showed Drop, Bradstreet's Reports. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/asks-roosevelt-aid-on-ft-schuyler-site-bronx-chamber-head-urges.html | ASKS ROOSEVELT AID ON FT. SCHUYLER SITE; Bronx Chamber Head Urges Governor to Oppose Use as Marine Academy Base. CITES CHANGED CONDITIONS He Declares the Tract Might Be Used for Park and Still Be Avail- able as Parade Ground. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/expoliceman-contests-will.html | Ex-Policeman Contests Will. | True | Special to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/males-lead-drowning-list-metropolitan-life-bulletin-also-says-5-to.html | MALES LEAD DROWNING LIST; Metropolitan Life Bulletin Also Says 5 to 25 Are Most Dangerous Ages. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/blumenthal-plans-to-offer-follies-completes-arrangements-with.html | BLUMENTHAL PLANS TO OFFER 'FOLLIES'; Completes Arrangements With Billie Burke, Ziegfeld's Widow, to Continue Show. FALL REHEARSALS LIKELY Production 'Will Follow Ideals of Mr. Ziegfeld, In So Far as Is Possible,' He Says. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/quit-defying-the-blockade.html | Quit Defying the Blockade. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/rfc-head-quits-bank-charles-a-miller-will-remain-as-trustee-of.html | R.F.C. HEAD QUITS BANK; Charles A. Miller Will Remain as Trustee of Utica Institution. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/john-a-heap-dead-british-vice-consul-diplomat-at-san-diego-cal-was.html | JOHN A. HEAP DEAD; BRITISH VICE CONSUL; Diplomat at San Diego, Cal., Was Formerly Stationed >at Gnay- mas, Mexico. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/cuban-doctors-postpone-strike-3-days-at-machados-request.html | Cuban Doctors Postpone Strike 3 Days at Machado's Request | True | Wireless to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/weeks-grain-export-big-slightly-below-previous-week-but-above-year.html | WEEK'S GRAIN EXPORT BIG.; Slightly Below Previous Week, but Above Year Ago. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/fator-rides-4-winners-veteran-jockey-stars-in-racing-day-at.html | FATOR RIDES 4 WINNERS.; Veteran Jockey Stars In Racing Day at Connaught Park. | True | Special to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/socialized-losses.html | "SOCIALIZED LOSSES." | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/south-africans-score-plane-attack-on-chief-whose-wife-fled-to.html | South Africans Score Plane Attack on Chief Whose Wife Fled to Mission for Protection | True | Wireless to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/thomas-j-byrne-sr.html | THOMAS J. BYRNE SR. | True | Special to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/son-now-in-cleveland.html | Son Now in Cleveland. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/bisons-rout-orioles-126-score-ten-runs-in-first-inning-as-battle.html | BISONS ROUT ORIOLES, 12-6.; Score Ten Runs in First Inning as Battle for Second Place Opens. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/jersey-city-homers-defeat-montreal-96-outen-makes-two-and-koenecke.html | JERSEY CITY HOMERS DEFEAT MONTREAL, 9-6; Outen Makes Two and Koenecke One to Account for 6 Runs in Series Opener. | True | | C1B 164010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/freenyugriffith.html | FreenyuGriffith. | True | Special to THB NBW YORK TIMSS. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/the-british-loan-conversion.html | THE BRITISH LOAN CONVERSION | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/turiano-wins-golf-crown-cards-70-72-142-in-westchester-caddie.html | TURIANO WINS GOLF CROWN.; Cards 70, 72 -- 142 in Westchester Caddie Masters' Tourney. | True | Special to THE NEW YORKS TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/congress-control-by-democrats-seen-senator-cohen-predicting.html | CONGRESS CONTROL BY DEMOCRATS SEEN; Senator Cohen, Predicting Roosevelt Victory, Says the Party Will Sweep Nation. PRAISES CAMPAIGN CHIEFS But Bingham, Also Returning to Washington, Says Republicans Will Win New England. | True | Special to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/bank-for-savings-to-build-addition-113yearold-institution-plans.html | BANK FOR SAVINGS TO BUILD ADDITION; 113-Year-Old Institution Plans Four-Story Annex in 22d Street. AUCTION OFFERINGS BID IN Parties in Interest Protect Liens on Liquidated Properties in Man- hattan and the Bronx. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/rebel-reinforcements-forecast.html | Rebel Reinforcements Forecast. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/6000000-offering-by-iowa-electric-marketing-of-7s-today-at-par-to.html | $6,000,000 OFFERING BY IOWA ELECTRIC; Marketing of 7s Today at Par to Redeem Partly Iowa Railway Bonds. NON-CALLABLE UNTIL 1941 Company's Net Earnings in Year Are Reported at 3.14 Times Interest on Mortgage Debt. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/stock-exchange-seat-brings-150000-rise-of-30000.html | Stock Exchange Seat Brings $150,000, Rise of $30,000 | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/garner-sees-smith-relies-on-active-aid-exgovernor-silent-team-says.html | GARNER SEES SMITH; RELIES ON ACTIVE AID; EX-GOVERNOR SILENT; Team Says After Hour's Call 1928 Nominee Could Help More Than Any Other Man. SAW CURRY AT A DINNER National Committee's Debts to Be Taken Up Today by Farley, Raskob and F. C. Walker. CHAIRMEN ARE OPTIMISTIC Expect to Carry Massachusetts and New Hampshire for the National Ticket. GARNER SEES SMITH; HOPES FOR HIS HELP | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/von-gronau-off-for-lac-la-biche.html | Von Gronau Off for Lac La Biche. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/dillon-describes-kreugers-trading-reports-deficit-of-504173-in.html | DILLON DESCRIBES KREUGER'S TRADING; Reports Deficit of $504,173 in Account Opened With a Loan of $1,000,000. AIMED TO PROTECT STOCKS Financier Told Brokers His Purpose Was to Remove "Overhanging" Kreuger & Toll Shares. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/mother-seeks-air-license-prepares-for-test-after-flying-15000-miles.html | MOTHER SEEKS AIR LICENSE; Prepares for Test After Flying 15,000 Miles With Young Pilot. | True | Special to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/mayo-kaesche-lead-in-us-golf-trial-score-152s-at-cherry-valley-in.html | MAYO, KAESCHE LEAD IN U.S. GOLF TRIAL; Score 152s at Cherry Valley in District Qualifying Play for National Amateur. DRIGGS, CHAPMAN GET 153 McCarthy, Sweetser, Voigt and Dunlap Among Stars Who Pass the Test. GOODWIN UNABLE TO PLACE Carter, Brodbeck, Moffett, Stuart and Sheldon Also Among the Non-Qualifiers. | True | By William D. Richardson.special To The New York Times. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/oklahomas-taxless-towns.html | Oklahoma's Taxless Towns. | True | EDWARD F. McKAY, Oklahoma City, Okla., Aug. 12, 1932. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/steele-wins-twice-in-title-net-play-beats-rubensohn-and-jacobson-to.html | STEELE WINS TWICE IN TITLE NET PLAY; Beats Rubensohn and Jacobson to Reach Junior Metropolitan Quarter-Finals. HECHT GAINS 2 VICTORIES Defeats Ganzenmuller and Prescott -- Geller and Marcus Also Enter the Fourth Round. | True | Special to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/manchuria-report-disturbing-britain-government-and-business-men.html | MANCHURIA REPORT DISTURBING BRITAIN; Government and Business Men Upset by News That League Mission Blames Japan. LONDON FAVORS TOKYO Thinks Japanese Control Best Safeguards Their Interests -- Oppose Stimson View. MANCHURIA REPORT DISTURBING BRITAIN | True | Special Cable to THE NEW YORK TIMES. | |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/rochester-triumphs-52-defeats-albany-in-series-opener-with-4run.html | ROCHESTER TRIUMPHS, 5-2.; Defeats Albany In Series Opener With 4-Run Rally In Seventh. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/textile-clash-in-england-5000-strikers-and-strikebreakers-battle-in.html | TEXTILE CLASH IN ENGLAND.; 5,000 Strikers and Strikebreakers Battle in Burnley. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/held-as-embezzler-from-colony-club-bl-allaway-cashier-who-dis.html | HELD AS EMBEZZLER FROM COLONY CLUB; B.L. Allaway, Cashier Who Dis- appeared Two Years Ago, Is Arrested in Portland, Ore. HIS PICTURE IN MAGAZINE Clue Led to Capture for Shortage of $10,000 in Accounts at Women's Organization Here. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/chicago-to-ask-more-aid-3000000-rfc-relief-allotment-is-nearly.html | CHICAGO TO ASK MORE AID.; $3,000,000 R.F.C. Relief Allotment Is Nearly Expended. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/judge-fydungatt-dead-in-california-i-new-jersey-circuit-court.html | JUDGE fY.DUNGAtt DEAD IN CALIFORNIA; I New Jersey Circuit Court Jurist Succumbs at 65 to Heart At- tack on Tour of Coast. uuuuuuuuuuu I ONE-TIME SCHOOL TEACHER Admitted to Bar in 1890 and Named to Bunch oy Wilson in 1911u- Long Active in National Guard. | True | Special to THE NEW YORK TIMES. | |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/article-16-no-title.html | Article 16 -- No Title | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/youth-drowned-in-jersey-lake.html | Youth Drowned in Jersey Lake. | True | Special to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/makes-plea-for-jersey-potatoes.html | Makes Plea for Jersey Potatoes. | True | Special to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/held-in-death-of-yale-student.html | Held in Death of Yale Student. | True | | CIB 164010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/majfw-darlington-wins-divorce.html | MaJ.F.W. Darlington Wins Divorce | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/advises-puerto-ricans-senator-robinson-says-economic-problems-must.html | ADVISES PUERTO RICANS; Senator Robinson Says Economic Problems Must Be Solved First. | True | Wireless to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/cotton-supply-gained-4856694-bales-in-year-census-bureau-puts-total.html | COTTON SUPPLY GAINED 4,856,694 BALES IN YEAR; Census Bureau Puts Total on Aug. 1 as 23,170,748 Bales -- Con- sumption Drop Shown. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/transcript-of-the-fourth-hearing-before-governor-in-the-walker.html | Transcript of the Fourth Hearing Before Governor in the Walker Removal Case; Hard Fight Is Waged by Curtin to Get Private Data on Sherwood Bank Accounts Mayor Offers Unrevealed Files of the Police Search for His Missing Agent | True | Special to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/miss-sillecks-88-tops-siwanoy-field-greenwich-golfer-captures-low.html | MISS SILLECK'S 88 TOPS SIWANOY FIELD; Greenwich Golfer Captures Low Gross Award in Westchester- Fairfield Tourney. | True | Special to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/rochester-printers-get-5day-week.html | Rochester Printers Get 5-Day Week. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/screen-notes.html | SCREEN NOTES. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/peaceable-assemblies-where-it-is-asked-do-they-end-and-revolutions.html | PEACEABLE ASSEMBLIES; Where, It Is Asked, Do They End and Revolutions Begin? | True | S.W. ANDING. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/navy-party-back-from-kodiak-study-landing-at-san-diego-members-tell.html | NAVY PARTY BACK FROM KODIAK STUDY; Landing at San Diego, Members Tell of Ancient Villages in Interior of Island. DR. HRDLICKA STILL THERE Scientist Hunting Evidence That Indians Tarried There on Mi- gration Here From Siberia. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/asks-tariff-rise-on-steel-parts.html | Asks Tariff Rise on Steel Parts. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/17000-hear-gershwin-program.html | 17,000 Hear Gershwin Program. | True | H.T. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/s4-ordered-to-hawaii-pearl-harbor-naval-personnel-with-get-training.html | S-4 ORDERED TO HAWAII.; Pearl Harbor Naval Personnel With Get Training With Escape "Lung." | True | Special to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/2-crews-are-tied-in-junior-regatta-black-rock-indian-harbor-each.html | 2 CREWS ARE TIED IN JUNIOR REGATTA; Black Rock, Indian Harbor, Each Triumph and Deadlock With 30 Points Apiece. | True | Special to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/jersey-hospitals-gain-by-will.html | Jersey Hospitals Gain by Will. | True | Special to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/kreugers-family-sued-action-in-sweden-seeks-to-nullify-transfer-of.html | KREUGER'S FAMILY SUED.; Action in Sweden Seeks to Nullify Transfer of Newspaper Shares. | True | Special Cable to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/book-notes.html | BOOK NOTES. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/olszewska-to-sing-for-metropolitan-chicago-opera-star-to-appear-in.html | OLSZEWSKA TO SING FOR METROPOLITAN; Chicago Opera Star to Appear in Leading Contralto Roles in German Repertoire. HAD FEUD WITH JERITZA Austrian Artist, Who Began Career In 1920, Was Heard in Leipzig, Vienna and Berlin. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/farm-strike-bars-sioux-city-supplies-1000-pickets-blockade-roads-to.html | FARM STRIKE BARS SIOUX CITY SUPPLIES; 1,000 Pickets Blockade Roads to Keep Produce and Grain From the Markets. 100 DEPUTIES ON PATROL Large Shipments of Hogs Are Sent by Rail to Circumvent Menacing Watchers. FARM STRIKE BARS SIOUX CITY SUPPLIES | True | Special to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/parley-disappoints-irish-ryan-returns-home-from-ottawa-with-report.html | PARLEY DISAPPOINTS IRISH.; Ryan Returns Home From Ottawa With Report of No Progress. | True | Special to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/dominates-london-play-gertrude-lawrence-hailed-at-opening-of.html | DOMINATES LONDON PLAY.; Gertrude Lawrence Hailed at Open- ing of "Behold We Live." | True | Special Cable to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/father-cox-splits-with-harvey-group-merger-of-jobless-and-liberty.html | FATHER COX SPLITS WITH HARVEY GROUP; Merger of Jobless and Liberty Parties Fails as Each Leader Demands He Be Nominee. EACH TO HAVE CONVENTION Priest's Followers to Meet at St. Louis Race Track and Arkan- san's Beside a Lake. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/business-world.html | BUSINESS WORLD | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/lake-george-players-out-board-of-education-members-drive-two-from.html | LAKE GEORGE PLAYERS OUT.; Board of Education Members Drive Two From School House. | True | Special to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/residences-rented.html | RESIDENCES RENTED. | True | | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/63250000-issue-planned-by-b-0-road-asks-icc-approval-of-5-bonds-to.html | $63,250,000 ISSUE PLANNED BY B. & 0.; Road Asks I.C.C. Approval of 5% Bonds to Retire 4 1/2s on Maturity Date. MAY SEEK FEDERAL LOAN Some Funds Likely to Be Needed for Payment to Holders Who Desire Cash. | True | Special to THE NEW YORK TIMES. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/22000-see-yankees-beat-tigers-twice-clear-mccarthymeh-as-they-win.html | 22,000 SEE YANKEES BEAT TIGERS TWICE; Clear McCarthymeh as They Win Opener, 13-8, and Then Take Final, 7 to 3. LAZZERI HITS 3 HOME RUNS Makes 2 in First Game, 1 in Second -- Sewell, With 4-Bagger, Double, Single, Helps in Victorias. | True | By John Drebinger. | CIB 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/rescued-by-canoeists-man-who-attempted-suicide-is-pulled-out-of-the.html | RESCUED BY CANOEISTS.; Man Who Attempted Suicide Is Pulled Out of the Hudson. | True | | CIB 164010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/giants-halt-reds-in-the-ninth-21-lindstroms-single-brings-in-terry.html | GIANTS HALT REDS IN THE NINTH, 2-1; Lindstrom's Single Brings in Terry With Winning Run in Opener in Cincinnati. GAME IS PITCHING DUEL Fitzsimmons Gets Decision Over Car- roll -- Herman Tallies Losers' Only Marker. | True | By William E. Brandt.special To The New Yorks Times. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/steel-companies-deal-effective.html | Steel Companies' Deal Effective. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/pittsburgh-sells-issue-of-2300000-chase-harris-forbes-group-on-bid.html | PITTSBURGH SELLS ISSUE OF $2,300,000; Chase Harris Forbes Group on Bid of 101.6599 Gets Award of 4 1/4% Bonds. FOUR SYNDICATES CONTEST Securities Will Be Put on Market Today at Prices to Yield 3 to 4 Per Cent to Investor. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/anna-l-dav1s-wed-margaret-mayos-secretary-be-comes-mrs-w-r-fleming.html | ANNA L. DAVIS WED.; Margaret Mayo's Secretary Be- comes Mrs. W. R. Fleming. | True | Special to THE N1/2w YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/mrs-mccormick-improving.html | Mrs. McCormick Improving. | True | Special to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/washington-bridge-earning-at-rate-of-million-a-year.html | Washington Bridge Earning At Rate of Million a Year | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/4-escape-in-yacht-fire-leap-overboard-after-driving-burn-ing-craft.html | 4 ESCAPE IN YACHT FIRE; Leap Overboard After Driving Burn- ing Craft Near Shore. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/lillian-collier-gives-bridal-plans-will-become-bride-of-lieut-g-c-c.html | LILLIAN COLLIER GIVES BRIDAL PLANS; Will Become Bride of Lieut. G. C. Cain an, Olympic Ath- ; lete, on Saturday. TO BE ATTENDED BY SISTER Col. Henry Breckinrldge Will Be Best ManuCeremony to Take Place at Swanton, Vt. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/j-e-gaffney-dies-at-east-hampton-exowner-of-boston-national-league.html | J. E. GAFFNEY DIES AT EAST HAMPTON; Ex-Owner of Boston National League Baseball Club Victim of Cerebral Hemorrhage. I A RETIRED CONTRACTOR Began His Career on New York Police Force and Was a Friend of Charles F. Murphy. | True | j i Special to THE NBW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/hugh-r-westwood.html | HUGH R. WESTWOOD. | True | I Special to THE NBW TORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/decline-continues-in-life-insurance-policies-written-in-july-show.html | DECLINE CONTINUES IN LIFE INSURANCE; Policies Written in July Show 23.5% Decrease From Year Ago, Same as in June. 15.3% DROP FOR 7 MONTHS Total for 44 Companies With 82% of All Business In Country Was $5,711,137,000. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/visiting-students-not-homesick-here-nyu-survey-shows-the-citys.html | VISITING STUDENTS NOT HOMESICK HERE; N.Y.U. Survey Shows the City's Attractions Banished Any Nostalgia in Summer Groups. STREET RUBBISH IRKS MANY Others Believe Reduction of the Traffic Noises Would Make Life Here More Pleasant. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/exnew-yorker-gets-ten-years-in-canada-rg-rideout-says-gambling.html | EX-NEW YORKER GETS TEN YEARS IN CANADA; R.G. Rideout Says Gambling Creditors' 'Ride' Threats Here Made Him Bank Bandit. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/poland-honors-nathaniel-spear-jr.html | Poland Honors Nathaniel Spear Jr. | True | Special to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/storms-delay-trains-in-spain.html | Storms Delay Trains in Spain. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/rail-wage-cuts-opposed-signalmen-at-chicago-meeting-charge-roads.html | RAIL WAGE CUTS OPPOSED; Signalmen, at Chicago Meeting, Charge Roads Broke Promises. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/robber-19-gets-15-years-youth-pleaded-guilty-in-18-holdup-of.html | ROBBER, 19, GETS 15 YEARS; Youth Pleaded Guilty In $18 Hold-Up of "Village" Restaurant. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/comment-withheld.html | Comment Withheld. | True | HOMER M. GREEN. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/new-york-expert-advances-in-chess-reinfeld-state-champion-takes.html | NEW YORK EXPERT ADVANCES IN CHESS; Reinfeld, State Champion, Takes Match With Fink as Con- gress Opens in Pasadena. ALEKHINE GAME ADJOURNED World's Titleholder Paired With Bernstein -- Dake and Borochow Score in the First Round. | True | Special to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/newport-colonists-see-astor-cup-race-vincent-astor-is-host-on-his.html | NEWPORT COLONISTS SEE ASTOR CUP RACE; Vincent Astor Is Host on His Yacht to Spectators of Event -- Many Theatre Parties Given. THOMAS POWERS IS HOST Gives a Luncheon at Clambake Club -- Beach Picnic Party Honors Tennis Players. | True | Special to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/examination-is-sharp-so-you-just-let-it-ride-is-final-question-on.html | EXAMINATION IS SHARP; So You Just Let It Ride?' Is Final Question on Missing Accountant. MAYOR SCORES 'INFERENCE' Insists He Did All in His Power to Find Reputed Aide -- Got Help of the Police. WOMAN'S NAME WITHHELD. Walker Denies Any Knowledge of Stock or $10,000 Letter of Credit Bought for Her. INSISTS HE TRIED TO FIND SHERWOOD | True | By F. Raymond Daniell.special To The New York Times.by F. Raymond Daniell. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/mrs-charles-bond.html | MRS. CHARLES BOND. | True | Special to THE Nnw YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/marble-house-sold-for-mrs-belmont-hs-vanderbilt-is-agent-of-his.html | MARBLE HOUSE SOLD FOR MRS. BELMONT; H.S. Vanderbilt Is Agent of His Mother in Transfer of Newport Estate to Frederick H. Prince. | True | Special to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/miss-marble-gains-in-upset-at-tennis-coast-star-eliminates-miss.html | MISS MARBLE GAINS IN UPSET AT TENNIS; Coast Star Eliminates Miss Sarah Palfrey, 7th in U.S. Rankings, 6-8, 6-4, 6-2. ENGLISH PLAYERS ADVANCE Mrs. Pittman Beats Miss Sachs, 2-6, 6-4, 6-1, in 2d Round of National Title Tourney. MISS RIDLEY ALSO SCORES Turns Back Miss Harrison, 6-1, 6-3, at Forest Hills -- Miss Jacobs Wins With Loss of Only One Game. | True | By Henry R. Ilsley. | C1B 164010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/boardman-crashes-condition-serious-istanbul-fliers-plane-dives.html | BOARDMAN CRASHES, CONDITION SERIOUS; Istanbul Flier's Plane Dives Shortly After Take-Off From Springfield (Mass.) Airport. CRAFT LANDS IN THICKET He Was Going to Bowles Field to Test Speed Plane He Hoped to Pilot in Cleveland Races. | True | Special to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/wctu-now-leans-to-dry-third-party-consensus-of-delegates-backs-plan.html | W.C.T.U. NOW LEANS TO DRY THIRD PARTY; Consensus of Delegates Backs Plan if National Strength Warrants Move. PRESSURE AGAIN ON BORAH Mrs. Boole, at Seattle, Keeps In Touch With East by Phone -- Pol- icy Will Be Drafted Today. | True | Special to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/miss-slade-is-arrested.html | Miss Slade Is Arrested. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/john-k-stack-i.html | JOHN K. STACK. I | True | special to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/acts-in-contempt-case-jersey-chancellor-assigns-backes-to-try-bank.html | ACTS IN CONTEMPT CASE; Jersey Chancellor Assigns Backes to Try Bank Receiver. | True | Special to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/form-home-guard-to-repel-miners-citizens-of-taylorville-iii-await.html | FORM HOME GUARD TO REPEL MINERS; Citizens of Taylorville, Ill., Await Invasion Planned by 4,000 Strikers. PITS IN THE AREA RESUME 1,500 Men Go Back to Work at $5 Scale -- 5 Students Making an Investigation Are Jailed. | True | Special to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/rev-dr-rufus-sanforp-acadia-universitys-oldest-graduate-dead-in.html | REV. DR. RUFUS SANFORP.; Acadia University's Oldest Graduate Dead In India at 90. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/olympic-swimmers-at-san-diego.html | Olympic Swimmers at San Diego. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/lehman-spends-day-in-canadian-waters-lieutenant-governor-leaving.html | LEHMAN SPENDS DAY IN CANADIAN WATERS; Lieutenant Governor Leaving Montreal Turns Into Richelieu River on Way Homeward. NIGHT TIE-UP AT ST. JOHN'S Party Will Proceed to Plattsburg Normal School and Dannemora Prison Today. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/honors-jose-acevedo-mrs-sm-colgate-gives-birthday-fete-at.html | HONORS JOSE ACEVEDO.; Mrs. S.M. Colgate Gives Birthday Fete at Waldorf-Astoria. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/lists-nine-failures-in-stalins-regime-id-levine-in-book-out-today.html | LISTS NINE FAILURES IN STALIN'S REGIME; I.D. Levine, in Book Out Today, Asserts Lack of Coordination Caused 20-Year Setback. SCORES ANIMAL SLAUGHTER Lays Waste of $1,500,000,000 to Peasants' Despair -- Declares Soviet Achievements Are Questionable. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/britain-and-canada-list-their-demands-wider-trade-reciprocity-at.html | BRITAIN AND CANADA LIST THEIR DEMANDS; Wider Trade Reciprocity at the Expense of United States Is Sought at Ottawa. LEADERS DEBATE ISSUES Baldwin Stresses United Kingdom's Need for Guarantee of Preference for Her Products. | True | Special to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/rapid-advance-in-stocks-with-irregular-reaction-domestic-bonds-very.html | Rapid Advance in Stocks, With Irregular Reaction -- Domestic Bonds Very Strong. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/course-record-set-by-miss-gottlieb-lakeville-star-scores-79-at.html | COURSE RECORD SET BY MISS GOTTLIEB; Lakeville Star Scores 79 at Hackensack Golf Club to Win One-Day Tourney. MRS. MILLER IS SECOND Cards an 86 and Captures Low-Net Award With the Aid of 13-Stroke Handicap. | True | Special to THE NEW YORKS TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/protests-delay-in-relief-philadelphia-mass-meeting-demands-that.html | PROTESTS DELAY IN RELIEF; Philadelphia Mass Meeting Demands That Legislature Act. | True | Special to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/woman-flier-hurt-in-auto-dies.html | Woman Flier, Hurt in Auto, Dies. | True | Special to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/elizabeth-downes-engaged-to-marry-betrothal-to-john-atkins-payne-is.html | ELIZABETH DOWNES ENGAGED TO MARRY; Betrothal to John Atkins Payne Is Announced by Her Parents, Dr. and Mrs. W. A. Downes. NOTED AS A HORSEWOMAN Fiance, a Member of Colonial Vir- ginia Family, Has Served With o Huntington Horse Show. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/rules-on-inquiry-expense-jersey-chancellor-decides-to-use-court.html | RULES ON INQUIRY EXPENSE; Jersey Chancellor Decides to Use Court Fund in Receivership Case. | True | Special to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/newark-will-seek-rfc-loan.html | Newark Will Seek R.F.C. Loan. | True | Special to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/south-dakotans-hold-aloof.html | South Dakotans Hold Aloof. | True | Special to THE NEW YORK TIMES. | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/on-way-to-see-roosevelt-two-illinois-party-leaders-take-victory.html | ON WAY TO SEE ROOSEVELT.; Two Illinois Party Leaders Take "Victory Message" to Albany. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/reading-iron-adds-workers-at-mills-bloomsburg-pa-plants-are.html | READING IRON ADDS WORKERS AT MILLS; Bloomsburg (Pa.) Plants Are Resuming -- Cement and Steel Gain at Hammond, Ind. LUMBERING ACTIVE IN WEST Reopening of Fourth Everett (Wash.) Mill in 60 Days Brings Total Re-employed to 700. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/favors-1000000-fund-as-k-of-c-endowment-supreme-council-endorses.html | FAVORS $1,000,000 FUND AS K. OF C. ENDOWMENT; Supreme Council Endorses the Carmody Proposal to Give Relief to Own Members. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/alexander-estate-left-to-his-family-bankers-son-and-daughter-share.html | ALEXANDER ESTATE LEFT TO HIS FAMILY; Banker's Son and Daughter Share Four-fifths of the Resi- due -- Widow Gets $10,000. 2 BROTHERS DIVIDE $50,000 Dr. Terflberry Bequeathed All to His Wife -- M.H. Frohman Set Up Fund for Dog's Grave. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/egmont-selling-estate-rancher-earls-calverton-prop-erty-in-england.html | EGMONT SELLING ESTATE.; "Rancher Earl's" Calverton Prop- erty in England to Go at Auction. | True | | C1B 164010 |
| 1932-08-17 | 1932-08-17 | https://www.nytimes.com/1932/08/17/archives/mrs-rbw-hall-seeks-a-divorce-in-reno-constance-binney-receives.html | MRS. R.B.W. HALL SEEKS A DIVORCE IN RENO; Constance Binney Receives Decree From C.E. Cotting on Charge of Mental Cruelty. | True | Special to THE NEW YORK TIMES. | C1B 164010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/links-war-debts-and-world-slump-harvard-economist-at-williams.html | LINKS WAR DEBTS AND WORLD SLUMP; Harvard Economist at Williams Asserts Cancellation in 1922 Would Have Averted Crash. BRITAIN'S CAPACITY LOWER Dr. Gregory Declares His Country Has Been Affected by Non-Payment of Her Debtors. | True | By Louis Stark.special To the New York Times. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/corporation-bonds-continue-advance-but-gains-on-stock-exchange-are.html | CORPORATION BONDS CONTINUE ADVANCE; But Gains on Stock Exchange Are Smaller Than on Two Previous Days. FEDERAL LOANS MOVE UP Group Irregularly Higher in Quiet Trading -- Foreign Issues in Downward Trend. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/prr-wins-right-to-store-delivery-philadelphia-federal-court-refuses.html | P.R.R. WINS RIGHT TO STORE DELIVERY; Philadelphia Federal Court Refuses Injunction to Brooklyn Companies. PLAN NOT LINE EXTENSION Judge Holds That I.C.C. May Reopen Case When Railroad Files Its Tariffs. | True | Special to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/lily-pons-breaks-record.html | Lily Pons Breaks Record. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/roosevelt-presses-mayor-on-feesplitting-ethics-walker-sees-no-wrong.html | Roosevelt Presses Mayor on Fee-Splitting Ethics; Walker Sees No Wrong if City Is Not Defrauded | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/mrs-russell-wins-at-louisville-net-beats-miss-odonovan-64-64-in.html | MRS. RUSSELL WINS AT LOUISVILLE NET; Beats Miss O'Donovan, 6-4, 6-4, in National Public Parks Tennis Tournament. MRS. ARTZBERCER ADVANCES Overcomes Miss David, 6-1, 0-6, 6-3 -- Mrs. Dueker, Seeded No. 1, Defeats Miss Jolley. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/tires-shipped-to-escape-tax-made-trade-in-june-a-record.html | Tires Shipped to Escape Tax Made Trade in June a Record | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/piccard-in-balloon-starts-for-ascent-into-stratosphere-physicist.html | PICCARD IN BALLOON STARTS FOR ASCENT INTO STRATOSPHERE; Physicist and Aide in Metal Ball Rise Out of Sight in Ten Minutes Over Alps. 50-MILE WIND BLOWING Swiss Professor Hopes to Reach Twelve Miles Up and Travel 500 Miles Across Germany. WILL STUDY COSMIC RAYS Radio Is Carried for Emergency, as When Marooned in Air on Previous Expedition. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/5-rescued-at-sea-as-schooner-burns-captain-of-fishing-vessel-his.html | 5 RESCUED AT SEA AS SCHOONER BURNS; Captain of Fishing Vessel, His Wife and Crew Picked Up in Dory Off Cape May. RADIO TELLS OF PLIGHT Ship, With Fish Cargo, Abandoned After Futile Fight With Flames, Sinks -- Loss $40,000. | True | Special to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/red-sox-win-7-to-3-alexanders-3-hits-are-factors-in-defeating.html | RED SOX WIN, 7 TO 3; Alexander's 3 Hits Are Factors in Defeating Browns. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/offerings-of-new-bond-issues-to-the-public-and-bankers-announced.html | Offerings of New Bond Issues to the Public and Bankers Announced. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/atoms-of-the-ancients.html | ATOMS OF THE ANCIENTS. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/i-dr-stewart-b-sniffen-professor-of-psychiatry-formerly-resided-in.html | I DR. STEWART B. SNIFFEN.; Professor of Psychiatry Formerly Resided in White Plains. | True | Special to THE NET YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/girl-pinned-under-car-for-nearly-half-hour-parents-encourage.html | GIRL PINNED UNDER CAR FOR NEARLY HALF HOUR; Parents Encourage 4-Year-Old as Firemen and Police in Brooklyn Lift Heavy Truck. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/sales-tax-rushed-in-pennsylvania-passed-by-the-house-123-to-61-bill.html | SALES TAX RUSHED IN PENNSYLVANIA; Passed by the House, 123 to 61, Bill Is Advanced by Senate on First Reading. | True | Special to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/british-offer-plan-to-appease-canada-but-proposal-on-russian.html | BRITISH OFFER PLAN TO APPEASE CANADA; But Proposal on Russian 'Dumping' Falls Short of Bennett's Demand for Ostracism. UNEMPLOYMENT FORMS BAR London Fears 40,000 Might Be Made Idle if Curb Were Put on Soviet Trade. DEADLOCK ON MEAT ISSUE Australia and South Africa Give Up Hope for Ban on Chilled Beef Imported From Argentina. | True | By Charles A. Selden.special To the New York Times. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/housing-deals-feature-trading-threestory-dwelling-in-west.html | HOUSING DEALS FEATURE TRADING; Three-Story Dwelling in West Ninety-first Street Is Sold After 26 Years. EAST 58TH ST. HOME RENTED Recorded Contracts Show Details of Other Transactions in Manhattan and the Bronx. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/floods-kill-4-in-oklahoma.html | Floods Kill 4 in Oklahoma. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/rev-w-y-fullerton-dies-at-75-in-london-a-baptist-church-leader.html | REV. W. Y. FULLERTON DIES AT 75 IN LONDON; A Baptist Church Leader Since Association With Late Rev. C. H. Spurgeon. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/navy-oarsmen-elect-wendt-110-plebes-start-football.html | Navy Oarsmen Elect Wendt; 110 Plebes Start Football | True | Special to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/buys-gt-brokaw-yacht-joseph-sigall-portrait-painter-is-new-owner-of.html | BUYS G.T. BROKAW YACHT.; Joseph Sigall, Portrait Painter, Is New Owner of Black Watch. | True | Special to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/400-workers-called-back.html | 400 Workers Called Back. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/austrian-parliament-ratifies-league-loan-lausanne-protocol-approved.html | AUSTRIAN PARLIAMENT RATIFIES LEAGUE LOAN; Lausanne Protocol Approved by 81 Votes to 80 as Ill Deputies Go to House in Ambulances. | True | Wireless to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/many-give-fetes-at-southampton-mrs-tb-davis-and-mrs-af-jaeckel-are.html | MANY GIVE FETES AT SOUTHAMPTON; Mrs. T.B. Davis and Mrs. A.F. Jaeckel Are Among the Hostesses. EUGENE PITOUS ENTERTAIN Metropolitan Artists Open Opera Series Tomorrow in Studio of Luclen Hamilton Tyngs. | True | Special to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/held-40hour-vigil-at-herricks-home-two-troopers-tell-of-efforts-to.html | HELD 40-HOUR VIGIL AT HERRICK'S HOME; Two Troopers Tell of Efforts to Serve Hearing Subpoena on Park Commissioner. VISITED BY POLICE IN 7 CARS Albany Men Say Herrick Accepted Service When They Threatened to Report He Had Refused. | True | | C1B 163599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/the-duty-on-cuban-sugar-trade-loss-must-be-traced-back-of-the.html | THE DUTY ON CUBAN SUGAR.; Trade Loss Must Be Traced Back of the Present Tariff. | True | ALBERT D. BARKER. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/federals-storming-key-town-in-brazil-barrage-protects-infantry-as.html | FEDERALS STORMING KEY TOWN IN BRAZIL; Barrage Protects Infantry as They Attack Lavrinhas -- Quick Capture Forecast. | True | Wireless to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/at-t-maintains-its-dividend-rate-gesture-of-confidence-seen-in.html | A.T. & T. MAINTAINS ITS DIVIDEND RATE; Gesture of Confidence Seen in Voting of $2.25 for Quarter as Expected in Wall St. STOCKS REACT ON NEWS Company's Shares, Closing With Loss of 3 3/4, Reflect Profit Taking, as Do Other Issues. $41,990,000 WILL BE PAID Continuation of $9 Annually Had Been Predicted Following Revival of Optimism and Price Rise. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/louis-messner.html | LOUIS MESSNER. | True | Special to THE Kcv YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/economy-at-albany.html | ECONOMY AT ALBANY. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/hambletonian-won-by-the-marchioness-takes-fourth-heat-to-score-in.html | HAMBLETONIAN WON BY THE MARCHIONESS; Takes Fourth Heat to Score in $48,339 Trot Before 25,000 at Goshen. ALSO CAPTURES 1ST BRUSH Victory in Classic Which Goes Extra Heat for First Time, Is Worth $29,742. INVADER ANNEXES 3D TEST Hollyrood Dennis, Victor in Second, Sets Record of 2:01 1-4 for the Competition. | True | By Vernon van Ness.special To the New York Times. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/terrys-five-hits-help-giants-win-manager-gets-homer-two-doubles-and.html | TERRY'S FIVE HITS HELP GIANTS WIN; Manager Gets Homer, Two Doubles and Two Singles as Reds Are Blanked, 8-0. MOONEY IS IN SUPERB FORM Southpaw Hurler Yields Four Safeties and Only One Cincinnati Player Reaches Third. | True | By William E. Brandt.special To the New York Times. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/curtis-simplifies-notification-today-ceremony-in-topeka-to-be-in.html | CURTIS SIMPLIFIES NOTIFICATION TODAY; Ceremony in Topeka to Be in Sharp Contrast to Pomp of Four Years Ago. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/paraguayans-fear-battle-is-at-hand-capital-tensely-awaits-word-of.html | PARAGUAYANS FEAR BATTLE IS AT HAND; Capital Tensely Awaits Word of Major Clash With Bolivia in the Chaco Region. LA PAZ HEARS OF ATTACK Argentine Senate Is Urged to Settle Dispute by Giving Bolivia Access to Sea Through Her Lands. | True | Special Cable to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/new-bonds-for-11173000-to-be-put-on-market-today.html | New Bonds for $11,173,000 To Be Put on Market Today | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/gharleigh-annexes-eclipse-handicap-defeats-polydorus-oddson-choice.html | GHARLEIGH ANNEXES ECLIPSE HANDICAP; Defeats Polydorus, Odds-On Choice, by Four and a Half Lengths at Hawthorne. PAIRBYPAIR HOME THIRD Winner Goes Mile and Sixteenth in 1:43 4-5, Within Fifth of Second of Track Record. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/guffey-names-leaders-raff-is-treasurer-wilson-chairman-of.html | GUFFEY NAMES LEADERS.; Raff Is Treasurer, Wilson Chairman of Independent Roosevelt Group. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/paris-has-hottest-day-in-years.html | Paris Has Hottest Day in Years. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/black-rock-crew-wins-junior-title-takes-final-race-of-series-off.html | BLACK ROCK CREW WINS JUNIOR TITLE; Takes Final Race of Series Off Stamford to Capture Long Island Sound Crown. FINISHES WITH 51 POINTS Cold Spring Harbor Beats Indian Harbor In the Sail-Off for Second Place. | True | Special to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/sees-economic-gain-in-federal-control-re-weldon-in-book-asks-that.html | SEES ECONOMIC GAIN IN FEDERAL CONTROL; R.E. Weldon in Book Asks That All Necessities Be Regulated by the Government. TO END INDUSTRIAL WASTE Lawyer's Formula to Avoid Slumps Calls for Coordination of Production and Sales. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/hecht-geller-gain-tennis-semifinals-advance-in-metropolitan-junior.html | HECHT, GELLER GAIN TENNIS SEMI-FINALS; Advance in Metropolitan Junior Singles Championship at Briarcliff Lodge. PODESTA-ROHMANN SCORE Capture Two Matches to Reach the Semi-Finals as Junior Doubles Get Under Way. | True | Special to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/bruins-trade-weiland-goes-to-controlling-interests-of-old-ottawa.html | BRUINS TRADE WEILAND.; Goes to Controlling Interests of Old Ottawa Hockey Club. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/salisbury-mayor-sails-english-official-who-was-guest-of-maryland.html | SALISBURY MAYOR SAILS; English Official Who Was Guest of Maryland City Returns Home. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/john-jhoyle-dead-was-cornell-coach-varsity-crew-mentor-for-1921-23.html | JOHN J.HOYLE DEAD; WAS CORNELL COACH; Varsity Crew Mentor for 1921- 23 Won Fame as Craftsman ft of Racing Shells. SERVED UNDER COURTNEY Acted as University's Boat Builder for 30 YearsuSuccumbs to Heart Disease at 67. | True | Spfcial to TOT NEW YORK Totes. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/madden-parole-case-up-today.html | Madden Parole Case Up Today. | True | Special to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/convicted-of-bribe-offer-north-carolinian-is-held-guilty-in-luke.html | CONVICTED OF BRIBE OFFER.; North Carolinian Is Held Guilty in Luke Lea Jury Case. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/57th-st-realty-bid-in-bank-as-plaintiff-takes-over-holding-of-the.html | 57TH ST. REALTY BID IN.; Bank, as Plaintiff, Takes Over Holding of the Rothstein Estate. | True | | C1B 163599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/air-chiefs-removal-stirs-jersey-guard-officers-of-aviation-unit-of.html | AIR CHIEFS REMOVAL STIRS JERSEY GUARD; Officers of Aviation Unit of 44th Division Threaten to Quit Over Governor's Action. TRACED TO GROUND ORDER Moore's Aide Said to Have Violated Rule in Making Unauthorized Flights. GENERAL INQUIRY IS URGED Commander Agrees to Name Board of Staff Officers to Study Case of Major R.L. Copsey. | True | Special to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/plane-hunts-boat-off-africa.html | Plane Hunts Boat Off Africa. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/ersey-guards-win-theoretical-battle-drive-red-invaders-across-the.html | ERSEY GUARDS WIN THEORETICAL BATTLE; Drive 'Red Invaders' Across the Shark River in Week's Manoeuvre Near Seagirt. | True | Special to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/final-park-concert-by-goldman-band-director-after-mall-program-says.html | FINAL PARK CONCERT BY GOLDMAN BAND; Director, After Mall Program, Says Audiences as High as 35,000 Have Attended. SEASON TO END AT N.Y.U. Goldman to Play Works of Famous Living Composers Next Year if Concerts Are Resumed. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/change-in-shipbuilding-officials.html | Change in Shipbuilding Officials. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/first-jersey-fair-of-season-opens.html | First Jersey Fair of Season Opens. | True | Special to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/miss-chase-betrothed1-new-york-girl-to-wed-mowton-l-waring-of.html | MISS CHASE BETROTHED.1; New York Girl to" Wed Mowton L. Waring of 'Montclair, N. J. | True | Special to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/to-ask-bids-for-boston-army-base.html | To Ask Bids for Boston Army Base. | True | Special to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/manchukuo-restricts-russians.html | Manchukuo Restricts Russians. | True | By Hallett Abend.special Cable To the New York Times. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/advance-continues-in-berlin.html | Advance Continues in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/farnsworthumaljstrom.html | FarnsworthuMaljstrom. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/manhattan-breaks-record-in-crossing-reaches-plymouth-on-maiden.html | MANHATTAN BREAKS RECORD IN CROSSING; Reaches Plymouth on Maiden Voyage in 6 Days 4 Hours 55 Minutes, Cabin-Ship Mark. FOG FOR ENTIRE JOURNEY Butt Cabin-Liner Record to Cobh Is Also Surpassed -- Fried Calls Vessel's Performance Excellent. | True | Wireless to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/austin-eiminated-in-newport-tennis-british-ace-loses-to-mangin-64.html | AUSTIN EIMINATED IN NEWPORT TENNIS; British Ace Loses to Mangin, 6-4, 6-1, 6-2, in Tourney's Most Impressive Upset. SIX U.S. STARS ADVANCE Vines, Allison, Van Ryn, Tidball, Jones Survive Along With Perry and Satoh. | True | Special to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/curtin-is-abashed-by-roosevelt-ruling-retreats-from-demand-for-all.html | CURTIN IS ABASHED BY ROOSEVELT RULING; Retreats From Demand for All Hofstadter Witnesses When Governor Agrees to It. 12 TO TESTIFY FOR WALKER City Officials Among Those Who Will Replace Mayor on Stand Beginning This Morning. CURTIN IS ABASHED BY CONSENT TO PLEA | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/wages-raised-10-per-cent.html | Wages Raised 10 Per Cent. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/shouse-heads-wets-to-organize-fight-for-state-control-succeeds.html | SHOUSE HEADS WETS TO ORGANIZE FIGHT FOR STATE CONTROL; Succeeds Curran as President of Association to Lead Drive for Repeal Ratification. DOGMATIC STAND' AVOIDED Support of All Foes of Dry Law Sought, Says du Pont -- Party Lines to Be Disregarded. FOR 'PROPER REGULATION' Interest Will Not End With Success of Repeal, New Leader Declares -- Curran to Work With Him. SHOUSE HEADS WETS FOR REPEAL FIGHT | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/57-generals-insist-chang-keep-peiping-warn-nanking-that-they-will.html | 57 GENERALS INSIST CHANG KEEP PEIPING; Warn Nanking That They Will Quit if Marshal Is Forced to Give Up Command. NEW CIVIL WAR FEARED Action Is Serious Setback to the Central Government's Effort to Dominate the North. | True | Special Cable to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/lancaster-is-freed-spectators-cheer-women-shriek-with-joy-as-jury.html | LANCASTER IS FREED; SPECTATORS CHEER; Women Shriek With Joy as Jury Acquits Him of Clarke Murder After 4 Hours 48 Minutes. JUSTICE DONE,' BRITON SAYS Plans Job Hunt Now -- Mrs. Keith-Miller "Knew Old Bill Would Come Through." | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/gen-macarthur-congratulates-us-olympic-equestrian-team.html | Gen. MacArthur Congratulates U.S. Olympic Equestrian Team | True | Special to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/peru-exiles-army-chief-jimenez-in-chile-blames-president-for.html | PERU EXILES ARMY CHIEF.; Jimenez, in Chile, Blames President of Economic Ills. | True | Special Cable to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/british-press-favorable.html | British Press Favorable. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/mrs-george-haring.html | MRS. GEORGE HARING. | True | Special to TH* NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/denies-reich-arms-move-paris-says-berlin-has-not-attempted-direct.html | DENIES REICH ARMS MOVE.; Paris Says Berlin Has Not Attempted Direct Revision Negotiations. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/inferences.html | INFERENCES. | True | | C1B 163599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/alekhine-again-forced-to-adjourn-worlds-champion-falls-to-make.html | ALEKHINE AGAIN FORCED TO ADJOURN; World's Champion Falls to Make Headway in Chess Match With Borochow. TWO MATCHES ARE DRAWN Dake Increases Point Total by His Play Against Steiner In Experts' Tourney on Coast. | True | Special to THE NEW YORK TIMES. | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/nicaraguan-rebel-is-slain.html | Nicaraguan Rebel Is Slain. | True | By Tropical Radio To the New York Times. | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/mrs-marjory-caldwell.html | MRS. MARJORY CALDWELL. | True | Special to THE NEW YORK TIMES. | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/mejorada-not-named-envoy-here.html | Mejorada Not Named Envoy Here. | True | Special Cable to THE NEW YORK TIMES. | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/steel-man-not-a-suicide-carl-w-ohlson-in-hospital-instead-of-over.html | STEEL MAN NOT A SUICIDE; Carl W. Ohlson in Hospital Instead of Over Niagara Falls. | True | | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/session-quiet-in-paris.html | Session Quiet in Paris. | True | Wireless to THE NEW YORK TIMES. | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/avoids-quarantine-delay-the-milwaukee-goes-direct-to-pier-fearing.html | AVOIDS QUARANTINE DELAY.; The Milwaukee Goes Direct to Pier, Fearing Fog in Harbor. | True | | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/dr-e-itaylor-neurologist-dies-had-served-as-professor-in-his.html | DR. E. I.TAYLOR, NEUROLOGIST, DIES; Had Served as Professor in His Special Work at University of Vermont. MEDIQAL JOURNAL EDITOR Studied at Harvard, Berlin and Freiburg UniversitiesiuBelonged to Many  Scientific Bodies. | True | Special to THS Naw YORK TIMES. 1/2 I | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/sees-improvement-likely-for-steel-the-iron-age-cites-gain-in-demand.html | SEES IMPROVEMENT LIKELY FOR STEEL; The Iron Age Cites Gain in Demand for Pig Iron and Strength in Scrap Trade. INGOT OUTPUT ONLY 14% Automobile Industry Still Slack, While Other Seasonal Expansion Has Not Yet Begun. | True | | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/operates-at-capacity.html | Operates at Capacity. | True | | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/reich-hard-pressed-to-meet-dole-cost-47600000-of-the-79730000-that.html | REICH HARD PRESSED TO MEET DOLE COST;; $47,600,000 of the $79,730,000 That Its Program Requires Is Still to Be Obtained. ONE PERSON IN 9 GETS AID Other Needs Are Also Urgent and Government May Issue $66,640,000 More. TOWNS APPEAL FOR HELP Commissioners Named to Take Over Forty That Can't Remit Share of Taxes -- Political Situation Quiet. | True | By Frederick T. Birchallspecial Cable To the New York Times. | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/holdingconcern-fees-sustained-in-alabama-inquiry-into.html | HOLDING-CONCERN FEES SUSTAINED IN ALABAMA; Inquiry Into Reasonableness of Payments by Utilities Ended by State Board. | True | Special to THE NEW YORK TIMES. | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/paris-wheat-bourse-invaded-by-farmers-intruders-protest-at-decline.html | PARIS WHEAT BOURSE INVADED BY FARMERS; Intruders Protest at Decline in Prices -- Traders Warned Not to 'Encourage Rumors.' | True | Special Cable to THE NEW YORK TIMES. | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/business-leases.html | BUSINESS LEASES. | True | | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/french-tennis-stars-will-arrive-today-cochet-and-bernard-coming-on.html | FRENCH TENNIS STARS WILL ARRIVE TODAY; Cochet and Bernard Coming on the Champlain -- Dr. T.S. Baker, Educator, a Passenger. | True | | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/held-as-author-of-threat-babylon-mans-trial-to-be-first-in-that.html | HELD AS AUTHOR OF THREAT; Babylon Man's Trial to Be First in That Area Under New Federal Law. | True | | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/mrs-bertha-bettermm.html | MRS. BERTHA BETTER-MM | True | 1 Special to TH1/2 NBW TORS TIMES. | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/mrs-julian-a-pollak-cincinnati-councilmans-wife-was-active-in-civic.html | MRS. JULIAN A. POLLAK.; Cincinnati Councilman's Wife Was Active In Civic Work. | True | Special to THE NEW YORK TIMES. o | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/julia-green-engaged-i-summit-n-j-girl-to-wed-jamle-h-king.html | JULIA GREEN ENGAGED. I _____; Summit (N. J.) Girl to Wed Jamle H. King, Dartmouth Student. | True | Special to THE NEW YORK TJMEB. | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/marsh-wins-cornell-club-golf.html | Marsh Wins Cornell Club Golf. | True | Special to THE NEW YORK TIMES. | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/munitions-plants-speed-up-in-japan-many-work-day-and-night-and.html | MUNITIONS PLANTS SPEED UP IN JAPAN; Many Work Day and Night and Imports of Potential War Materials Show Big Gains. BORDER DISPUTE REVIVED Manchukuo Demands Removal of Russian Troops From the Border Near Manchouli. RELIEF MOVE STIRS TOKYO Aged Count Tanaka Threatens to Kill Himself Unless Cabinet Acts to End Starvation. | True | By Hugh Byas.special Cable To the New York Times. | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/35-americans-sail-for-radio-parley-delegates-broadcast-addresses.html | 35 AMERICANS SAIL FOR RADIO PARLEY; Delegates Broadcast Addresses From Ship at Pier Telling of Plans for Madrid Meeting. MANY PROPOSALS LIKELY Judge Sykes, Heading Group, Says Technical Advisers Have Been Preparing Them for 2 Years. | True | | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/lehman-inspects-dread-dannemora-lieutenant-governor-disagrees-with.html | LEHMAN INSPECTS DREAD DANNEMORA; Lieutenant Governor Disagrees With Appellation 'Siberia' Applied to Prison. NO SULLENNESS OBSERVED New Plattsburg Normal School Is Visited -- Party Will Return to Albany Today. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/leonard-mlarnin-agree-to-box-oct-3-edightweight-champion-is.html | LEONARD, M'LARNIN AGREE TO BOX OCT. 3; Ex-Lightweight Champion Is Matched for 10 Rounds in Long Island City Bowl. FACES A GRUELING TEST Bout Looms as the Hardest of His Come-Back Campaign -- To Be at Catch Weights. | True | | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/reds-demand-risings-on-saccovanzettiday-pamphlets-in-argentina-urge.html | REDS DEMAND RISINGS ON SACCO-VANZETTIDAY; Pamphlets in Argentina Urge All Workers to Demonstrate for Scottsboro Negroes. | True | Special Cable to THE NEW YORK TIMES. | CIB 163599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/rufust-bush-weds-kansas-city-girl-son-of-irvingt-bush-of-new-york.html | RUFUST. BUSH WEDS KANSAS CITY GIRL; Son of Irving T. Bush of New York Marries Jane Reid After Getting a Divorce. HIS MOTHER AT WEDDING The Bridegroom Had Lived Recently in Arkansas, Where "He Obtained Decree. | True | Special to THE New YOKE Trass. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/90646-left-here-by-mrs-kc-gould-most-of-new-york-estate-is-in.html | $90,646 LEFT HERE BY MRS. K.C. GOULD; Most of New York Estate Is in Jewelry -- Extent of Property Elsewhere Not Disclosed. MRS. STONER HAD $24,467 Bulk of It to Be Used Eventually for Authors' Fund -- Estate of W.T. Arndt Set at $7,924. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/jersey-life-guard-is-honored.html | Jersey Life Guard Is Honored. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/will-increase-wages-in-plan-to-end-slump-head-of-steel-company-to.html | WILL INCREASE WAGES IN PLAN TO END SLUMP; Head of Steel Company to Use $10,000 of His Own -- Hopes Others Will Follow His Example. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/roosevelt-backers-assume-1928-debts-farleys-committee-acts-when.html | ROOSEVELT BACKERS ASSUME 1928 DEBTS; Farley's Committee Acts When Raskob and Bank Agree to Plan "Satisfactory to All." WIDE FUND APPEAL IS MADE Finance Group Declares Need Is Urgent, Promising Economy in Conduct of Campaign. ROOSEVELT BACKERS ASSUME 1928 DEBT | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/stock-yards-start-at-muskogee-okla-hazleton-pa-silk-mill-going-day.html | STOCK YARDS START AT MUSKOGEE, OKLA.; Hazleton (Pa.) Silk Mill, Going Day and Night, Increases Wages 10 Per Cent. CLOCK COMPANY ADDS 400 Pittsburgh Plant Puts 300 Sheet and Tinplate Workers on Full Time. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/miss-marcia-imray-weds-dr-d-f-othmer-married-to-professor-at.html | MISS MARCIA IMRAY WEDS DR. D. F. OTHMER; Married to Professor at Brooklyn Polytechnic Institate at Her Father's Home in Rochester. | True | Special to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/bailey-gets-10-to-50-years.html | Bailey Gets 10 to 50 Years. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/fox-stops-mitchell-knocks-out-opponent-in-2d-round-at-island-park.html | FOX STOPS MITCHELL.; Knocks out Opponent In 2d Round at Island Park Stadium. | True | Special to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/kreuger-ended-life-after-stock-query-dillon-says-his-firm-cabled.html | KREUGER ENDED LIFE AFTER STOCK QUERY; Dillon Says His Firm Cabled for "Real Information" on Paris Selling Day Before Suicide. FACTS "LIKE FAIRY TALE" Heavy Short Operations Described, With Fraudulent Borrowing of Shares, Broker Tells Hearing. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/literary-westchester-with-special-reference-to-the-charme-of.html | LITERARY WESTCHESTER.; With Special Reference to the Charme of Pleasantville. | True | HENRY ROOD. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/lame-duck-act-signed-by-pinchot.html | Lame Duck Act Signed by Pinchot. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/electorates-in-india.html | ELECTORATES IN INDIA. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/princes-slayer-engages-counsel.html | Prince's Slayer Engages Counsel. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/bar-russell-painting-at-canadian-gallery-national-exhibition.html | BAR RUSSELL PAINTING AT CANADIAN GALLERY; National Exhibition Officials Act Against Nude -- Artist Threatens to Withdraw Works. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/oppose-rail-pay-cut-signalmen-vote-at-chicago-to-stand-firm-for.html | OPPOSE RAIL PAY CUT.; Signalmen Vote at Chicago to Stand Firm for Scale. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/mrs-swan-purchases-yearling-for-6300-pays-top-price-at-saratoga-for.html | MRS. SWAN PURCHASES YEARLING FOR $6,300; Pays Top Price at Saratoga for Son of Stimulus -- 45 Head Bring $36,190. | True | Special to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/montreal-clothing-lockout-ending.html | Montreal Clothing Lockout Ending. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/argentine-oil-plan-hits-concerns-here-bill-in-the-republics-senate.html | ARGENTINE OIL PLAN HITS CONCERNS HERE; Bill in the Republic's Senate Threatens All Foreign Operators, It Is Said. FOLLOWS A HEAVY TARIFF Land Reserves Are Established, With Choice Areas Held by the Government. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/scientists-will-study-eclipse-radio-effect-general-electric.html | SCIENTISTS WILL STUDY ECLIPSE RADIO EFFECT; General Electric Observers to Install Receiving Set in Maine for W2XAW Test. | True | Special to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/would-make-users-keep-british-roads-government-board-suggests-whole.html | WOULD MAKE USERS KEEP BRITISH ROADS; Government Board Suggests Whole Cost of Highways Be So Placed for 5 Years. RAIL LEADERS PLEASED But Road Haulage and Motorists Associations Assail Plan as Unfair to Them. | True | Wireless to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/eugene-kahn.html | EUGENE KAHN. | True | Special to THI NBTT YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/five-bus-applicants-in-queens-approved-franchise-division-rejects.html | FIVE BUS APPLICANTS IN QUEENS APPROVED; Franchise Division Rejects Fifteen Others as Lacking Proper Finances. WALKER CHOICES WIN OUT North Shore and Jamaica Groups, Which Were Opposed by McKee, Sanctioned. NEVINS LINE DISQUALIFIED Action on Report Will Await Close of Proceedings to Oust the Mayor. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/boardman-is-recovering-injured-fliers-progress-is-declared-entirely.html | BOARDMAM IS RECOVERING.; Injured Flier's Progress Is Declared Entirely Satisfactory. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/albany-downs-rochester-triumphs-by-41-score-as-milstead-stars-on.html | ALBANY DOWNS ROCHESTER; Triumphs by 4-1 Score as Milstead Stars on Mound. | True | | C1B 163599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/hartford-life-sales-rise-ordinary-class-in-july-totaled-per-cent.html | HARTFORD LIFE SALES RISE; Ordinary Class in July Totaled Per Cent Above June. | True | Special to THE NEW YORK TIMES. | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/l-e-gaffney-services-to-beheld-tomorrow-mass-at-st-ignatms-loyola.html | L E. GAFFNEY SERVICES TO BEHELD TOMORROW; Mass at St. Ignatms Loyola for Ex-Owner of Boston National League Ball Club, | True | I o Special to THE N1/2tr YORK TIMES. | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/mrs-bessie-m-lyons.html | MRS. BESSIE M. LYONS. | True | | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/tom-vallance-famous-comodian-was-sir-harry-lauder12-closest-friend.html | TOM VALLANCE,; Famous Comedian Was Sir Harry Lauder'1/2 Closest Friend. | True | Special Cable to THE Ns-w YORK TIMES. | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/no-accord-reached-on-customs-curbs-ottawa-parley-fails-to-achieve.html | NO ACCORD REACHED ON CUSTOMS CURBS; Ottawa Parley Fails to Achieve Uniform Method of Administering Customs. BLOW TO UNITED KINGDOM Committee Refuses to Adopt Words Criticizing Canada for "Arbltrary" Attitude. | True | From, a Staff Correspondent.Special to THE NEW YORK TIMES. | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/seaton-pippin-wins-horse-show-honors-excels-for-the-seaton-hackney.html | SEATON PIPPIN WINS HORSE SHOW HONORS; Excels for the Seaton Hackney Farm, Which Gains Thirteen Ribbons at Cohasset. SIR RICHARD DOUBLE VICTOR Crowell Entry, Ridden by Wettach, Captures Two Blues, Leading in Hunter Events. | True | Special to THE NEW YORK TIMES. | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/carrowss-vanities-in-the-broadway-producer-fails-to-region-the-new.html | CARROWSS 'VANITIES IN THE BROADWAY; Producer Fails to Region the new Casino -- 'Disappearing Men' for the Manhattan. | True | | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/miss-eva-e-ryan-to-wed-saturday-she-will-marry-the-rev-h-p-alan.html | MISS EVA E. RYAN TO WED SATURDAY; She Will Marry the Rev. H. P. Alan Montgomery at Her Park * Avenue Apartment. | True | | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/jews-demand-end-of-antisemitism-conference-at-geneva-calls-on.html | JEWS DEMAND END OF ANTI-SEMITISM; Conference at Geneva Calls on Christian Peoples to Abandon Racial Opposition. WORLD CONGRESS TO MEET Rabbi Wise Asks for "Justice" and Denounces Hitler -- Seeks Aid of League of Nations. | True | Wireless to THE NEW YORK TIMES. | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/pay-honor-to-gen-wood-winchester-nh-citizens-mark-place-where.html | PAY HONOR TO GEN. WOOD.; Winchester (N.H.) Citizens Mark Place Where Leader Was Born. | True | Special to THE NEW YORK TIMES. | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/larchmont-harbor-is-denied.html | Larchmont Harbor Is Denied. | True | Special to THE NEW YORK TIMES. | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/jersey-slayer-gets-life-term.html | Jersey Slayer Gets Life Term. | True | Special to THE NEW YORK TIMES. | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/excess-of-exports-increased-in-july-favorable-monthly-balance-of.html | EXCESS OF EXPORTS INCREASED IN JULY; Favorable Monthly Balance of $28,000,000 Was the Largest Recorded This Year. $121,158,000 FOR 7 MONTHS But the Total of Our Foreign Trade Declined More Than Usual In July. EXCESS OF EXPORTS INCREASED IN JULY | True | Special to THE NEW YORK TIMES. | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/erie-club-releases-bender.html | Erie Club Releases Bender. | True | | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/johnson-becomes-judge-chicago-prosecutor-of-al-capone-sworn-in.html | JOHNSON BECOMES JUDGE; Chicago Prosecutor of Al Capone Sworn in Federal Court. | True | Special to THE NEW YORK TIMES. | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/ruth-hits-no-34-as-yankees-win-83-also-connects-for-single-and.html | RUTH HITS NO. 34 AS YANKEES WIN, 8-3; Also Connects for Single and Double to Help Take Third Straight From Tigers. PIPGRAS HURLS TRIUMPH Four Runs In Fourth Clinch Game for McCarthyms, Who Extend Streak to Ten in a Row. | True | By John Drebinger. | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/lawyer-for-bandit-slain-in-oklahoma-j-earl-smith-who-defended.html | LAWYER FOR BANDIT SLAIN IN OKLAHOMA; J. Earl Smith, Who Defended Bailey, Lured From Home After Trial and Shot. BANK ROBBER SENTENCED Leader of Lincoln (Neb.) $2,000,000 Hold-Up Gets 10 to 50 Years for Kansas Robbery. | True | | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/wyoming-wet-wins-in-primary-race-carter-republican-assured-of-house.html | WYOMING WET WINS IN PRIMARY RACE; Carter, Republican, Assured of House Nomination -- Republican Governorship Contest Undecided. | True | | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/british-heir-and-prince-george-in-close-calls-flying-in-the-fog.html | British Heir and Prince George In Close Calls Flying in the Fog | True | Special Cable to THE NEW YORK TIMES. | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/church-urges-steps-to-end-depressions-presbyterian-labor-day.html | CHURCH URGES STEPS TO END DEPRESSIONS; Presbyterian Labor Day message Says Christ's Spirit Must Fill This Machine Age. | True | | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/ruddy-to-defend-his-title-in-canadian-swim-aug27.html | Ruddy to Defend His Title In Canadian Swim Aug. 27 | True | | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/jobless-name-cox-end-convention-priest-gets-15minute-ovation-from.html | JOBLESS NAME COX, END CONVENTION; Priest Gets 15-Minute Ovation From 'Blue Shirts' -- Oklahoma Doctor His Running Mate. LIBERTY PARTY SPLITS OFF 100 Members Meeting in Boathouse Reaffirm Harvey's Nomination -- Exodus From St. Louis Begun. | True | | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/school-budget-cut-7825000-for-1933-board-approves-estimate-of.html | SCHOOL BUDGET CUT $7,825,000 FOR 1933; Board Approves Estimate of $142,544,851 -- Grant Last Year Was $145,370,470. FIRST DECREASE IN HISTORY Classes to Be Enlarged and Some Activities Curtailed or Suspended Temporarily. HIGH SCHOOLS TO GET MORE 325 Additional Teachers Required by Growth -- Ryan Seeks Federal Loan for Construction. | True | | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/mayors-testimony-on-brothers-fee-splits-is-a-major-development-of.html | Mayor's Testimony on Brother's Fee Splits Is a Major Development of the Fifth Hearing | True | Special to THE NEW YORK TIMES. | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/george-fisher-meeker-_____-o-i-retired-antique-dealer-was-mason.html | GEORGE FISHER MEEKER. _____. o ' I; Retired Antique Dealer Was Mason and S. A. R. Member. | True | | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/reopen-west-virginia-mine.html | Reopen West Virginia Mine. | True | | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/montreal-turns-back-jersey-city-by-65-evens-series-as-fourrun-drive.html | MONTREAL TURNS BACK JERSEY CITY BY 6-5; Evens Series as Four-Run Drive Roots Krider in the Fourth -- Pomorski Strong on Mound. | True | | CIB 163599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/many-quakes-cause-alarm-in-mexico-city-tremors-continue-for-24.html | MANY QUAKES CAUSE ALARM IN MEXICO CITY; Tremors Continue for 24 Hours and Residents Leave Beds and Rash to the Outdoors. | True | Special Cable to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/ends-some-free-services-commerce-department-will-charge-fee-for.html | ENDS SOME FREE SERVICES.; Commerce Department Will Charge Fee for Them in Future. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/sarazen-and-reidy-win.html | Sarazen and Reidy Win. | True | Special to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/settlement-ends-gillette-lawsuit-1930-directors-to-pay-400000-into.html | SETTLEMENT ENDS GILLETTE LAWSUIT; 1930 Directors to Pay $400,000 Into Razor Concern and Turn Over $125,000 in Notes. TO WAIVE $53,318 CLAIM Minority Stockholders Had Charged Impairment of Capital, With Too Much Paid for Auto-Strop. | True | Special to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/relief-for-hayfever-victims.html | Relief for Hay-Fever Victims. | True | MAX MOSHER. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/troops-wait-order-to-illinois-mines-state-guardsmen-in-summer-camp.html | TROOPS WAIT ORDER TO ILLINOIS MINES; State Guardsmen in Summer Camp Prepare for Move as Violence Flares in Strike Area. UNION SECRETARY IS SLAIN Christian County Deputies 1,500 Men to Resist Threatened Invasion for Picketing. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/our-branch-plants-win-quota-victory-at-ottawa-parley-britain-balks.html | OUR BRANCH PLANTS WIN QUOTA VICTORY AT OTTAWA PARLEY; Britain Balks Canadian Demand for Immediate Increase in Empire Content. GRADUAL RISE IS PROPOSED Scheme Would Allow Factories to Adjust Themselves as Conditions Change. WITHDRAWAL THREAT MADE United States Interests Warned Bennett That Drastic Action Would Force Them to Close. | True | By Joseph Shaplen.special To the New York Times. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/will-interchange-guayaquil-traffic-united-fruit-and-grace-lines-get.html | WILL INTERCHANGE GUAYAQUIL TRAFFIC; United Fruit and Grace Lines Get Ship Board Sanction for Passenger Rates. | True | Special to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/kylsant-free-today-former-head-of-royal-mail-line-ends-years-prison.html | KYLSANT FREE TODAY.; Former Head of Royal Mail Line Ends Year's Prison Term. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/president-returns-in-vigorated-by-trip-ends-his-fishing-voyage-on.html | PRESIDENT RETURNS, IN VIGORATED BY TRIP; Ends His Fishing Voyage on Chesapeake After Catching a 3-Foot Sea Trout. SHOWS SIGNS OF SUNBURN Companions on Jaunt Join Him for Dinner at White House -- Plans for Week-End Changed. | True | Special to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/defense-program-is-set-as-governor-ends-his-direct-examination-of.html | Defense Program Is Set as Governor Ends His Direct Examination of the Mayor; Curtin Is Rebuked for His Technical Protests on the Governor's Procedure | True | Special to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/finds-alloy-taking-trade-from-steel-international-nickel-head-tells.html | FINDS ALLOY TAKING TRADE FROM STEEL; International Nickel Head Tells of Concern's Research Work in Furthering Change. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/says-walker-did-not-expect-to-be-linked-to-sherwood.html | Says Walker Did Not Expect To Be Linked to Sherwood | True | Special to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/james-l-me-lean.html | JAMES L. Me LEAN. | True | Special to THE Niw YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/players-quit-school-fight-lake-george-troupe-drops-plan-to-fight.html | PLAYERS QUIT SCHOOL FIGHT; Lake George Troupe Drops Plan to Fight Eviction by Board. | True | Special to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/few-stars-failed-in-us-golf-tests-great-majority-of-the-countrys.html | FEW STARS FAILED IN U.S. GOLF TESTS; Great Majority of the Country's Leading Amateurs Succeeded in Qualifying Trials. WALKER CUP MEN GET IN All Members of Squad to Compete In National Championship at Five Farms Club. | True | By William D. Richardson. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/stable-institutions.html | STABLE INSTITUTIONS. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/hundreds-felicitate-lindberghs.html | Hundreds Felicitate Lindberghs. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/rail-rates-and-travel-carriers-should-use-sound-merchandising.html | RAIL RATES AND TRAVEL; Carriers Should Use Sound Merchandising Methods. | True | A.C.M. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/gardajpenaufernandez.html | Garda-JPenauFernandez. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/wins-pugsley-consular-award.html | Wins Pugsley Consular Award. | True | PEEKSKILL, N.Y., Aug. 17 | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/agateumorrow.html | AgateuMorrow. | True | Special to ISK NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/ahearn-quits-race-for-state-senate-currys-former-opponent-will.html | AHEARN QUITS RACE FOR STATE SENATE; Curry's Former Opponent Will Devote Time Entirely to His District Here. MANY LISTED IN PRIMARIES Tammany Works Over Long Slate In Which Sullivan, Sirovich and Bloom Are Renamed. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/reseat-mrs-boole-predict-new-party-wctu-deiegates-at-seattle-reject.html | RESEAT MRS. BOOLE; PREDICT NEW PARTY; W.C.T.U. Deiegates at Seattle Reject Leader's Protest That She Is Not a Candidate. PARTY PLATFORMS TABOO Union Adopts Report Forecasting "Uprising of the People" -- Pro-Borah Talk Heard. | True | Special to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/deadlock-with-poles-develops.html | Deadlock With Poles Develops. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/james-w-mcguire-was-member-of-associated-press-for-35-years.html | JAMES W. McGUIRE; Was Member of Associated Press for 35 Years. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/plane-crash-kills-four-in-tunis.html | Plane Crash Kills Four In Tunis. | True | | C1B 163599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/jewish-soldiers-to-get-furloughs.html | Jewish Soldiers to Get Furloughs. | True | Special to THE NEW YORK TIMES. | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/perry-w-weidner-v-dies-in-los-angeles-grand-master-of-knights.html | PERRY W. WEIDNER v DIES IN LOS ANGELES; Grand Master of Knights Templar of United States and a Bank President. _____ o \ , ! | True | | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/placed-on-full-time.html | Placed on Full Time. | True | | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/miss-trafford-is-a-bride-_-_-i-member-of-vincent-club-boston-i.html | MISS TRAFFORD IS A BRIDE.) ! ___ . _ . __ I; Member of Vincent Club, Boston, I Weds Rev. Henry H. Hadlev. | True | Special to THE NEW YORK TIMES. | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/sally-sims-weds-a-f-parrott-jr-ceremony-in-chantry-of-st-thomas.html | SALLY SIMS WEDS A. F. PARROTT JR.; Ceremony In . Chantry of St. Thomas Church Performed by Rev. Dr. Brooks. MRS. SWAN IS ATTENDANT Bride's Grandfather, Barclay John- son, Gives Her in MarriageuE. B. Dickinson Is Best Man. | True | | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/mrs-f-g-allinson-is-killed-by-auto-first-dean-of-womels-college-at.html | MRS. F. G. ALLINSON IS KILLED BY AUTO; First Dean of Womels College at Brown University Had Just Left Another Car. AUTHOR OF SEVERAL BOOKS uuuuuuuu Fn Recent Years Was an Editor on a Providence PaperuServed as Head of Plantations Club. f | True | Special to THS NEW TORE TOJEB. | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/seeks-repeal-in-alabama-senator-to-introduce-bill-annulling-bone.html | SEEKS REPEAL IN ALABAMA.; Senator to Introduce Bill Annulling Bone Dry Law. | True | Special to THE NEW YORK TIMES. | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/coast-erosion-few-understand-the-proper-methods-for-preventing-this.html | COAST EROSION.; Few Understand the Proper Methods for Preventing This Destruction. | True | J.J. HENNEBIQUE. | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/jackson-gains-net-title-beats-norman-to-retain-intercollegiate.html | JACKSON GAINS NET TITLE.; Beats Norman to Retain Intercollegiate Negro Tennis Crown. | True | | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/treasury-bill-offering-tenders-on-discount-basis-due-monday-on.html | TREASURY BILL OFFERING.; Tenders on Discount Basis Due Monday on $60,000,000 91-DaY Issue. | True | Special to THE NEW YORK TIMES. | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/speed-derby-pilots-if-capital-trials-qualifying-flights-held-as.html | SPEED DERBY PILOTS IF CAPITAL TRIALS; Qualifying Flights Held as Aeronautic Association Governors Meet Prior to Convention. WRIGHT TOO ILL TO ATTEND Akron, Soaring Above White House, Will Take In and Launch Planes as Hoover Looks On. | True | Special to THE NEW YORK TIMES. | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/concerning-equality.html | Concerning Equality. | True | H. AUDINO. | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/schurman-charge-denied-by-kerrigan-mayors-assistant-declares-he-had.html | SCHURMAN CHARGE DENIED BY KERRIGAN; Mayor's Assistant Declares He Had No Advance Knowledge of Sherwood's Disappearance. GATHERS DATA FOR HEARING Confers With City Officials on Assembling of Records Asked by Finegan. SCHURMAN CHARGE DENIED BY KERRIGAN | True | | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/last-minute-test-of-valves-piccard-on-flight-into-stratosphere.html | Last Minute Test of Valves.; PICCARD ON FLIGHT INTO STRATOSPHERE | True | Special Cable to THE NEW YORK TIMES. | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/berkshire-colonists-to-honor-willeke-will-give-dinner-on-the-25th.html | BERKSHIRE COLONISTS TO HONOR WILLEKE; Will Give Dinner on the 25th Anniversary of 'Cellist's Arrival From Holland. | True | Special to THE NEW YORK TIMES. | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/mayor-ignored-testimony-says-he-was-assured-by-his-brother-and.html | MAYOR IGNORED TESTIMONY; Says He Was Assured by His Brother and Hilly That 'Nothing Was Wrong' CURTIN REPEATEDLY CHIDED Walker Counsel Strikes Back After Roosevelt Tells Him He Is 'Fed Up' With Tactics. DIRECT EXAMINATION ENDED Seabury Declines to Question Mayor -- Finegan Charges Are Put Off by Roosevelt. WALKER DEFENDS BROTHER ON FEES | True | By F. Raymond Daniell.special To the New York Times. | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/roosevelt-to-cover-21-states-on-tour-8000mile-swing-to-west-coast.html | ROOSEVELT TO COVER 21 STATES ON TOUR; 8,000-Mile Swing to West Coast Will Be Longest by a Democrat in Years. LEAVES ALBANY ON SEPT. 12 Four or Five Major Addresses and Several Political Conferences Planned by . Governor. MANY LESS FORMAL TALKS Schedule Calls for Return to Buffalo Oct. 3 In Time for Party's State Convention. | True | Special to THE NEW YORK TIMES. | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/trust-takes-advantage-of-security-rally-to-vote-dividend-delayed-by.html | Trust Takes Advantage of Security Rally To Vote Dividend Delayed by Decline | True | | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/act-today-on-hague-plan-rival-jersey-silk-groups-to-meet-on.html | ACT TODAY ON HAGUE PLAN.; Rival Jersey Silk Groups to Meet on Dictatorship. | True | Special to THE NEW YORK TIMES. | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/senators-vanquish-white-sox-again-42-rally-for-three-runs-in.html | SENATORS VANQUISH WHITE SOX AGAIN, 4-2; Rally for Three Runs in Seventh Inning -- Brown Stars as Relief Pitcher. | True | | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/slain-man-called-a-radical.html | Slain Man Called a Radical. | True | | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/arrest-of-14-foils-murder-fete-plan-police-say-prisoners-intended.html | ARREST OF 14 FOILS MURDER FETE PLAN; Police Say Prisoners Intended to Toast Killing of Pittsburgh Man in Brooklyn Aug. 7 AND TO PAY OFF SLAYERS New York Racketeer Reported Marked -- Nine of Captives Are From Out of Town. | True | | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/tobacco-prices-hold-up-firm-in-south-carolina-auctions-despite.html | TOBACCO PRICES HOLD UP.; Firm in South Carolina Auctions Despite Heavy Offerings. | True | | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/bolivia-hears-attack-has-begun.html | Bolivia Hears Attack Has Begun. | True | Wireless to THE NEW YORK TIMES. | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/concert-at-lake-george-protege-pupils-of-mme-sembrich-to-take-part.html | CONCERT AT LAKE GEORGE.; Protege Pupils of Mme. Sembrich to Take Part in Benefit for Blind. | True | Special to THE NEW YORK TIMES. | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/alaska-trophies-on-yacht-walrus-bear-cubs-and-reindeer-bound-for.html | ALASKA TROPHIES ON YACHT; Walrus, Bear Cubs and Reindeer Bound for San Diego Zoo. | True | Wireless to THE NEW YORK TIMES. | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/referee-is-suspended-action-follows-verdict-for-poreda-over-carners.html | REFEREE IS SUSPENDED.; Action Follows Verdict for Poreda Over Carners. in Newark. | True | | CIB 163599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/student-pilot-lands-plane-atop-track-on-jersey-road.html | Student Pilot Lands Plane Atop Track on Jersey Road | True | | CIB 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/herman-g-hoeflinger.html | HERMAN G. HOEFLINGER. | True | I Special to THE NET YORK TIMES. , | CIB 163599 |