Exhibit A104

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/alleviation-is-hoped-for.html | Alleviation Is Hoped For. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/a-spy-story-in-german.html | A Spy Story in German. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/english-stars-gain-net-quarterfinals-miss-ridley-beats-miss-marble.html | ENGLISH STARS GAIN NET QUARTER-FINALS; Miss Ridley Beats Miss Marble, Mrs. Pittman Hafts Miss Hilleary in U.S. Tourney. MISS CRUICKSHANK LOSES No. 4 Seeded Player Bows to Miss Greif in Two Sets at Forest Hills. MISS JACOBS WINS EASILY Mrs. Harper, Miss Van Ryn, Mrs. Painter and Miss Babcock Also Survive Tests. ENGLISH STARS GAIN NET QUARTER-FINALS | True | By Henry R. Ilsley.by Henry R. Ilsley. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/prohibition-arrests-increased-last-month-declines-were-shown-in.html | PROHIBITION ARRESTS INCREASED LAST MONTH; Declines Were Shown in Cases Placed on Docket, Guilty Pleas and Acquittals. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/blumenthal-sues-paramount-publix-charges-10000000-pledge-to-banks.html | BLUMENTHAL SUES PARAMOUNT PUBLIX; Charges $10,000,000 Pledge to Banks Was Violation of Bondholders' Guarantee. 23 FILM RIGHTS INVOLVED Theatrical Broker Asks Bankers Be Joined as Defendants -- Seeks Closing of Producing Unit. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/will-oppose-wadsworth-judge-da-white-picked-by-democrats-to-run-for.html | WILL OPPOSE WADSWORTH.; Judge D.A. White Picked by Democrats to Run for Congress. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/margery-toomer-novelist-dies-in-west-wife-of-psychologist-was-a-de.html | MARGERY TOOMER, NOVELIST, DIES IN WEST; Wife of Psychologist Was a De- scendant of Prominent New England Pioneers. | True | Special to Tna Nsw TORE TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/cubs-beat-braves-in-19-innings-32-demaree-rookie-outfielder-wallops.html | CUBS BEAT BRAVES IN 19 INNINGS, 3-2; Demaree, Rookie Outfielder, Wallops Fly With the Bases Filled, Deciding Games TINNING SHINES ON MOUND Holds Boston Scoreless From 6th to 18th -- Victors Increase Lead in the League. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/daughter-born-to-mf-larsons.html | Daughter Born to M.F. Larsons. | True | Special to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/ben-may.html | BEN MAY. † | True | Special to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/diplomats-witness-tennis-at-newport-spanish-ambassador-and-others.html | DIPLOMATS WITNESS TENNIS AT NEWPORT; Spanish Ambassador and Others to Join Group Today for Casino Tournament. VINCENT ASTORS ARE HOSTS They Entertain Lytle Hull and Several Officials of the New York Yacht Club. | True | Special to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/sands-point-beats-eastcott-four-97-maintains-lead-in-series-for.html | SANDS POINT BEATS EASTCOTT FOUR, 9-7; Maintains Lead in Series for Knox Cups by Winning Close Game at Westbury. PEDLEY SCORES FIVE GOALS Hitchcock's Fine Play Enables Team to Clinch Triumph In the Seventh Period. | True | By Robert F. Kelley.special To the New York Times. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/to-address-casualty-men-rr-mccormick-and-others-will-speak-at.html | TO ADDRESS CASUALTY MEN; R.R. McCormick and Others Will Speak at Convention Next Months | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/australian-eleven-wins-closes-canadian-tour-with-easy-victory-over.html | AUSTRALIAN ELEVEN WINS; Closes Canadian Tour With Easy Victory Over All-Star Team. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/californian-charges-madoo-is-faithless-john-j-barrett-says-he-did.html | CALIFORNIAN CHARGES M'ADOO IS 'FAITHLESS'; John J. Barrett Says He Did Not Aid Smith in 1928 or Try to Stop 'Bigotry' Drive. | True | Special to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/hamilton-leaves-moscow-for-home-east-orange-architect-made-designs.html | HAMILTON LEAVES MOSCOW FOR HOME; East Orange Architect Made Designs for $100,000,000 Soviet Structures. SPORTS CENTRE INCLUDED Co-Winner of Soviet Palace Prize Will Complete Work Here and Return to Russia. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/pladner-wins-decision-beats-newsboy-brown-in-12round-bout-panama.html | PLADNER WINS DECISION.; Beats Newsboy Brown in 12-Round Bout -- Panama Brown Victor. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/french-see-reminder-on-debts-as-harmful-think-washington-may-check.html | FRENCH SEE REMINDER ON DEBTS AS HARMFUL; Think Washington May Check the Slight Improvement Attributed to Lausanne Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/keep-quiet-policy-advised-by-garner-election-already-won-so-why-go.html | KEEP QUIET' POLICY ADVISED BY GARNER; Election Already Won, So Why Go Do 'a Lot of Talking?' He Asks at Capital. SINGS PRAISES OF NEW YORK Counts Smith Among City Wonders, He Repeats Hope of Support -- Starts for Texas Home. | True | Special to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/endurance-flier-is-ill-mrs-marsalls-complains-of-pain-ice-pack-sent.html | ENDURANCE FLIER IS ILL.; Mrs. Marsalls Complains of Pain -- Ice Pack Sent to Her. | True | Special to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/soheuffiwtnhold-v.html | Soheuffiu Wtnhold. v | True | Special to THK NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/berry-to-furnish-city-finance-data-controller-expects-to-answer.html | BERRY TO FURNISH CITY FINANCE DATA; Controller Expects to Answer Today Hylan's Queries on Debt Service Figures. TAXES DUE TO BE INCLUDED Civic Association Heads Will Meet In Brooklyn to Determine Sentiment for Legislative Session. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/new-peace-move-urged-in-argentina.html | New Peace Move Urged in Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/edward-swanson.html | EDWARD SWANSON. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/sioux-city-breaks-farmers-blockade-shippers-run-live-stock-in-by.html | SIOUX CITY BREAKS FARMERS' BLOCKADE; Shippers Run Live Stock In by Railways as Strike Pickets Menace Truckers. MILK RECEIPTS HELD UP North Dakota Growers, Holding for Dollar Wheat, Slash Shipments at Some Points. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/new-zealand-trade-confidence-revived-by-empire-conference.html | New Zealand Trade Confidence Revived by Empire Conference | True | (By the Canadian Press.) | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/yacht-tigress-wins-fishers-island-race-miss-pendleton-pilots-craft.html | YACHT TIGRESS WINS FISHERS ISLAND RACE; Miss Pendleton Pilots Craft to Forty-five Second Victory Over Cole's Tronda. | True | Special to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/pleased-king-boris-with-talk-of-trains-nebraska-engineer-returning.html | PLEASED KING BORIS WITH TALK OF TRAINS; Nebraska Engineer, Returning, Jells of Royal Reception in Bulgarian Palace. GAVE ADVICE ON RAILROADS Also Sent Pictures of American Locomotives to Monarch After Evening Chat on Hobby. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/hoover-surrender-charged-by-cannon-bishop-says-at-geneva-that-drys.html | HOOVER SURRENDER CHARGED BY CANNON; Bishop Says at Geneva That Drys Can Support Neither President Nor Roosevelt. SCORES 'HELPLESS' STAND He Asserts That the Executive Has Never Sought Funds for 'Adequate Enforcement.' | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/reichsbank-gains-in-gold-holdings-weekly-report-shows-increase-of.html | REICHSBANK GAINS IN GOLD HOLDINGS; Weekly Report Shows Increase of 143,000 Marks to Total of 763,104,000. RATIO IS NOW 24 PER CENT Reserve in Foreign Currencies Up 5,264,000 Marks -- Circulation Down 78,960,000. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/grove-shuts-out-the-indians-110-hurls-18th-victory-of-year-as.html | GROVE SHUTS OUT THE INDIANS, 11-0; Hurls 18th Victory of Year as Philadelphia Regains Second Place From Cleveland. GIVES LOSERS ONLY 4 HITS Gets Decision Over Old Rival, Ferrell, Who Is Batted From the Mound in Fifth Inning. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/leaders-show-caution.html | Leaders Show Caution. | True | Wireless to THE NEW YORK TIMES. | C1B 163599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/making-loans-public.html | MAKING LOANS PUBLIC. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/ruling-due-today-on-rfc-publicity-south-trimble-clerk-of-the-house.html | RULING DUE TODAY ON R.F.C. PUBLICITY; South Trimble, Clerk of the House, Will Decide on Listing the Loans Made. FIRST REPORT IN HAND Controversy Goes Back to the Administration -- Garner Dispute Over Intent of the Law. | True | Special to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/life-at-second-hand.html | LIFE AT SECOND HAND. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/oan-of-10000000-to-b-m-approved-cc-authorizes-advance-to-the.html | OAN OF $10,000,000 TO B. & M. APPROVED; C.C. Authorizes Advance to the Railroad by Reconstruction Finance Corporation. ANK LOANS TO BE HALVED Verdue Vouchers to Be Wiped Out to Clear Line's Books of Current Debts. ECURITIES TO BE PLEDGED 17,500,000 Will Be Put Up, $5,500,000 to Be in Bonds Yet to Be Issued. | True | Special to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/woman-flier-speeds-doctor-to-cuba-on-way-to-ill-mother.html | Woman Flier Speeds Doctor To Cuba on Way to Ill Mother | True | Wireless to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/cotton-prices-sag-as-rains-help-crop-early-setback-brings-good.html | COTTON PRICES SAG AS RAINS HELP CROP; Early Setback Brings Good Trade Buying and Shift of Market Trend. LOSSES 11 TO 14 POINTS Volume of Transactions Heavy -- Southern Consumers Buying With Reopening of Mills. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/nspects-artillery-camp-ien-gulick-reviews-cmtc-cadets-at-fort.html | NSPECTS ARTILLERY CAMP.; ien. Gulick Reviews C.M.T.C. Cadets at Fort Hancock. | True | Special to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/will-put-on-300-girls.html | Will Put On 300 Girls; | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/alien-departures-exceeded-immigration-in-1932-for-first-time-in.html | Alien Departures Exceeded Immigration In 1932 for First Time in Nation's History | True | Special to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/diaz-nominated-in-nicaragua.html | Diaz Nominated in Nicaragua. | True | By Tropical Radio To the New York Times. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/markets-in-london-paris-and-berlin-british-prices-are-irregular-in.html | MARKETS IN LONDON, PARIS AND BERLIN; British Prices Are Irregular in Profit-Taking -- Gilt-Edge Securities Decline. FRENCH LIST SLIGHTLY OFF Interest Centres on Upswing in New York -- Further Gains Recorded in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/glasgow-rangers-win-31.html | Glasgow Rangers Win, 3-1. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/hindu-press-scores-electoral-award-nationalist-paper-in-calcutta.html | HINDU PRESS SCORES ELECTORAL AWARD; Nationalist Paper in Calcutta Calls British Plan "Gross Injustice to Bengal." BOMBAY LEADERS CAUTIOUS Moslems and Others Refuse to Reveal Attitude Pending Discussion of Measure. BRITISH OPINION FAVORABLE London Times Holds Obstacles Removed Toward Completion of Round-Table Work. | True | Wireless to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/oscar-winfield-w1apes-i-writer-on-poultry-was-anorganizer-of.html | OSCAR WINFIELD W1APES; i Writer on Poultry Was an'Organizer of Dairymen's League. | True | Special to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/ledoux-late-at-court-just-escapes-forfeiting-1000-bail-in-atlantic.html | LEDOUX LATE AT COURT.; Just Escapes Forfeiting $1,000 Bail In Atlantic City Case. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/wheat-prices-drop-after-small-spurt-decline-receives-impetus-from.html | WHEAT PRICES DROP AFTER SMALL SPURT; Decline Receives Impetus From Uncovering of Stop-Loss Orders on Way Down. PROFESSIONALS DROP LINES Liquidation Sends September Corn 1 3/4c Under the December -- All Oats at Season's Lows. | True | Special to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/newark-sets-back-toronto-again-91-jensen-saltzgaver-and-neun-lead.html | NEWARK SETS BACK TORONTO AGAIN, 9-1; Jensen, Saltzgaver and Neun Lead 17-Hit Attack on Smith and Cook. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/philip-obrien-i.html | PHILIP O'BRIEN. i | True | I Special to THB NEW YORK | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/ha-overstreet-gets-a-divorce-at-reno-decrees-are-also-obtained-by.html | H.A. OVERSTREET GETS A DIVORCE AT RENO; Decrees Are Also Obtained by Mrs. Alfred W. Herzog and Paul K.M. Thomas of New York. | True | Special to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/stock-market-indices-berlin-reports-conditions-compared-with-those.html | STOCK MARKET INDICES.; Berlin Reports Conditions Compared With Those in 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/schurman-put-up-own-dollar-for-sherwood-witness-fee.html | Schurman Put Up Own Dollar For Sherwood Witness Fee | True | Special to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/russian-mud-halts-two-georgia-girls-their-adventurous-motor-trip-to.html | RUSSIAN MUD HALTS TWO GEORGIA GIRLS; Their Adventurous Motor Trip to Moscow Ends in a Long Haul on Freight Train. AIDED BY PEASANTS TWICE Say They Will Resume Their Tour of Russia After They Find an Interpreter. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/hering-left-estate-for-public-welfare-philadelphian-who-advertised.html | HERING LEFT ESTATE FOR PUBLIC WELFARE; Philadelphian Who Advertised for Suggestions Accepted the Idea of Founding Convalescent Home. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/miss-mabel-h-emerson-father-was-widely-known-in-musi-cal-world-as.html | MISS MABEL H. EMERSON.; Father Was Widely Known in Musi-cal World as Composer. 1 | True | I Special to THE NEW YORK TIMES ! | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/nachman-heller-former-rabbi-was-translator-and-i-author-of-zionist.html | NACHMAN HELLER.; Former Rabbi Was Translator and i Author of Zionist Books. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/breaking-records-on-the-links.html | Breaking Records on the Links. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/hurley-aid-sought-in-maine-campaign-hebert-starts-negotiations-to.html | HURLEY AID SOUGHT IN MAINE CAMPAIGN; Hebert Starts Negotiations to Draft Secretary of War in Addition to Mills. RADICALISM TO BE ISSUE Senator Hastings Says Rivals Will Have Hard Time Disproving Charge to Voters. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/sherwood-in-michigan-july-15-says-grand-rapids-newspaper.html | Sherwood in Michigan July 15, Says Grand Rapids Newspaper | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/fort-comes-here-in-home-loan-move-two-other-directors-go-to.html | FORT COMES HERE IN HOME LOAN MOVE; Two Other Directors Go to Illinois and Pennsylvania to Sound Sentiment. FOR STOCK SUBSCRIPTION Announcement of First Two or Three Districts to Be Set Up Expected on Trio's Return. | True | Special to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/gets-art-contract-for-rko-building-garrison-new-yorker-wins-award.html | GETS ART CONTRACT FOR R.K.O. BUILDING; Garrison, New Yorker, Wins Award for Sculpture at Main Entrance in 5th Av. Structure. THREE PANELS ARE PLANNED Allegorical Interpretation of Radio to Be Carved in Facade of Unit In Rockefeller Centre. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/central-park-fish-no-longer-sporting-most-luscious-of-angleworms.html | CENTRAL PARK FISH NO LONGER SPORTING; Most Luscious of Angleworms Fail to Tempt Denizens of Upper Watershed. WON'T EVEN CHANCE FLY Park Department Improvements and Vigilance of Police Alter Finny Tribes' Distaste for Anglers. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/new-bonds-on-produce-exchange.html | New Bonds on Produce Exchange. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/mrs-oser-goes-to-mother-rides-in-twentieth-century-to-bedside-of.html | MRS. OSER TO MOTHER; Rides in Twentieth Century to Bedside of Mrs. McCormick. | True | Special to THE NEW YORK TIMES. | C1B 163599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/kings-cup-is-won-by-the-weetamoe-sloop-outsails-vanitie-by-435-on.html | KING'S CUP IS WON BY THE WEETAMOE; Sloop Outsails Vanitie by 4:35 on Corrected Time in 30-Mile Race Off Newport. VANDERBILT AT THE WHEEL Repeats Performances of 1922 and 1925 When He Scored With Own Schooner, Vagrant. FLEET IN CRUISE DISBANDS N.Y.Y.C. Craft Off top the Sound With Successful Competitive Racing Venture Over. | True | By James Robbins.special To the New York Times. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/swiss-to-hold-army-manoeuvres-for-first-time-since-the-war.html | Swiss to Hold Army Manoeuvres For First Time Since the War | True | Wireless to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/dodgers-conquer-the-pirates-41-heimach-and-mungo-combine-to-put.html | DODGERS CONQUER THE PIRATES, 4-1; Heimach and Mungo Combine to Put Brooklyn Half Game From Second Place. STRIPP STARS AT PLATE His Single Drives in Two Runs in Eighth Inning When Carey's Men Break 1-1 Deadlock. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/civic-movement-needs-aid-committee-of-one-thousand-needs-funds-for.html | CIVIC MOVEMENT NEEDS AID.; Committee of One Thousand Needs Funds for Work. | True | MAURICE P. DAVIDSON. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/george-l-brown.html | GEORGE L. BROWN. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/mr-rogers-favors-nominating-a-real-fisherman-for-president.html | Mr. Rogers Favors Nominating A Real Fisherman for President | True | WILL ROGERS. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/seabury-for-the-second-time-cancels-sailing-for-europe.html | Seabury for the Second Time Cancels Sailing for Europe | True | Special to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/duxbury-crew-victor-score-over-hingham-and-cohasset-in-womens-yacht.html | DUXBURY CREW VICTOR.; Score, Over Hingham and Cohasset In Women's Yacht Races. | True | Special to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/auto-deaths-drop-in-86-cities-in-year-decline-of-808-or-9-per-cent.html | AUTO DEATHS DROP IN 86 CITIES IN YEAR; Decline of 808, or 9 Per Cent, Shown in Returns to the Census Bureau. TOTAL DECREASE HERE 74 Chicago, Detroit, Newark and Jersey City Report Fewer Deaths, Albany More. | True | Special to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/stocks-close-irregularly-lower-after-day-of-alternating-movements.html | Stocks Close Irregularly Lower After Day of Alternating Movements - Bonds Advance Again. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/budget-advisers-plan-state-drive-magly-committee-will-meet-in.html | BUDGET ADVISERS PLAN STATE DRIVE; Magly Committee Will Meet in Albany Monday to Organize and Map Procedure. CRAVES WILL AID THE WORK Will Supply Data on Which the Citizens' Group Will Base Its Economy Recommendations. | True | Special to THE NEW YORK TIMES. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/kowal-wins-open-golf-title.html | Kowal Wins Open Golf Title. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/gold-stocks-here-are-increased-5434100-1546000-bullion-bought-in.html | Gold Stocks Here Are Increased $5,434,100; $1,546,000 Bullion Bought in England Arrives | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/langridge-of-sussex-takes-seven-wickets-loses-only-8-runs-to.html | LANGRIDGE OF SUSSEX TAKES SEVEN WICKETS; Loses Only 8 Runs to Gloucester -- Fisher, Yorkshire Cricketer, Performs Hat Trick. | True | | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/miss-ida-b-malone.html | MISS IDA B. MALONE. | True | Special to THE NBTT YoRK:Tmass. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/top-flight-2-to-5-first-at-saratoga-cv-whitneys-filly-defeats-parry.html | TOP FLIGHT, 2 TO 5, FIRST AT SARATOGA; C.V. Whitney's Filly Defeats Parry by Four Lengths in Alabama Stakes. EARNS PURSE OF $12,225 Victor Runs Mile and a Quarter in 2.062 2-5 After Speedy Dash Through the Stretch. | True | By Bryan Field.special To the New York Times. | C1B 163599 |
| 1932-08-18 | 1932-08-18 | https://www.nytimes.com/1932/08/18/archives/washington-printers-win-keep-baseball-title-by-defeating-new-york.html | WASHINGTON PRINTERS WIN; Keep Baseball Title by Defeating New York Nine, 11 to 8. | True | | C1B 163599 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/curtis-still-a-dry-but-favors-a-vote-formally-notified-vice.html | CURTIS STILL A DRY, BUT FAVORS A VOTE; FORMALLY NOTIFIED; Vice President 'Personally' Is Opposed to the Saloon and to Repeal. KANSANS CHEER HIS STAND Dickinson Hails His Fitness in Ceremonies Witnessed by 10,000 at Topeka. NOT ON THE RADIO HERE Neither Is the Address Broadcast In Chicago, Nation's Next Largest Wet Centre. CURTIS NOTIFIED, REMAINS A DRY | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/mrs-tunney-ill-in-paris-former-heavyweight-champions-wife-has-ear.html | MRS. TUNNEY ILL IN PARIS.; Former Heavyweight Champion's Wife Has Ear Infection. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/business-world.html | BUSINESS WORLD | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/broadcast-here-dropped-neither-is-curtis-speech-radioed-at-wet.html | BROADCAST HERE DROPPED.; Neither Is Curtis Speech Radioed at Wet Chicago. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/wine-tonic-thrown-in-gutter-quenches-thirst-of-derelicts.html | Wine Tonic Thrown in Gutter Quenches Thirst of Derelicts | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/red-sox-conquer-browns-in-15th-76-stumpfs-triple-off-hadley-and.html | RED SOX CONQUER BROWNS IN 15TH, 7-6; Stumpf's Triple Off Hadley and Rhyne's Long Fly End Thrilling Struggle. EACH MAKES THREE IN 14TH Levey and McManus Connect for Homers In Eleventh After St. Louis Ties in Ninth. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/advice-to-gun-toters.html | Advice to "Gun Toters." | True | HERBERT CODY BLAKE. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/a-society-melodrama.html | A Society Melodrama. | True | A. D. S. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/rainstorm-damages-spanish-crops.html | Rainstorm Damages Spanish Crops. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/area-provided-for.html | Area Provided For. | True | REGINALD PELHAM BOLTON. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/mrs-josiah-c-robbins.html | MRS. JOSIAH C. ROBBINS. | True | Special to THZ'NBW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/paris-style-expert-here-manager-of-jean-patou-says-europe-halls-low.html | PARIS STYLE EXPERT HERE; Manager of Jean Patou Says Europe Halls Low Waistline. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/state-labor-leaders-map-convention-plans-sullivan-and-ohanlon-move.html | STATE LABOR LEADERS MAP CONVENTION PLANS; Sullivan and O'Hanlon Move Headquarters to Utica, Where Session Begins Tuesday. | True | Wireless to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/trust-lets-holders-decide-for-themselves-on-compulsory-sale-of.html | Trust Lets Holders Decide for Themselves On Compulsory Sale of Non-Dividend Stocks | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/governor-offers-to-succeed-seabury-as-horrible-example.html | Governor Offers to Succeed Seabury as 'Horrible Example' | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/2-years-for-bribe-offer-north-carolinan-is-sentenced-for-attempt-in.html | 2 YEARS FOR BRIBE OFFER.; North Carolinan Is Sentenced for Attempt in Behalf of Luke Lea. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/polo-game-called-off-rain-prevents-meeting-between-aurora-team-and.html | POLO GAME CALLED OFF.; Rain Prevents Meeting Between Aurora Team and Hurricanes. | True | Special to THE NEW YORK TIMES. | C1B 164125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/bank-robber-slain-three-captured.html | Bank Robber Slain, Three Captured. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/opposes-taxicab-law-association-of-independents-believes-it-should.html | OPPOSES TAXICAB LAW.; Association of Independents Believes It Should Be Repealed. | True | ABE WEISINGER, President. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/spelman-fund-used-1908000-last-year-503000-largest-appropriation.html | SPELMAN FUND USED $1,908,000 LAST YEAR; $503,000, Largest Appropriation, Was to Extend the Field of The United States Daily. CLEARING HOUSE FOUNDED To Create Source of Information on Governmental Matters -- State Employment Services Aided. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/madden-plea-heard-by-parole-board-night-club-man-is-said-to-have.html | MADDEN PLEA HEARD BY PAROLE BOARD; Night Club Man Is Said to Have Promised to Obey Any Curb on His Conduct if He Is Freed. DECISION DELAYED A MONTH Delayed for Further Consideration -- His Reported Bronchial Ailment May Influence Commission. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/ethel-woodward-feted-in-newport-seasons-debutante-honored-by-dinner.html | ETHEL WOODWARD FETED IN NEWPORT; Season's Debutante Honored by Dinner Dance -- Mrs. James L. Van Alen Entertains. TENNIS PLAYERS GUESTS Mrs. Vincent Astor Gives a Luncheon for Them -- W.G. Loews Are Their Dinner Hosts. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/moore-reinstates-jersey-air-chief-acts-after-protest-by-guard.html | MOORE REINSTATES JERSEY AIR CHIEF; Acts After Protest by Guard Officers and Threats Against His Disciplined Aide. 'GROUND ORDER SUSPENDED Governor Reviews Troops In Rain, Approves New Judges and Arranges for Roosevelt Day. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/giants-beat-reds-and-sweep-series-hoyt-and-luque-combine-to-hurl-73.html | GIANTS BEAT REDS AND SWEEP SERIES; Hoyt and Luque Combine to Hurl 7-3 Triumph, Third in a Row for Terrymen. KOLP QUICKLY BATTED OUT Touched for Five Runs in Second Inning -- Marshall and English Lead the Attack. | True | By William E. Brandt.special To the New York Times. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/winfield-s-appleton-treasurer-of-the-philadelphia-bourse-dies.html | WINFIELD S. APPLETON.; Treasurer of the Philadelphia Bourse Dies Suddenly. | True | . Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/lindbergh-baby-born-here-birth-certificate-discloses.html | Lindbergh Baby Born Here, Birth Certificate Discloses | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/new-yorkphiladelphia-electric-trains-scheduled-to-start-in-february.html | New York-Philadelphia Electric Trains Scheduled to Start in February on P. R. R. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/emont-sues-for-child-philharmonic-orchestra-player-brings-action-in.html | EMONT SUES FOR CHILD.; Philharmonic Orchestra Player Brings Action in Connecticut. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/falling-prices-hurt-strikers.html | Falling Prices Hurt Strikers. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/cane-sugar-output-off-19-with-decline-in-value-149.html | Cane Sugar Output Off 1.9%, With Decline in Value 14.9% | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/predicts-big-inroads-in-republican-states-exgov-ross-declares-that.html | PREDICTS BIG INROADS IN REPUBLICAN STATES; Ex-Gov. Ross Declares That, Democrats May Even Win in Maine This Year. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/wnyc-gets-extension-to-install-monitor-rc-a-stations-at-rocky.html | WNYC GETS EXTENSION TO INSTALL MONITOR; R. C. A. Stations at Rocky Point Authorized to Transmit Weather Maps to Ships. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/new-soviet-planes-rival-worlds-best-plants-make-swift-progress.html | NEW SOVIET PLANES RIVAL WORLD'S BEST; Plants Make Swift Progress, Showing Russian Ability in Large-Scale Projects. HUGE CRAFT NEARLY READY Machine to Carry 72 Will Be Tested Soon -- Labor Discipline in Factories Is Good. | True | By Walter Duranty.wireless To the New York Times. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/alabama-approves-utility-debt-deal-commission-sanctions-plan-for.html | ALABAMA APPROVES UTILITY DEBT DEAL; Commission Sanctions Plan for American Gas to Settle With Alabama Gas. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/irish-see-hope-of-an-accord-between-dublin-and-london.html | Irish See Hope of an Accord Between Dublin and London | True | By the Canadian Press. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/yacht-jill-takes-first-cup-contest-us-challenger-defeats-malds-at.html | YACHT JILL TAKES FIRST CUP CONTEST; U.S. Challenger Defeats Malds at Rothesay, Scotland, in Seawanhaka Competition. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/c-v-whitney-listed-as-republican-in-1928-but-nassau-leaders-say.html | C. V. WHITNEY LISTED AS REPUBLICAN IN 1928; But Nassau Leaders Say, Designee and Father Contributed to Smith Campaign. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/mrs-wilbur-hale.html | MRS. WILBUR HALE. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/bank-check-tax-1094287-in-july-gasoline-levy-another-leading.html | BANK CHECK TAX $1,094,287 IN JULY; Gasoline Levy, Another Leading Revenue Producer Under New Act, Brought $539,461. WORT, MALT, &C., $221,359 August Receipts Awaited as First Indication of Yield From Revised Taxation. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/thousands-homeless-in-chinese-floods-torrent-sweeps-down-on-shansi.html | THOUSANDS HOMELESS IN CHINESE FLOODS; Torrent Sweeps Down on Shansi Capital -- Cholera Deaths Total 2,500 in 160 Towns. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/curb-on-china-seen-in-over-population-dr-condliffe-finds-resources.html | CURB ON CHINA SEEN IN OVER-POPULATION; Dr. Condliffe Finds Resources Inadequate for Pressure of Racial Growth. POSSIBLE CURES DISCUSSED Economist in New Book Points to Modernized Agriculture as Only Hope for Distressed Peasantry. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/major-the-rev-h-i-horsey.html | MAJOR THE REV. H. I. HORSEY. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/jjdavis-is-indicted-on-lottery-charges-senator-said-to-have.html | J.J.DAVIS IS INDICTED ON LOTTERY CHARGES; Senator Said to Have Received $100,000 From Tickets Sold by Moose Order. REPUBLICAN CHIEF ACCUSED C. H. Mann, Officer of Eagles, and 5 Others Charged With Violating Federal Laws. J.J. DAVIS INDICTED ON LOTTERY CHARGE | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/indian-accord-tentative-delegates-at-empire-parley-do-not-have-full.html | INDIAN ACCORD TENTATIVE.; Delegates at Empire Parley Do Not Have Full Authority. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/two-blasts-raze-explosive-plant-level-building-at-du-pont-works-at.html | TWO BLASTS RAZE EXPLOSIVE PLANT; Level Building at du Pont Works at Gibbstown -- Detonations Heard Twenty Miles. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/request-roosevelt-call-extra-session-civic-bodies-urge-legislative.html | REQUEST ROOSEVELT CALL EXTRA SESSION; Civic Bodies Urge Legislative Action to Put All City Pay Under Estimate Board. 29 GROUPS FAVOR MOVE Brooklyn Meeting Adopts Resolutions to Send to Albany With Only One Dissenting Vote. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/mrs-h-t-van-nostrand.html | MRS. H. T. VAN NOSTRAND. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/philadelphians-won-26700.html | Philadelphians Won $26,700. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/ely-to-speak-in-maine-and-at-danbury-conn-bay-state-governor-is-in.html | ELY TO SPEAK IN MAINE AND AT DANBURY, CONN.; Bay State Governor Is in Demand in Many States, Secretary Jackson Says. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/1-killed-4-injured-as-train-hits-auto-newark-group-was-driving-over.html | 1 KILLED, 4 INJURED AS TRAIN HITS AUTO; Newark Group Was Driving Over Private Crossing Near Marlboro, N.J., When Struck. | True | | C1B 164125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/win-oleomargarine-test-eastern-interests-favored-on-coast-as-high.html | WIN OLEOMARGARINE TEST.; Eastern Interests Favored on Coast as High Tax Is Held Invalid. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/youth-dies-in-auto-crash-driver-is-held-for-being-under-influence.html | YOUTH DIES IN AUTO CRASH; Driver Is Held for Being Under Influence of Liquor. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/sue-banks-to-get-insull-collateral-holders-of-debentures-of.html | SUE BANKS TO GET INSULL COLLATERAL; Holders of Debentures of Investment Company Say Loans Were Improperly Made. $45,000,000 IS INVOLVED General Electric, Also Lender, Is Named in Bill -- $57,000,000 Represented by Plaintiffs. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/hitler-now-claims-75-of-cabinet-jobs-says-nazis-with-37-vote-have.html | HITLER NOW CLAIMS 75% OF CABINET JOBS; Says Nazis, With 37% Vote, Have Right to Them as a Majority Party Could Take All. SCOUTS MARCH ON BERLIN Declares He Is Already There, Calling It a Question of Who Will March Out. DENIES MUSSOLINI REMARK Interviewed at Cottage in Bavarian Alps, He Sees Legal Government Impossible Without His Party. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/move-aims-to-stop-dumping-of-steel-construction-institute-says-most.html | MOVE AIMS TO STOP 'DUMPING' OF STEEL; Construction Institute Says Most Building Material Imports Violate the Law. PRICES HERE CUT $20 A TON Robert P. Lamont Assumes Presidency of Iron and Steel Institute -- Issues No Statement. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/harness-races-postponed-eight-grand-circuit-events-to-be-held-at.html | HARNESS RACES POSTPONED; Eight Grand Circuit Events to Be Held at Goshen Today. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/3-bus-lines-banned-in-jersey-over-tax-court-test-expected-to-follow.html | 3 BUS LINES BANNED IN JERSEY OVER TAX; Court Test Expected to Follow Penalties Exacted for Failure to Pay Mileage Levies. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/dake-holds-lead-in-chess-tourney-coast-expert-scores-second-victory.html | DAKE HOLDS LEAD IN CHESS TOURNEY; Coast Expert Scores Second Victory When He Defeats Reinfeld in 43 Moves. ALEKHINE TAKES MATCH Defeats Captain Araiza After 45 Moves at Pasadena -- Kashdan, Factor and Steiner Win. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/hurley-to-attend-legion-convention-war-secretary-in-radio-speech.html | HURLEY TO ATTEND LEGION CONVENTION; War Secretary, in Radio Speech, Warns Veterans of Bonus Issue at Portland, Ore. APPEALS TO THEIR 'IDEALS' He Reminds Comrades of Pledges in Their Constitution In Face of 'Challenge' to Them. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/washington-sees-amity-with-italy.html | Washington Sees Amity With Italy. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/daily-average-of-reserve-bank-credit-shows-a-decrease-in-week-of.html | Daily Average of Reserve Bank Credit Shows a Decrease in Week of Aug. 17 | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/j-albert-zimmerman-of-mt-vernon-dead-prominent-in-white-plains-law.html | J. ALBERT ZIMMERMAN OF MT. VERNON DEAD; Prominent in White Plains Law Circles Though Never a Member of the Bar. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/de-stefani-sails-for-us-italian-ace-on-way-to-compete-in-national.html | DE STEFANI SAILS FOR U.S.; Italian Ace on Way to Compete in National Title Tennis. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/compulsory-labor-is-sought-in-reich-industrial-federation-would.html | COMPULSORY LABOR IS SOUGHT IN REICH; Industrial Federation Would Extend Voluntary Service to Develop Groundwork. OPPOSES JOBLESS AID PLAN Papen Report Commission Will Be Sent Here to Negotiate for Cut in Private Debts. | True | Special Cable to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/violet-raymond-wed-henry-fords-niece-the-bride-of-francois-audi-of.html | VIOLET RAYMOND WED.; Henry Ford's Niece the Bride of Francois Audi of Paris. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/thugs-swing-vote-legislators-hear-socialists-go-before-committee-to.html | THUGS SWING VOTE, LEGISLATORS HEAR; Socialists Go Before Committee to Urge Wide Reform to Insure Honest Elections. PRINTED TALLY SUGGESTED Votes Sold Wholesale With Present Machines, Says Gerber -- Republican Asks Two-Party Police Control. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/lord-kylsant-freed-from-british-prison-welsh-villagers-cheer-as.html | LORD KYLSANT FREED FROM BRITISH PRISON; Welsh Villagers Cheer as Royal Mail Chairman Returns to His Home. | True | Wireless to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/newark-repulses-toronto-2021-murphy-former-fordham-star-gives-only.html | NEWARK REPULSES TORONTO, 2-0,2-1; Murphy, Former Fordham Star, Gives Only One Safety in 7-Inning Nightcap. ERRORS PAVE WAY FOR RUN Brennan Pitches Tenth Straight Victory and Nineteenth This Season in the Opener. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/generally-dull-in-paris.html | Generally Dull in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/sidelights-on-foreign-trade.html | SIDELIGHTS ON FOREIGN TRADE | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/a-farce-in-german.html | A Farce in German. | True | H. T. S. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/richard-purcelu.html | RICHARD PURCELU. | True | Special to THB NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/wheat-prices-jump-as-easterners-buy-mysterious-orders-late-in.html | WHEAT PRICES JUMP AS EASTERNERS BUY; Mysterious Orders Late in Session Force Covering by Oversold Pit Traders. NET GAINS ARE 1 1/2 TO 1 5/8C Corn Up 3/3 to 1/2c, Following Major Grain -- Oats Rise After Dip to 1932 Lows Again -- Rye Higher. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/new-film-devised-to-aid-television-german-invention-reduces-time.html | NEW FILM DEVISED TO AID TELEVISION; German Invention Reduces Time for Developing and Putting Pictures on the Air. GREAT IMPROVEMENT SEEN Better Reproduction Than Through Direct Transmission Is Held Possible by Photography. | True | Special cable to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/flies-317-miles-an-hour-wedell-will-enter-rebuilt-plane-in.html | FLIES 317 MILES AN HOUR.; Wedell Will Enter Rebuilt Plane in Transcontinental Race. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/dr-rosenthal-sees-a-medical-racket-not-excited-about-dr-walker-as.html | DR. ROSENTHAL SEES A MEDICAL RACKET; 'Not Excited' About Dr. Walker, as Fee-Splitting Is Rampant in Compensation Field, He Says. RULE OF ETHICS IS CITED Galdston Points Out It Condemns Any Division of Service Charges -- Cullman Gives Views. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/henry-j-power-assistant-chief-of-boston-fire-de-i-partment-was-in.html | HENRY J. POWER.; Assistant Chief of Boston Fire De- i partment Was in 57th Year. i | True | Special to THE NEW YORK TIMES. j | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/h-h-stone-dead-georgia-educator-emeritus-professor-of-mathe-matics.html | H. H. STONE DEAD; GEORGIA EDUCATOR; Emeritus Professor of Mathe- matics at Emory, Which He Served for 52 Years. MEMBER OF NOTED FAMILY -uuuuuuu ( Entered Academic Department of I Old Emory College as Student in 1873uJoined Faculty in 1881. | True | special to THE NEW YORK TIMES. I | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/tired-and-shaky-on-handing.html | Tired and Shaky on Handing. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/hold-for-running-legion-bar.html | Hold for Running Legion Bar." | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/buys-colt-for-5500-j-p-smith-pays-top-price-for-son-of-eternal-at.html | BUYS COLT FOR $5,500.; J. P. Smith Pays Top Price for Son of Eternal at Saratoga. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/raise-lake-rates-on-grain-canadian-lines-set-5-14c-a-bushel-rail.html | RAISE LAKE RATES ON GRAIN; Canadian Lines Set 5 1/4c a Bushel -- Rail War Reported Ended. | True | Special to THE NEW YORK TIMES. | C1B 164125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/bishop-cranston-dead-at-92-in-ohio-was-dean-of-methodist-episco-pal.html | BISHOP CRANSTON DEAD AT 92 IN OHIO; Was Dean of Methodist Episco- pal BishopsceCaptain in the Federal Army in Cirtf War. SOUGHT TO REUNITE CHURCH Leader in Move to End Split of 1844uServed In Mission Field of Japan, Hawaii, Mexico. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/e-r-brevoort-dies-in-17story-plunge-head-of-wholesale-coal-company.html | E. R. BREVOORT DIES IN 17-STORY PLUNGE; Head of Wholesale Coal Company Found in Court Yard of Central Park West Apartment. DEATH LISTED AS ACCIDENT Relatives Declare Victim, 60 Years Old, Was Subject to Spells of Dizziness and Fainting. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/third-party-held-impractical.html | Third Party Held Impractical. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/william-c-heyde.html | WILLIAM C. HEYDE. | True | ! Special to THE NEW YORK THIES. j | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/mexican-leader-seized-exmtnister-arrested-as-he-tried-investigate.html | MEXICAN LEADER SEIZED.; Ex-Mtnrster Arrested as He Tried investigate Labor Conflict | True | Special Cable to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/edith-chamberlain-names-attendants-she-will-marry-phelps-s-hunter.html | EDITH CHAMBERLAIN NAMES ATTENDANTS; She Will Marry Phelps S. Hunter at Her Parents' Home in Woodside, Cal., Aug. 27. HER SISTER HONOR MAID Bridegroom-Elect, Kin of Late An- son Phelps Stokes, Will Have His Brother as Best Man. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/mexico-will-enlarge-air-force.html | Mexico Will Enlarge Air Force. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/donnelly-praises-walker-declares-traction-group-is-determined-to.html | DONNELLY PRAISES WALKER; Declares Traction Group Is Determined to Oust Mayor. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/nazicentrist-rule-in-prussia-likely-progress-of-the-negotiations-in.html | NAZI-CENTRIST RULE IN PRUSSIA LIKELY; Progress of the Negotiations Inspires Hope of Similar Line-Up in Reichstag. CHAMBER TO MEET AUG. 30 Showdown Expected on Motion to Revoke Decrees -- Nazis Dissolve Detachment for "Mutiny." | True | By Frederick T. Birchall.special Cable To The New York Times. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/mrs-hubingers-will-cuts-off-children-real-estate-manager-named-as.html | MRS. HUBINGER'S WILL CUTS OFF CHILDREN; Real Estate Manager Named as Legatee -- Compromise Sought to Distribute Estate. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/note-sent-wednesday-night.html | Note Sent Wednesday Night. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/walker-asks-court-to-guard-his-rights-constitution-of-both-state.html | WALKER ASKS COURT TO GUARD HIS RIGHTS; Constitution of Both State and Nation Violated by Removal Action, Petition Declares. SEEKS WRIT TO BAR HEARING Bennett and Governor's Aides Prepare to Fight Plea Before Judge in Albany Today. PROPERTY CLAIM SET UP Not Getting "Full Opportunity to Be Heard," Mayor Holds -- May Try to Take Case to Highest Court. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/drought-threatens-in-mexico.html | Drought Threatens In Mexico. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/inquiry-begins-in-two-weeks.html | Inquiry Begins in Two Weeks. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/keiles-and-colvin-reach-semifinals-repulse-drewes-and-norton-in.html | KEILES AND COLVIN REACH SEMI-FINALS; Repulse Drewes and Norton in Four-Set Match in National Public Parks Tennis. BRAUDT AND IRENEUS SCORE Chicagoans Overcome Freedman and Stone, New York Combination, 11-9, 6-4 and 7-5. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/accords-reached-at-empire-parley-canadian-at-the-ottawa-meeting.html | ACCORDS REACHED AT EMPIRE PARLEY; Canadian at the Ottawa Meeting Says All Obstacles, Including Soviet Issue, Are Overcome. NEW FORMULA ON DUMPING Unnamed United Kingdom Offers Plan Which Does Not Name Russia or Define Condemned Practices. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/collusion-charged-in-fox-receivership-ac-blumenthal-declares-it-was.html | COLLUSION CHARGED IN FOX RECEIVERSHIP; A.C. Blumenthal Declares It Was Obtained to Obstruct Payments Due Him. ALLEGES SHIFT IN ASSETS Large Creditor of Film Corporation Begins Suit to Vacate Naming of Equity Receivers. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/farley-to-accompany-roosevelt-to-ohio-will-go-to-albany-today-maine.html | FARLEY TO ACCOMPANY ROOSEVELT TO OHIO; Will Go to Albany Today -- Maine Democratic Chairman Here, Tells Plans for State Campaign. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/mrs-thomas-devereux-i-member-of-an-old-new-jersey-family-dies-in.html | MRS. THOMAS DEVEREUX.; I Member of an Old New Jersey Fam- ily Dies in Lakewood. | True | I Special to THE NEW YOHK Tmes. I | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/charles-m-woodruff-a-founder-of-national-drug-manu-facturers.html | CHARLES M. WOODRUFF.; A Founder of National Drug Manu- facturers' Association. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/pugsley-awards-scholarship.html | Pugsley Awards Scholarship. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/pinchot-holds-key-on-utility-inquiry-senate-votes-the-investigation.html | PINCHOT HOLDS KEY ON UTILITY INQUIRY; Senate Votes the Investigation, but Effectiveness Depends on His Approving $100,000 Fund. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/chancellors-aide-resigns.html | Chancellor's Aide Resigns. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/japan-warns-shanghai-to-check-boycotters-situation-may-again-become.html | JAPAN WARNS SHANGHAI TO CHECK BOYCOTTERS; Situation May Again Become Grave Unless Terrorism Ends, the Mayor Is Informed. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/sun-archer-takes-grab-bag-handicap-kilmer-racer-defeats-garden.html | SUN ARCHER TAKES GRAB BAG HANDICAP; Kilmer Racer Defeats Garden Message by Three Lengths in Saratoga Feature. GLASTONBURY ALSO SCORES Shows Way to Irondad and Mate - West Point Purse to Lieut. Ladue's Valley Light. | True | By Bryan Field.special To the New York Times. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/25-seamen-ousted-after-riot-at-home-police-rout-invaders-of.html | 25 SEAMEN OUSTED AFTER RIOT AT HOME; Police Rout Invaders of Institute in South Street After Special Officer Are Beaten. FOUR TAKEN TO HOSPITALS Second Demonstration in Month Declared Result of Unemploy'd of Marine Workers. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/wctu-declares-dry-law-beneficial-despite-violations-prohibition.html | W.C.T.U. DECLARES DRY LAW BENEFICIAL; Despite Violations, Prohibition Lessened Depression's Effect, Convention Asserts. DRIVE TO SELL IT PLANNED Movion Gettig Nvt, Delegate Says -- Colvin Declares Borah May Head Third Party. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/war-fugitive-back-in-france-wanted-to-see-pans-he-says.html | War Fugitive Back in France; Wanted to See Pans, He Says | True | Special Cable to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/bible-conference-on-tomorrow.html | Bible Conference On Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/six-naval-planes-fly-500-miles-from-hawaii-squadron-shows.html | SIX NAVAL PLANES FLY 500 MILES FROM HAWAII; Squadron Shows Possibilities of Establishing Advanced Base in Western Pacific. | True | Special Cable to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/relief-projects-decried.html | Relief Projects Decried. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/w-a-hathaway-dies-retired-merchant-founded-in-this-city-22-years.html | W. A. HATHAWAY DIES; RETIRED MERCHANT; Founded in This City 22 Years Ago a Furniture Store Still Bearing His Name. ........ | True | Special to THE NBW YORK TIMES. | C1B 164125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/markets-in-london-paris-and-berlin-rally-by-giltedge-bonds-features.html | MARKETS IN LONDON, PARIS AND BERLIN; Rally by Gilt-Edge Bonds Features Trading on English Exchange. FRENCH TREND DOWNWARD Rentes, However, Advance In Brisk Dealings -- Further Gains Recorded in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/italians-arrive-today-olympic-squad-will-be-honored-at-reception-on.html | ITALIANS ARRIVE TODAY; Olympic Squad Will Be Honored at Reception on Board Liner. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/england-swept-by-a-heat-wave-blasts-from-sweltering-europe-send-the.html | ENGLAND SWEPT BY A HEAT WAVE; Blasts From Sweltering Europe Send the Thermometer in London to 92 Degrees. GIRLS SHOP IN SWIM SUITS Many Appear on Streets in Beach Pajamas -- 150 Persons Overcome at Shrewsbury Flower Show. | True | Wireless to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/museums-visitors-see-rare-jade-art-tigerlike-figure-salvaged-by.html | MUSEUM'S VISITORS SEE RARE JADE ART; Tiger-Like Figure Salvaged by Engineer in Mexico Dates From Olmec Period. ONLY 4 OTHERS OF ITS TYPE Gift of Mrs. Payne Whitney, Mrs. C. S. Payson and J. H. Whitney Found in Dam Excavation. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/physicians-order-strike-government-in-havana-prepares-to-protect.html | PHYSICIANS ORDER STRIKE.; Government In Havana Prepares to Protect the Public. | True | Wireless to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/cochet-here-pays-tribute-to-vines-french-ace-hails-his-conqueror-on.html | COCHET, HERE, PAYS TRIBUTE TO VINES; French Ace Hails His Conqueror in Davis Cup Play as Future World's Champion. SAYS HE WILL NOT TURN PRO Departs for Boston With Bernard to Practice for U.S. Doubles and Later the Singles. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/gilmore-will-retire-victor-in-olympic-double-sculls-will-quit.html | GILMORE WILL RETIRE; Victor in Olympic Double Sculls Will Quit Competition. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/31625000-more-sought-by-b-o-application-to-r-f-c-sets-forth.html | $31,625,000 MORE SOUGHT BY B. & O.; Application to R. F. C. Sets Forth Inability to Meet Bond-holders' Demands. AMOUNT CAUSES SURPRISE Capital Expected, However, That Road Would Need New Loan for March 1 Refunding. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/warns-republicans-against-dry-law-trap-j-h-maclafferty-tell-club.html | WARNS REPUBLICANS AGAINST DRY LAW 'TRAP'; J. H. MacLafferty Tell Club Here Democratic Wet Plank Is Designed to 'Fool' Voters. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/hearing-is-called-illegal-walker-in-court-plea-calls-governor.html | HEARING IS CALLED ILLEGAL; Walker in Court Plea Calls Governor Unfair, Sees Rights Invaded. SUMMONS POLITICAL FOES Macy, Ward, Knight and Bradley Among Witnesses Summoned to Testify for Mayor. CURTIN ASKS A DISMISSAL Counsel, in an All-Day Address, Scores Seabury 'Innuendo' -- Defends 'Beneficences.' WALKER GETS WRIT TO STAY GOVERNOR | True | By F. Raymond Daniell.special To the New York Times.by F. Raymond Daniell. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/wool-market-rising-under-heavy-buying-concentrated-purchases-said.html | WOOL MARKET RISING, UNDER HEAVY BUYING; Concentrated Purchases Said to Be Largest in Years -- Prices Up 10 Per Cent. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/divorces-alan-b-deitsch-former-dorothy-linder-of-brooklyn-gets.html | DIVORCES ALAN B. DEITSCH.; Former Dorothy Linder of Brooklyn Gets Decree at Reno. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/pittsburgh-checks-on-alien-gangsters-federal-agents-begin-an-inquiry.html | PITTSBURGH CHECKS ON ALIEN GANGSTERS; Federal Agents Begin an Inquiry Looking to Deportations -- Four Men Held. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/coney-island-walk-reopened-by-city-hesterberg-aides-and-business.html | CONEY ISLAND WALK REOPENED BY CITY; Hesterberg Aides and Business Men Join in Exercises, Parade and Addresses. WALL FALLS IN FIRE AREA Seventy- Five-Foot Section Collapses and Police Order Six Families to Move From Neighborhood. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/grants-5800000-in-railroad-loans-credit-corporation-authorizes.html | GRANTS $5,800,000 IN RAILROAD LOANS; Credit Corporation Authorizes Additional Funds for Meeting Fixed Charges. TOTAL NOW $30,000,000 Buckland Says Only Two Lines Obtaining Aid Have Gone Into Receivership. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/weather-changes-for-worse.html | Weather Changes for Worse. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/agency-must-repay-job-fraud-victims-50-who-gave-employe-501-for.html | AGENCY MUST REPAY JOB FRAUD VICTIMS; 50 Who Gave Employe $501 for Non-Existent Work Upheld by Genalty at Hearing. REDS TRY DEMONSTRATION AT Police Hold Back Group Seeking to Invade License Bureau With Placards and Banners. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/mrs-thomas-h-wright.html | MRS. THOMAS H. WRIGHT. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/hoover-fight-rests-on-cabinet-in-east-but-curtiss-speeches-may-be.html | HOOVER FIGHT RESTS ON CABINET IN EAST; But Curtis's Speeches May Be Curtailed After His Topeka Anti-Repeal Stand. 5 OFFICERS TO TAKE STUMP Mills, Hurley, Stimson, Hyde and Doak Will Lead Offensive for President's Re-Election. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/bakery-owner-slain-police-hold-thugs-mistook-victim-for-man-sought.html | BAKERY OWNER SLAIN.; Police Hold Thugs Mistook Victim for Man Sought in Gang War. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/mistaken-tactics.html | MISTAKEN TACTICS. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/new-postage-revenue-below-expectations-brown-says-effect-of-higher.html | NEW POSTAGE REVENUE BELOW EXPECTATIONS; Brown Says Effect of Higher Rates Will Not Be Determined Until Christmas. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/reserve-credit-cut-13000000-in-week-2344000000-total-reported-for.html | RESERVE CREDIT CUT $13,000,000 IN WEEK; $2,344,000,000 Total Reported for 12 Banks of the System -- Circulation Off $1,000,000. END OF AID FOR MARKET Holdings of Federal Securities Stationary Here, Indicating Expansion Drive Is Over. LOANS TO BROKERS DECLINE $1,000,000 Drop Due to Account of "Others" -- No Change for Local and Interior Institutions. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/antiaristides-votes-found-in-old-athens-americans-dig-up-two-pieces.html | ANTI-ARISTIDES VOTES FOUND IN OLD ATHENS; Americans Dig Up Two Pieces of Pottery Bearing Name of Man Who Was Ostracized. | True | Wireless to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/la-guardia-warns-on-home-loan-evils-says-new-bank-act-contains-many.html | LA GUARDIA WARNS ON HOME LOAN EVILS; Says New Bank Act Contains Many Jokers That May Defeat Its Purpose. DIRECT LENDING PERMITTED Representative Denies Report That Property Owners May Borrow Only Through Institutions. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/arguments-advanced-by-curtin-for-dismissal-of-charges-against-mayor.html | Arguments Advanced by Curtin for Dismissal of Charges Against Mayor; CURTIN'S ARGUMENT IN WALKER HEARING | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/italian-boxers-triumph-olympic-team-beats-kansas-city-amateurs-in-6.html | ITALIAN BOXERS TRIUMPH.; Olympic Team Beats Kansas City Amateurs in 6 of 8 Bouts. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/italys-naval-policy.html | ITALY'S NAVAL POLICY. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/summary-of-the-report-on-empire-cooperation.html | Summary of the Report on Empire Cooperation | True | | C1B 164125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/mollison-holder-of-2-flight-marks-reached-england-from-australia-in.html | MOLLISON HOLDER OF 2 FLIGHT MARKS; Reached England From Australia in 8 Days 21 Hours 25 Minutes to Establish Record. CUT TIME TO CAPE TOWN He Made Trip From Britain In 4 Days 17 Hours 24 Minutes but Plane Crashed on Beach. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/dark-mist-defeats-marvina-by-length-favorite-leads-from-start-to.html | DARK MIST DEFEATS MARVINA BY LENGTH; Favorite Leads From Start to Finish to Annex Feature at Kenilworth Park. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/foreign-artists-here-for-carroll-revue-thirtyfive-arrive-on-the.html | FOREIGN ARTISTS HERE FOR CARROLL REVUE; Thirty-five Arrive on the Champlain and Are Noisily Welcomed at Pier. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/reserve-ratio-is-up-in-bank-of-england-percentage-reported-at-3629.html | RESERVE RATIO IS UP IN BANK OF ENGLAND; Percentage Reported at 36.29, Compared With 33.39 the Week Before. DROP IN NOTE CIRCULATION Gold Holdings Increase Slightly to Largest Total Since July 23, Last Year. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/text-of-vice-president-curtiss-acceptance-speech.html | Text of Vice President Curtis's Acceptance Speech | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/ingham-ends-rift-with-the-president-r-solid-front-senator-backs.html | INGHAM ENDS RIFT WITH THE PRESIDENT; r 'Solid Front,' Senator Backs Party's Dry Law Stand, but Reserves Legislative Rights. DWELL ENTERS CAMPAIGN raskan Will Speak for the Ticket -- Pittman Hits Hoover's Farm Board Policy. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/allan-dymond.html | ' ALLAN DYMOND. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/50000000-company-launched-to-supply-commodity-loans-will-advance.html | $50,000,000 COMPANY LAUNCHED TO SUPPLY COMMODITY LOANS; Will Advance Surplus Credit Here to Borrowers in Areas Where There Is a Scarcity. BUCKNER OUTLINES PLAN Corporation to Finance Orderly Marketing for Domestic and Export Consumption. NOT TO PURCHASE PRODUCTS Will Operate Through Subsidiary Groups -- 21 Clearing House Banks Back of Project. $50,000,000 COMPANY TO AID COMMODITIES | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/paris-strengthens-fleet-in-channel-move-is-attributed-to-fear-of.html | PARIS STRENGTHENS FLEET IN CHANNEL; Move Is Attributed to Fear of Germany's Increase in the Naval Force. ITALO-FRENCH AMITY SEEN Washington Thinks Rome's Move to Cut 130,000 Tons Points to Closer Understanding. | True | Special Cable to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/accept-usga-conditions.html | Accept U.S.G.A. Conditions. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/hungary-jails-girl-18-as-red.html | Hungary Jails Girl, 18, as Red. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/waters-b-e-f-head-rests-he-is-reported-exhausted-but-preparing-to.html | WATERS, B. E. F. HEAD, RESTS; He Is Reported Exhausted, but Preparing to Direct New Drive. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/mjss-carman-wed-to-d-b-knowlton-ceremony-in-rockwood-hall-country.html | MISS CARMAN WED TO D. B. KNOWLTON; Ceremony in Rockwood Hall Country Club, Tarrytown, Per- formed by Rev. A. G. Carroll. | True | I Special to THB NEW YORK TQEB. I | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/keaton-in-fractions-comedy.html | Keaton in Fractions Comedy. | True | M.H. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/fight-plan-to-sell-rio-grande-oil-co-some-of-the-stockholders-form.html | FIGHT PLAN TO SELL RIO GRANDE OIL CO.; Some of the Stockholders Form Committee to Oppose Deal With Consolidated Oil. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/engineering-volume-low-but-gain-in-construction-awards-is-predicted.html | ENGINEERING VOLUME LOW; But Gain in Construction Awards Is Predicted for Early Fall. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/st-lawrence-project-called-illadvised-representative-lanneck-holds.html | ST. LAWRENCE PROJECT CALLED ILL-ADVISED; Representative Lanneck Holds Waterway Would Hurt Railways and Benefit Montreal. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/f-l-wright-to-open-a-bookless-school-architect-to-have-students.html | F. L. WRIGHT TO OPEN A BOOKLESS SCHOOL; Architect to Have Students Learn His Profession by Doing Actual Building. PHYSICAL LABOR REQUIRED Those Attending to Be Known as "Apprentices," Will Also Take Up the Arts and Industry. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/real-estate-securities.html | Real Estate Securities. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/paraguay-gives-her-version.html | Paraguay Gives Her Version. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/rebels-lack-food-say-brazilian-foes-federals-also-report-strongest.html | REBELS LACK FOOD, SAY BRAZILIAN FOES; Federals Also Report Strongest Insurgent Drive So Far Has Been Repulsed. | True | Wireless to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/order-of-beavers-elects-e-f-hart-of-hawthorne-n-j-again-heads.html | ORDER OF BEAVERS ELECTS; E. F. Hart of Hawthorne, N. J., Again Heads Organization. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/garner-back-in-texas-predicts-big-victory-earlier-at-memphis-on.html | GARNER, BACK IN TEXAS, PREDICTS BIG VICTORY; Earlier, at Memphis, on Way by Plane, He Says Democrats Will 'Carry All the States.' | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/fisk-rubber-group-asks-cash-payment-40-distribution-for-holders-of.html | FISK RUBBER GROUP ASKS CASH PAYMENT; 40% Distribution for Holders of Bonds and Notes Sought in Intervening Action in Suit. NEW REORGANIZATION PLAN Committee Headed by O.G. Wood to Propose Formation of Two Companies to Acquire Assets. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/price-average-advances-labor-bureaus-weekly-index-number-reports.html | PRICE AVERAGE ADVANCES; Labor Bureau's Weekly Index Number Reports Third Successive Rise. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/john-n-browns-son-christened.html | John N. Brown's Son Christened. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/urges-hoovers-election-silas-strawn-points-to-presidents.html | URGES HOOVER'S ELECTION.; Silas Strawn Points to President's Prohibition Stand. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/garden-party-for-charity-fete-to-be-given-at-clovelly-the-estate-of.html | GARDEN PARTY FOR CHARITY; Fete to Be Given at Clovelly, the Estate of Mrs. William Arnold. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/african-tribal-chief-abdicates-after-plane-attack-over-fine.html | African Tribal Chief Abdicates After Plane Attack Over Fine | True | Wireless to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/silk-dictator-opposed-19-jersey-groups-resenting-hague-as-leader.html | SILK DICTATOR OPPOSED; 19 Jersey Groups, Resenting Hague as Leader, Organize. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/business-buildings-sold-in-new-jersey-taxpayer-structures-conveyed.html | BUSINESS BUILDINGS SOLD IN NEW JERSEY; Taxpayer Structures Conveyed in Various Towns of the Metropolitan Area. HOUSES ALSO TRANSFERRED Brooklynite Buys a Factory Parcel in West New York -- Old Newark Plant Leased by Metmens. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/gol-e-i-coulter-mine-owner-dies-i-_____-served-in.html | GOL. E I. COULTER, MINE OWNER, DIES i _____ ; Served in Spanish-American and World Wars, Enlisting for First as a Private. WOUNDED WHILE OVERSEAS Founded the Westmoreland (Pa.) Humtal Had Sought Big Game With I Both Gun and Movie Camera. i | True | Special to New YOTHK TIMES | C1B 164125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/bars-rail-extension-icc-denies-application-of-del-rio-northern-in.html | BARS RAIL EXTENSION.; I.C.C. Denies Application of Del Rio & Northern in Texas. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/dickinson-calls-curtis-farm-friend-vice-president-knows.html | DICKINSON CALLS CURTIS FARM FRIEND; Vice President Knows Tribulations and Interests, the Senator Declares. URGES BALANCED NATION Notification Speaker Says Kansan If One Who Understands This Need. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/asks-back-alimony-of-cliff-edwards.html | Asks Back Alimony of Cliff Edwards | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/french-curb-monaco-hunters-fear-many-are-acting-as-spies.html | French Curb Monaco Hunters; Fear Many Are Acting as Spies | True | Special Cable to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/piccard-ends-flight-to-record-altitude-swiss-balloonist-drifts-12.html | PICCARD ENDS FLIGHT TO RECORD ALTITUDE; Swiss Balloonist Drifts 12 Hours, Rising 10.4 Miles, and Lands in Italy. ESCAPES DROP INTO LAKE! Planes Follow Him Down and Villagers Aid -- Scientist Reports Much New Data. PICCARD ENDS TRIP TO RECORD ALTITUDE | True | Wireless to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/gets-rockefeller-bells-chicago-university-to-pay-32821-duty-on.html | GETS ROCKEFELLER BELLS; Chicago University to Pay $32,821 Duty on Carillon. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/the-ideal-campaign.html | THE IDEAL CAMPAIGN. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/will-not-deport-dan-malone.html | Will Not Deport Dan Malone. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/nelson-asks-new-trial-court-reserves-decision-on-plea-of-jeweler.html | NELSON ASKS NEW TRIAL.; Court Reserves Decision on Plea of Jeweler Convicted as "Fence." | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/we-might-take-lead-as-hightariff-pioneers-we-could-move-to-lower.html | WE MIGHT TAKE LEAD.; As High-Tariff Pioneers We Could Move to Lower Levels. | True | EDWIN A. ALDERMAN. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/nebraska-farmers-join-holiday-strike-grip-also-tightens-on-iowa-and.html | NEBRASKA FARMERS JOIN HOLIDAY STRIKE; Grip Also Tightens on Iowa and South Dakota -- Blockade of Sioux City Is Complete. MILK INTERESTS IN PARLEY Settlement Based on Price Rise Is Believed in Prospect, With 9 Cents a Quart Retail Rate. LESS TREND TO VIOLENCE Sheriff's Counsel Seems to Be Heeded After Night Row and Barricades Are Not Put Back. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/brokerage-firms-announce-changes-new-partnership-with-same-name.html | BROKERAGE FIRMS ANNOUNCE CHANGES; New Partnership With Same Name Succeeds Old One of Ira Haupt & Co. TOBEY & CO. TO BE FORMED Tobey, & Dickenson to Be Dissolved on Same Date, Sept. 1 -- Transfers of Stock Exchange Seats. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/old-elm-purse-won-by-french-duchess-mrs-hertzs-filly-triumphs-by.html | OLD ELM PURSE WON BY FRENCH DUCHESS; Mrs. Hertz's Filly Triumphs by Three-quarters of a Length in Hawthorne Feature. CATHOP FINISHES SECOND Fails to Catch Leader After Being Shut Off Rounding the Stretch Turn -- Waylayer Third. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/racketeer-drivers-get-million-gallons-yearly-siphoning-gasoline.html | Racketeer Drivers Get Million Gallons Yearly, Siphoning Gasoline From Tanks of Taxicabs | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/score-hurt-in-rail-wreck-part-of-c-of-ga-train-goes-over-embankment.html | SCORE HURT IN RAIL WRECK.; Part of C. of Ga. Train Goes Over Embankment in Alabama. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/calls-for-reserve-of-100000-aviators-bingham-tells-aeronautic.html | CALLS FOR RESERVE OF 100,000 AVIATORS; Bingham Tells Aeronautic Convention That Training Would Insure Peace. POST AND GATTY HONORED Hoover Decorates World Fliers -- Rain Mars Speed Tests In Preparation for Derby. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/meredith-hare-dead-retired-lawyer-here-member-of-old-new-york.html | MEREDITH HARE DEAD, RETIRED LAWYER HERE; Member of Old New York Family Succumbs in 63d Year at His Colorado Ranch. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/orders-temple-inquiry-investigator-says-gifts-to-aimed-mcpherson.html | ORDERS TEMPLE INQUIRY.; Investigator Says Gifts to Aimed McPherson institution Are Missing. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/allison-and-van-ryn-head-doubles-draw-1931-champions-seeded-first.html | ALLISON AND VAN RYN HEAD DOUBLES DRAW; 1931 Champions Seeded First in National Tourney Opening Monday at Brookline. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/walker-lists-nine-improper-actions-by-roosevelt-in-plea-for-court.html | Walker Lists Nine 'Improper Actions' by Roosevelt In Plea for Court Relief in Removal Proceedings | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/dominions-prevent-curb-on-our-films-british-producers-lobby-ists-at.html | DOMINIONS PREVENT CURB ON OUR FILMS; British Producers' Lobbyists at Ottawa Defeated in Move to Revise Quotas. LEVIES ON IMPORTS ASKED Committee Recommends Leaving Amounts to Discretion of the Various States. AMERICANS ARE SATISFIED They Think Higher Duties Also Will Be Blocked -- Uniform Censorship Laws Are Favored. | True | By Joseph Shaplen.special To The New York Times. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/charge-dumping-services-ottawa-delegates-decide-to-create-board-to.html | CHARGE DUMPING SERVICES; Ottawa Delegates Decide to Create Board to Plan Counter Moves. CURB ON OUR FILMS BALKED Dominions Refuse to Agree to British Movie Men's Demand for Revised Quotas. WILL SIGN ACCORDS TODAY Canadian Says All Obstacles, Including Soviet Issue, Have Been Overcome. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/divorce-to-kirsopp-lake-harvard-theologian-gets-reno-de-cree-for.html | DIVORCE TO KIRSOPP LAKE.; Harvard Theologan Gets Reno De cree for Separation and Cruelty. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/war-games-end-today-units-in-manoeuvres-ready-to-return-to-camp.html | WAR GAMES END TODAY.; Units in Manoeuvres Ready to Return to Camp Smith. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/gangsters-shots-hit-2-girls-playing-in-street-gunmen-flee-unhurt.html | Gangsters' Shots Hit 2 Girls Playing in Street; Gunmen Flee Unhurt After Duel in Brooklyn | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/two-perish-in-undertow-meriden-man-drowns-trying-to-save-another-at.html | TWO PERISH IN UNDERTOW.; Meriden Man Drowns Trying to Save Another at East River, Conn. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/stocks-rise-again-after-reaction-bonds-strong-weeks-gain-of-gold.html | Stocks Rise Again After Reaction, Bonds Strong -- Week's Gain of Gold Large. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/ship-lost-crew-saved-nova-i-of-halifax-went-ashore-near-port.html | SHIP LOST, CREW SAVED.; Nova I of Halifax Went Ashore Near Port Burwell Sunday. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/fog-holds-up-lees-start-for-oslo.html | Fog Holds Up Lee's Start for Oslo. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/irving-m-bartow-retired-new-york-financier-and-real-estate-man-was.html | IRVING M. BARTOW.; Retired New York Financier and Real Estate Man Was 48. | True | I Spedaj to THE NBW YORK TIMEB | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/fast-air-freighter-will-enter-races-mall-pilot-builds-plane-with.html | FAST AIR FREIGHTER WILL ENTER RACES; Mall Pilot Builds Plane With 200-Mile Speed and a Non-Stop Range of 7,500 Miles. | True | | C1B 164125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/mcarthy-with-73-takes-golf-medal-walker-cup-nominee-tops-the-field.html | MCARTHY, WITH 73, TAKES GOLF MEDAL; Walker Cup Nominee Tops the Field at Green Meadow, Shading Martin by a Stroke. PLAYS BOUND IN DOWNPOUR Finishes With Spectacular Putt of 25 Feet — Goodwin, State Titleholder, Falls to Qualify. | True | By William D. Richardson.special To the New York Times. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/holds-state-cuts-must-halt-roads-mark-graves-says-over-radio-public.html | HOLDS STATE CUTS MUST HALT ROADS; Mark Graves Says Over Radio Public Works Have Borne Brunt of Reductions. BARGE CANAL FUNDS CITED Savings There, He Adds, Possible, but Involve More Fundamental Matters of Policy. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/alexandersmith.html | Alexander-Smith. | True | Special to THE NEW TORE TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/article-6-no-title.html | Article 6 — No Title | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/the-bolivian-viewpoint-position-in-the-chaco-held-to-be-sustained.html | THE BOLIVIAN VIEWPOINT.; Position in the Chaco Held to Be Sustained by Documents. | True | E. S. DE LOZADA, | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/thousands-watch-takeoff.html | Thousands Watch Take-Off | True | Wireless to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/naval-reservists-cruise-without-pay.html | Naval Reservists Cruise Without Pay | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/will-rogers-falls-a-victim-to-the-mania-for-parades.html | Will Rogers Falls a Victim To the Mania for Parades | True | WILL ROGERS. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/front-page-3-no-title.html | Front Page 3 — No Title | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/schelling-home-to-play-in-concert-will-resume-appearances-as.html | SCHELLING HOME; TO PLAY IN CONCERT; Will Resume Appearances as Pianist Halted for Three Years by an Infected Thumb. SEES NEW ERA FOR ARTISTS Predicts Mechanized Music Will Be Rejected by the Public Within the Next Few Years. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/judge-dawkins-ill-in-cuba-baltimore-jurist-suffers-stroke-on.html | JUDGE DAWKINS ILL IN CUBA; Baltimore Jurist Suffers Stroke on Arrival at Havana. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/translated-from-the-chinese.html | Translated From the Chinese. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/centenarians-widow-dies-at-1011.html | Centenarian's Widow Dies at 101.1 | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/olshansky-beard-at-southampton-several-luncheons-precede-recital-of.html | OLSHANSKY BEARD AT SOUTHAMPTON; Several Luncheons Precede Recital of Baritone at Residence of the La Motte T. Cohns. MRS. SYMINGTON HOSTESS Has a Dinner and Bridge — Mrs. William Robinson Simonds Wins Women's Golf Tourney. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/prohibitionists-divided.html | PROHIBITIONISTS DIVIDED. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/illinois-gets-loan-warned-by-rfc-board-indicates-6000000-for-relief.html | ILLINOIS GETS LOAN; WARNED BY R.F.C.; Board Indicates $6,000,000 for Relief Will Be Last Unless State Helps Self Further. OHIO LIKEWISE CAUTIONED $768,000 Is Granted for Work in 3 Counties — Admonitions Recall Rebuff to Gov. Pinchot. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/six-students-cross-to-tangiers-in-ketch-princeton-men-arrive-at.html | SIX STUDENTS CROSS TO TANGIERS IN KETCH; Princeton Men Arrive at African Port 42 Days After Departure From Marblehead. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/schmeling-fight-definitely-signed-articles-of-agreement-for-bout.html | SCHMELING FIGHT DEFINITELY SIGNED; Articles of Agreement for Bout With Walker in Bowl on Sept. 19 Completed. GERMAN TO SAIL SUNDAY Scheduled to Reach U.S. the Following Saturday — His Opponent Sets Up Training Quarters. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/new-french-liner-to-be-largest-ship-t6-now-under-construction-at-st.html | NEW FRENCH LINER TO BE LARGEST SHIP; T-6, Now Under Construction at St. Nazaire, to Total 63,000 Tons When It Is Completed. TO ENTER SERVICE IN 1934 Paul Conard, Official of Line, Explains That Plans Are Afoot to Construct Even Larger Vessels. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/j-s-morgan-dies-in-switzerland-retired-banker-emulated-ex-ample-of.html | J. S. MORGAN DIES IN SWITZERLAND; Retired Banker Emulated Ex-ample of Uncle, the Late j. P., as Art Collector. HONORED BY TWO NATIONS Spent Most of Time in Europe Since Retiring From Paris Banking Firm Many Years Ago. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/power-use-shows-new-england-gain-consumption-spurts-in-three-states.html | POWER USE SHOWS NEW ENGLAND GAIN; Consumption Spurts in Three States — Plant at Raritan Raises Pay, Adds Help. SECAUCUS MILL IS RUSHED Goes on Full Week — Tannin Factory Resumes at Wilmington — Two Sawmills to Start. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/lays-our-trade-drop-to-hoover-tariffs-representative-ayres-citing.html | LAYS OUR TRADE DROP TO HOOVER TARIFFS; Representative Ayres, Citing 'New Low' for 25 Years, Blames Nations' Retaliation. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/daglia-sold-to-indianapolis.html | Daglia Sold to Indianapolis. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/lehman-finishes-tour-of-inspection-lieut-governor-covering-1000.html | LEHMAN FINISHES TOUR OF INSPECTION; Lieut. Governor, Covering 1,000 Miles in Nine Days, Rests Overnight at Lake George. GAIN FOR PARTY IS SEEN Increase in Strength Up-State, Like That Following Roosevelt Journeys, Is Held Likely. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/plan-for-three-utilities-reorganization-in-view-for-american.html | PLAN FOR THREE UTILITIES.; Reorganization In View for American Commonwealths Subsidiaries. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/article-3-no-title.html | Article 3 — No Title | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/nurse-prolongs-life-of-mrs-mcormick-hydrotherapy-treatment-by.html | NURSE PROLONGS LIFE OF MRS. M'CORMICK; Hydrotherapy Treatment by Specialist Ends Coma as Mrs. Oser Sees Mother. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/lost-man-75-has-2378-jersey-police-find-money-in-clothing-seek.html | LOST MAN, 75, HAS $2,378.; Jersey Police Find Money in Clothing — Seek Relatives. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/slight-gain-of-gold-at-bank-of-france-last-weeks-increase-47000000.html | SLIGHT GAIN OF GOLD AT BANK OF FRANCE; Last Week's Increase 47,000,000 Francs — Foreign Credits Simultaneously Reduced 53,000,000. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/sarazen-and-partner-lose.html | Sarazen and Partner Lose. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/article-7-no-title.html | Article 7 — No Title | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/mrs-aaron-d-shattuck.html | MRS. AARON D. SHATTUCK. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/article-9-no-title.html | Article 9 — No Title | True | | C1B 164125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/allnight-parking-law-fails-in-cases-of-8-riverdale-men.html | All-Night Parking Law Fails In Cases of 8 Riverdale Men | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/mayor-john-willey.html | MAYOR JOHN WILLEY. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/loans-by-the-rfc-to-be-made-public-south-trimble-clerk-of-house.html | LOANS BY THE R.F.C. TO BE MADE PUBLIC; South Trimble, Clerk of House, Rules That This Was the Intent of Congress. FIRST LIST READY MONDAY Will Cover Period From July 21 to Aug. 1 and Include All Recipients and Amounts. . OFFICIALS OPPOSED ACTION But Trimble Cites Statements in Debate on Subject as Proof of Lawmakers' Desire. LOANS BY THE R.F.C. TO BE MADE PUBLIC | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/drop-in-inventory-hits-sears-roebuck-2893734-loss-shown-for-28.html | DROP IN INVENTORY HITS SEARS, ROEBUCK; $2,893,734 Loss Shown for 28 Weeks Ended July 16, Against $6,008,483 Profit Year Ago. SALES DECLINE REPORTED Rosenwald Says Slump in Manufactured Goods and Finished Products Was Sharpest Since 1930. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/yorkshire-and-sussex-win-cricket-matches-defeat-somerset-and.html | YORKSHIRE AND SUSSEX WIN CRICKET MATCHES; Defeat Somerset and Gloucester, Respectively, in County Championship Race. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/our-shipping-is-attacked-empire-to-combat-our-pacific-lead.html | Our Shipping Is Attacked.; EMPIRE TO COMBAT OUR PACIFIC LEAD | True | By Charles A. Selden.special To the New York Times.by Charles A. Selden. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/saratoga-grounded-then-freed-in-4-hours-35000000-carrier-aided-by.html | SARATOGA GROUNDED, THEN FREED IN 4 HOURS; $35,000,000 Carrier, Aided by Tugs and Tide, Is Floated Off California Coast. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/novelists-daughter-hurt-in-auto-crash-car-of-miss-helen-dreiser.html | NOVELIST'S DAUGHTER HURT IN AUTO CRASH; Car of Miss Helen Dreiser Skids 240 Feet After Mishap on Westchester Highway. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/miss-jacobs-wins-threeset-battle-defeats-mrs-van-ryn-26-63-61-to.html | MISS JACOBS WINS THREE-SET BATTLE; Defeats Mrs. Van Ryn, 2-6, 6-3, 6-1, to Gain Semi-Finals in U.S. Title Tennis. RAIN CURTAILS PROGRAM Miss Babcock Takes First M Inory from Mrs. Harper Before Downpour Brings Play to a Halt. | True | By Allison Danzig | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/mme-moscicki-dies-polish-first-lady-aidad-president-of-republic-in.html | MME. MOSCICKI DIES; POLISH 'FIRST LADY'; Aided President of Republic in London and Switzerland in Patriotic Efforts. j | True | I Special Cable to THE N.B-W YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/august-leads-1932-in-bank-clearings-average-daily-rate-this-month.html | AUGUST LEADS 1932 IN BANK CLEARINGS; Average Daily Rate This Month Makes Best Showing of Year, Dun & Co. Report. BUT 28% LESS THAN IN 1931 Declines In Baltimore, San Francisco, Minneapolis, Louisville, Among the Smallest. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/fitch-gains-at-tennis-upsets-turner-in-national-negro-championship.html | FITCH GAINS AT TENNIS; Upsets Turner in National Negro Championship, 6-4, 8-6. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/miss-swansons-furniture-seized.html | Miss Swanson's Furniture Seized. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/sight-british-flier-at-sea-on-way-here-two-atlantic-ships-report-j.html | SIGHT BRITISH FLIER AT SEA ON WAY HERE; Two Atlantic Ships Report J. A. Mollison 650 Miles Off Ireland's West Coast. HIGH WINDS IN HIS PATH Aviator in Tiny Plane Is Due in Newfoundland This Morning -- Take-Off Made Near Dublin. BRITISH FLIER SEEN AT SEA ON WAY HERE | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/railroad-competition.html | RAIL-ROAD COMPETITION. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/fears-action-by-us-in-strike-in-panama-national-reserve-called-to.html | FEARS ACTION BY US IN STRIKE IN PANAMA; National Reserve, Called to Help Police Would Avert Cause for 'Military Occupation.' | True | Special cable to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/how-are-we-concerned.html | How Are We Concerned? | True | GEOEGIANA HARRIMAN OWEN. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/new-link-advocated-to-replace-mail-st-use-of-roadway-for-park-would.html | NEW LINK ADVOCATED TO REPLACE MAIL ST.; Use of Roadway for Park Would Hinder Downtown Traffic, Realty Owners Maintain. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/final-settlement-urged.html | Final Settlement Urged. | True | ABBOT MAGINNIS, | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/kill-2-seize-30000-in-la-plata.html | Kill 2, Seize $30,000 In La Plata. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/slayer-gets-second-stay-joseph-bauman-wins-60day-repriece-of-death.html | SLAYER GETS SECOND STAY.; Joseph Bauman Wins 60-Day Reprieve of Death Penalty. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/berry-scores-lack-of-walker-program-replies-to-hylan-that-setting.html | BERRY SCORES LACK OF WALKER PROGRAM; Replies to Hylan That Setting Up of Economy Plan Would End City's Troubles. PLEDGE NOT KEPT, HE SAYS Reveals a Drop in Collection of Taxes and Demands Survey of Pension Systems. BERRY SCORES LACK OF A WALKER PLAN | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/goshen-child-killed-by-auto.html | Goshen Child Killed by Auto. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/hitlers-friends-and-foes.html | HITLER'S FRIENDS AND FOES. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/charge-lumber-sale-trick-our-dealers-say-philippine-importers-sell.html | CHARGE LUMBER SALE TRICK; Our Dealers Say Philippine Importers Sell Soviet Wood sa 'Douglas Fir.' | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/riding-horse-against-traffic-brings-woman-into-court.html | Riding Horse Against Traffic Brings Woman Into Court | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/museum-gets-art-objects-will-of-mrs-a-b-julian-makes-metropolitan-b.html | MUSEUM GETS ART OBJECTS; Will of Mrs. A. B. Julian Makes Metropolitan Beneficiary. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/praising-a-city-department.html | Praising a City Department. | True | F. G. D. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/australian-cricketers-beaten-only-once-in-44-matches-bid-farewell.html | Australian Cricketers, Beaten Only Once In 44 Matches, Bid Farewell to Canada | True | By the Canadian Press. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/dr-greeff-defends-city-care-of-sick-admits-crowding-but-asserts.html | DR. GREEFF DEFENDS CITY CARE OF SICK; Admits Crowding, but Asserts Patients Get Finest Medical Services in the World. DEBATES WITH CULLMAN Latter Says Private Hospitals Are Facing Ruin From Treating Municipal Cases Below Cost. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/jones-vanquishes-perry-in-five-sets-continues-march-in-newport.html | JONES VANQUISHES PERRY IN FIVE SETS; Continues March in Newport Tennis by Beating English Ace, 6-4, 1-6, 6-3, 2-6, 6-4. ALLISON TURNS BACK SATOH Mangin Conquers Tidball in Four-Hour Struggle -- Vines Registers Triumph Over Van Ryn. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/silver-dare-wins-horse-show-blue-the-misses-pattersons-entry-scores.html | SILVER DARE WINS HORSE SHOW BLUE; The Misses Patterson's Entry Scores in Saddle Class at Cohasset Exhibition. FLOWING COLD IS VICTOR By Request, With Only Perfect Performance, Leads 27 Rivals in Jumping Competition. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/contests-l-i-r-r-ruling-commuter-asks-board-to-order-cash-refund-on.html | CONTESTS L. I. R. R. RULING.; Commuter Asks Board to Order Cash Refund on Forgotten Ticket. | True | | C1B 164125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/spain-will-exile-rebels-to-africa-freight-ship-will-take-cargo-of.html | SPAIN WILL EXILE REBELS TO AFRICA; Freight Ship Will Take Cargo of Nobles to Fever Swamps of Bata in a Few Days. ESTATES ALSO TO BE SEIZED Cortes Approves Confiscation Measure, 262 to 14, but Requires Trial of Accused Royalists. | True | Wireless to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/war-fever-aroused-again-in-bolivia-new-clash-in-the-chaco-is-said.html | WAR FEVER AROUSED AGAIN IN BOLIVIA; New Clash in the Chaco Is Said There to Make Peace With Paraguay More Difficult. | True | Wireless to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/wisconsin-bandits-rob-bank-of-40000-seven-herd-girl-employes-on.html | WISCONSIN BANDITS ROB BANK OF $40,000; Seven Herd Girl Employes on Auto Footboards as Shield Against shots in Beloit. ROBBERS SLUG PRESIDENT Cow Bank Force and Officer With Submachine-Guns While They Scoop Up Currency. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/-j-nordahu-ralfsen.html | .' J. NORDAHU RALFSEN. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/10000-miners-mass-to-halt-pit-work-camp-in-taylorville-iii-area-as.html | 10,000 MINERS MASS TO HALT PIT WORK; Camp In Taylorville (Ill.) Area as Town Drops Resistance -- They Plan Test Today. TROOPS HELD READY TO ACT 4 Units Ordered to Stations in Region, but Guard Chief Doubts They Will Be Needed. PLANES OBSERVE MARCH Circle Overhead as Motorcades Roll In From Afar, but the Striking Union Men Are Orderly. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/at-the-turning-point-nature-is-lifting-depression-and-man-is.html | AT THE TURNING POINT.; Nature Is Lifting Depression and Man Is Helping. | True | MAURICE LEVIN. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/plane-is-like-a-flying-tank.html | Plane Is Like a Flying Tank. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/music-notes.html | MUSIC NOTES. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/pleasure-in-adversity-but-approach-of-good-times-brings-worry-to.html | PLEASURE IN ADVERSITY.; But Approach of Good Times Brings Worry to Apple Vendor. | True | C. S. H. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/penn-zone-lofts-sold-to-operator-norman-s-riesenfeld-acquires-two.html | PENN ZONE LOFTS SOLD TO OPERATOR; Norman S. Riesenfeld Acquires Two Buildings at 8th Av. and 36th St. CUTTING RESIDENCE LEASED Allan A. Ryan Jr. Takes Over Modern House in East 88th St. -- Auction Offerings Bid In. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/george-lachance-dies-was-first-baseman-of-worlds-champion-red-sox.html | GEORGE LACHANCE DIES; Was First Baseman of World's Champion Red Sox in 1903. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/mcdonald-will-participate.html | McDonald Will Participate. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/threatens-honduras-sandino-reported-ready-to-cross-border-unless.html | THREATENS HONDURAS; Sandino Reported Ready to Cross Border Unless Troops Desist. | True | Wireless to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/mill-buying-lifts-prices-of-cotton-reported-plans-for-advances-by.html | MILL BUYING LIFTS PRICES OF COTTON; Reported Plans for Advances by Commodity -- Loan Body Start Covering Move. END IS 10 TO 13 POINTS UP Observer In South Says Crop Is In Spotted Condition, With Poor Outlook in Many Areas. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/photoengravers-elect-officers.html | Photo-Engravers Elect Officers. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/don-watches-wood-test-speed-craft-harmsworth-trophy-challenger-sees.html | DON WATCHES WOOD TEST SPEED CRAFT; Harmsworth Trophy Challenger Sees Miss America X Go 80 to 100 Miles an Hour. GUEST OF DETROIT RIVAL Beton Invites Latter to Witness Unloading of His Own Craft, Miss England III, Today. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities In New York and Elsewhere | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/sues-jean-waddington-former-gladys-olcott-files-secretly-in-nevada.html | SUES JEAN WADDINGTON; Former Gladys Olcott Files Secretly in Nevada for a Divorce. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/elmer-e-thayer.html | ELMER E. THAYER. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/declares-hoover-erred-labor-federation-organ-challenges-statement.html | DECLARES HOOVER ERRED.; Labor Federation Organ Challenges Statement In Acceptance Speech. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/farley-aide-slated-to-run-for-sheriff-tammany-executive-committee.html | FARLEY AIDE SLATED TO RUN FOR SHERIFF; Tammany Executive Committee Names Assemblyman Higgins, Friend of Ousted Official. LOUGHLIN FOR ASSEMBLY J. J. O'Connor, Brother of Governor's Law Partner, Is Supported for Congressional Post. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/chicago-may-offer-bonds-reported-planning-to-borrow-8000000-on.html | CHICAGO MAY OFFER BONDS; Reported Planning to Borrow $8,000,000 on Monday. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/wyoming-still-counting-weston-leads-clark-by-506-votes-in.html | WYOMING STILL COUNTING.; Weston Leads Clark, by 506 Votes in Governorship Race. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/marrivale-signs-movie-contracts.html | Marrivale Signs Movie Contracts | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/10-shot-in-fight-in-sofia-four-members-of-macedonian-faction-seized.html | 10 SHOT IN FIGHT IN SOFIA.; Four Members of Macedonian Faction Seized After Pistol Battle. | True | Wireless to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/carteret-nj.html | Carteret, N.J. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/kashmir-climbers-beset-by-troubles-trapped-by-storm-at-camp-4-on.html | KASHMIR CLIMBERS BESET BY TROUBLES; Trapped by Storm at Camp 4 on Nanga Parbat as Weather Grows Worse Daily. ILLNESS TAKES HEAVY TOLL Coolies Now Scarcely of Any Use -- Urge Sacrifice to Mountain -- Three Men Have Close Call. | True | By Elizabeth Knowlton, Member of German-American Himalyan Expedition. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/von-gronau-in-british-columbia.html | Von Gronau in British Columbia. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/all-bond-groups-up-on-stock-exchange-rails-and-industrials-lead-the.html | ALL BOND GROUPS UP ON STOCK EXCHANGE; Rails and Industrials Lead the Advance, With Fair Progress for Utilities. FEDERAL ISSUES STRONGER Gains of 1-32 to 8-32 Point Made -- Foreign Loans Average Higher, but German Section Is Weak. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/jersey-guardsman-killed-by-auto.html | Jersey Guardsman Killed by Auto. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/july-imports-111405000-department-of-commerce-corrects-previous.html | JULY IMPORTS $111,405,000.; Department of Commerce Corrects Previous Statement. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/3-players-contribute-to-stadium-programs-cella-kerthy-and-dabensky.html | 3 PLAYERS CONTRIBUTE TO STADIUM PROGRAMS; Cella, Kerthy and Dabensky Will Direct Works Tomorrow and Sunday. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/williams-speakers-split-on-manchuria-chi-meng-asserts-that-japan.html | WILLIAMS SPEAKERS SPLIT ON MANCHURIA; Chi Meng Asserts That Japan Has Annexed New State in All but Name. DR. AKAGI UPHOLDS JAPAN Myo Mods:ier Declares Koreans Feel That Manchuria is Second Victim of Conquest Policy. | True | By Louis Stark,special To the New York Times. | C1B 164125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/food-prices-go-up-in-fifty-one-cities-small-average-rise-reported-to.html | FOOD PRICES GO UP IN FIFTY-ONE CITIES; Small Average Rise Reported to Labor Bureau for the Month Ended July 15. STILL 15% UNDER LAST YEAR Prices of Twenty-one Articles Were Decreased and Seven Showed No Change. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/discuss-rail-wages-at-chicago-meeting-executives-of-twenty-roads.html | DISCUSS RAIL WAGES AT CHICAGO MEETING; Executives of Twenty Roads Make No Decision on Asking Further Cut. FIRST CONSIDERED HERE One Authority Declares That Companies Have Named 20 Per Cent, but Expect Less. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/got-new-salvation-army-post.html | Got New Salvation Army Post. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/fliers-near-goal-today-women-in-endurance-test-expect-to-set-new.html | FLIERS NEAR GOAL TODAY.; Women in Endurance Test Expect to Set New Record. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/on-trial-for-sea-crash-captain-of-grecian-sunk-off-block-island.html | ON TRIAL FOR SEA CRASH.; Captain of Grecian, Sunk Off Block Island, Testifies at Boston. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/upswing-continues-in-berlin.html | Upswing Continues in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/maurice-chevalier-and-jeanette-macdonald-in-a-charming-romantic.html | Maurice Chevalier and Jeanette MacDonald in a Charming Romantic Musical Fantasy. | True | By Mordaunt Hall. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/four-die-as-roof-falls-one-american-is-among-victims-of-cuban.html | FOUR DIE AS ROOF FALLS.; One American Is Among Victims of Cuban Collapse. | True | Wireless to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/mervyn-samuels-i.html | MERVYN SAMUELS. i | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/geraldine-farrar-in-on-the-france-today-justice-e-p-pierce-and-prof.html | GERALDINE FARRAR IN ON THE FRANCE TODAY; Justice E. P. Pierce and Prof. Carron Are Also Among Those Arriving From Abroad. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/newark-museum-class-picked.html | Newark Museum Class Picked. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/herring-silent-on-charges.html | Herring Silent on Charges. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/15000-see-phils-beat-cards-twice-st-louis-is-upset-in-the-opener-by.html | 15,000 SEE PHILS BEAT CARDS TWICE; St. Louis Is Upset in the Opener by, 10-4, and Then Drops Nightcap, 9-4. FRISCH GETS TWO HOMERS Martin, 1931 World's Series Hero, Back in Losers' Line-Up -- Charity Gets Gate Receipts. | True | | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/golf-tourney-listed-at-sagamore-club-many-leading-amateurs-will.html | GOLF TOURNEY LISTED AT SAGAMORE CLUB; Many Leading Amateurs Will Compete in the Event on Aug. 25, 26 and 27. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/rev-peter-j-ocarroll-maryland-chaplain-of-knights-of-columbus-and.html | REV. PETER J. O'CARROLL.; Maryland Chaplain of Knights of Columbus and Priest 50 Years. | True | i Special to THE NEW TO HK TIMES. I | C1B 164125 |
| 1932-08-19 | 1932-08-19 | https://www.nytimes.com/1932/08/19/archives/hebard-rohmann-reach-semifinals-advance-in-metropolitan-junior.html | HEBARD, ROHMANN REACH SEMI-FINALS; Advance in Metropolitan Junior Singles Tennis Championship at Briarcliff Lodge. KERDASHA TOPS CROSSMAN Upsets Top-Ranked Star in Boys' Tourney, 6-4, 6-2 -- Rood and Podesta Gain. | True | Special to THE NEW YORK TIMES. | C1B 164125 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/alva-lefferts-hollander.html | ALVA LEFFERTS HOLLANDER. | True | Special to TSI Ktw YOSK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/spanish-noble-shot-by-unpaid-doorman-aristocrats-are-terrified-at.html | SPANISH NOBLE SHOT BY UNPAID DOORMAN; Aristocrats Are Terrified at Ar- rests, Violence and Property Seizure Program. | True | Wireless to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/1500000-to-reopen-labor-bank-pledged-bulk-of-new-capital-needed-to.html | $1,500,000 TO REOPEN LABOR BANK PLEDGED; Bulk of New Capital Needed to Resume Is Raised by Group Headed by Owen D. Young. EARLY BEGINNING PLANNED Legal Steps Next Week to Be Prelude to Business Start by End of the Month. OLD DEPOSITORS OFFER AID Many Say They Will Not Withdraw Two-thirds of Money Due Them In Reorganization Plan. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/dr-walker-and-his-fees.html | DR. WALKER AND HIS FEES. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/french-trade-off-36-per-cent-for-seven-months-of-this-year.html | French Trade Off 36 Per Cent For Seven Months of This Year | True | Wireless to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/aau-marathon-is-on-today-field-of-125-will-compete.html | A.A.U. Marathon Is on Today; Field of 125 Will Compete | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/rapid-advance-seen-for-chinese-nation-margot-grzywacz-professor-at.html | RAPID ADVANCE SEEN FOR CHINESE NATION; Margot Grzywacz, Professor at Peking, Says People Prefer Our Type of Civilization. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/crown-on-shield-honor-given-three-artists-romano-edith-nagler-and.html | CROWN ON SHIELD HONOR GIVEN THREE ARTISTS; Romano, Edith Nagler and Frances Savage Win Stockbridge Exhibition Awards. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/england-and-the-pound-no-reason-is-seen-for-treasury-to-adopt-lower.html | ENGLAND AND THE POUND.; No Reason Is Seen for Treasury to Adopt Lower Parity. | True | EDMUND PLATT. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/honor-debutantes-at-newport-fetes-members-of-younger-set-at-parties.html | HONOR DEBUTANTES AT NEWPORT FETES; Members of Younger Set at Parties for Adelaide Whitehouse and Lucy Saunders. E.H. FERRYS GIVE DINNER Program Today at the Home of H. D. Phelpses to Aid Middletown Unemployment Fund. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/spains-good-fortune-success-in-dealing-with-religious-matters-is.html | SPAIN'S GOOD FORTUNE.; Success in Dealing With Religious Matters Is Questioned. | True | LAURENCE K. PATTERSON, S.J. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/miss-polly-curt-1s-to-wed-on-sept-14-her-marriage-to-leonard-k-fire.html | MISS POLLY CURTIS TO WED ON SEPT. 14; Her Marriage to Leonard K. Fire- stone Is to Take Place in the Church of the Ascension. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/mine-strikers-plan-new-illinois-march-some-evacuate-taylorville-to.html | MINE STRIKERS PLAN NEW ILLINOIS MARCH; Some Evacuate Taylorville, to Prepare for Invasion of Franklin County. PICKETING IS SUCCESSFUL Few Seeking to Work Are "Persuaded" to Stay Away From Taylorville Shafts. 103 RIOT WARRANTS ISSUED The Peabody Company Retaliates -- Some Houses Burn, but Other Violence Is Lacking. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/pennsylvania-feions-turn-writers.html | Pennsylvania Feions Turn Writers. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/messages-gratify-curtis.html | Messages Gratify Curtis. | True | | C1B 163668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/rfc-aid-halts-run-on-baltimore-bank-with-loan-the-union-trust-has.html | R.F.C. AID HALTS RUN ON BALTIMORE BANK; With Loan, the Union Trust Has $20,000,000 to Meet All Demands of Depositors. RITCHIE HELPS IN SOLUTION Governor Joins Federal Officials In Night Conference Which Saves the Institution. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/drjohamschober-dies-suddenly-at-58-twice-chancellor-of-austria-met.html | DR JOHAM SCHOBER DIES SUDDENLY AT 58; Twice Chancellor of Austria Met Downfall in Concluding Customs Union Pact. WAS HEAD OF STATE POLICE Treaty With Italy Made Possible Freeing His Country From Repa- rations at The Hague. | True | Special Cable to TH* NKW TORK THIES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/within-his-rights.html | WITHIN HIS RIGHTS. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/the-saratoga-floatal-airplane-carrier-gets-off-california-sand-bar.html | THE SARATOGA FLOATED.; Airplane Carrier Gets Off California Sand Bar Undamaged. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/ohio-standard-cuts-common-rate.html | Ohio Standard Cuts Common Rate. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/sanzens-69-ties-links-mark.html | Sanzen's 69 Ties Links Mark. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/simplifies-plane-radio-commission-permits-use-of-trip-or-ship.html | SIMPLIFIES PLANE RADIO.; Commission Permits Use of Trip or Ship Numbers Instead of Call Signals. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/mollison-tells-story-of-crossing-hazardous-flight-but-a-lucky-one.html | Mollison Tells Story of Crossing, 'Hazardous Flight, but a Lucky One'; Loneliness Over the Atlantic Was Uncomfortable in Tiny Plane, He Says, Regretting He Scrapped the Wireless Set -- Struck the Inevitable Fog at Night -- Three Ambitions Achieved. Mollison Tells Story of Crossing, 'Hazardous Flight, but a Lucky One' | True | By Captain James A. Mollison. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/childrens-court-judges-to-meet.html | Children's Court Judges to Meet. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/family-gets-sc-childs-estate.html | Family Gets S.C. Childs Estate. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/17000-see-yankees-divide-twin-bill-tengame-streak-ends-when-tigers.html | 17,000 SEE YANKEES DIVIDE TWIN BILL; Ten-Game Streak Ends When Tigers Take First, 4-3, but New York Wins Second, 6-5. RUTH HITS 35TH HOME RUN Ruffing, Rogell, Hayworth and Combs Also Connect—Lazzeri's Drive Decides Nightcap in Ninth. | True | By John Drebinger. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/scores-hoover-invitation-newark-official-resigns-from-mu.html | SCORES HOOVER INVITATION; Newark Official Resigns From Mu- nicipalities League Group. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/open-bronx-parkway-loop-today.html | Open Bronx Parkway Loop Today. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/blaming-the-middlemen.html | Blaming the Middlemen. | True | DIRT FARMER. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/band-greets-mayor-back-from-albany-plays-happy-days-are-here-again.html | BAND GREETS MAYOR BACK FROM ALBANY; Plays "Happy Days Are Here Again as Crowd of 2,500 at Grand Central Cheers. HE WON'T DISCUSS HEARING Indicates by Exclamation That He Will Not Resign -- Arrives in Block's Private Car. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/hoover-goes-to-camp-with-small-party-he-expects-to-confer-with.html | HOOVER GOES TO CAMP WITH SMALL PARTY; He Expects to Confer With "Important Republican" at Rapidan Retreat. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/selfmisgovernment.html | SELF-MISGOVERNMENT. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/reveille-boy-wins-saratoga-feature-bests-racer-finishes-gamely-to.html | REVEILLE BOY WINS SARATOGA FEATURE; Best's Racer Finishes Gamely to Defeat Pari-Mutuel in Champlain Handicap. MASKED KNIGHT GETS SHOW Victor Scores by Two Lengths and Covers Mile-and-an-Eighth Route in 1:54 3-5. | True | By Bryan Field.special To the New York Times. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/puts-wifes-ashes-in-bay-captain-rock-carries-out-wishes-of-flier.html | PUTS WIFE'S ASHES IN BAY.; Captain Rock Carries Out Wishes of Flier Killed at Hackensack. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/middlesex-cricket-victor-defeats-glamorgan-by-10-wickets-leicester.html | MIDDLESEX CRICKET VICTOR; Defeats Glamorgan by 10 Wickets Leicester Triumphs. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/ten-more-planes-building.html | Ten More Planes Building. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/professor-piccards-own-log-book-of-his-second-stratosphere-ascent.html | Professor Piccard's Own Log Book Of His Second Stratosphere Ascent; Scientist and Aide Suffered Acutely at 54,120 Feet, but Felt Repaid by Valuable Data They Gathered on the Cosmic Ray and by the Gorgeous View. | True | By Professor Auguste Piccard. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/delay-and-irrelevance.html | DELAY AND IRRELEVANCE. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/dodgers-triumph-take-second-place-mungo-again-hurls-superbly.html | DODGERS TRIUMPH; TAKE SECOND PLACE; Mungo Again Hurls Superbly, Blanking Reds, 6-0, for His Fourth Straight Victory. HELPED BY 3 DOUBLE PLAYS Wilson Bats in Two Runs and Shows Speed by Stealing Third and Continuing Home. CAREYMEN PRESS THE CUBS Are Now Two Games From League Lead -- O'Doul Gets Two Hits, Drives In Two Runs. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/hecht-and-hebard-gain-tennis-final-triumph-to-reach-title-round-in.html | HECHT AND HEBARD GAIN TENNIS FINAL; Triumph to Reach Title Round in the Metropolitan Junior Singles Championship. KERDASHA DEFEATS CORSON Earns Right to Meet Podesta for Crown in Boys' Tournament at Briarcliff Lodge. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/frances-page-to-wed-l-l-peeke.html | Frances Page to Wed L. L. Peeke. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/threatens-deputy-who-killed-her-son-mrs-webel-in-court-tries-to.html | THREATENS DEPUTY WHO KILLED HER SON; Mrs. Webel, in Court, Tries to Strike Glynn, Held for Shooting While Serving Summons. LAWYER SCORES CRITICISM Declares Use of Pistol Justified in Apprehension of Youth on Citation for Contempt. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/reigh-cabinet-cuts-budget-8330000-also-reaches-an-agreement-in.html | REIGH CABINET CUTS BUDGET $8,330,000; Also Reaches an "Agreement in Principle" With Reichsbank Head on Obtaining Funds. ITS SCOPE HELD LIMITED Socialists Announce They Will Ask Revocation of Decrees as Soon as Reichstag Convenes. | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/mrs-irene-f-gardner-i.html | MRS. IRENE F. GARDNER. I | True | Special to THB NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/charles-laughton-the-english-actor-makes-his-film-debut-as-an.html | Charles Laughton, the English Actor, Makes His Film Debut as an Insanely Jealous Husband. | True | By Mordaunt Hall. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/republic-due-today-at-govenment-pier-army-transport-had-three.html | REPUBLIC DUE TODAY AT GOVENMENT PIER; Army Transport Had Three Navigating Officers on Trip From China. TWO GENERALS ARE ABOARD Ship Also Brings Nine Colonels, Eleven Lieutenant Colonels and Seventeen Majors. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/knappugale.html | ' KnappuGale. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/trend-upward-in-paris.html | Trend Upward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 163668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/profrehale-dies-on-college-campus-emeritus-member-of-faculty-at.html | PROF.RE.HALE DIES ON COLLEGE CAMPUS; Emeritus Member of Faculty at UniomoWas Son of Noted Author and Clerg:man. BEGAN CAREER AT CORNEL Biographer of His Father and Writer on Seward, Lowell and Others and Editor of Textbooks. | True | Special to Tna NEW TORK TIMES. I | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/liverpools-cotton-week-increase-in-british-stocks-imports-much.html | LIVERPOOL'S COTTON WEEK.; Increase in British Stocks -- Imports Much Larger. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/joseph-k-franks-i-attorney-for-40-years-suffered-a-stroke-of.html | JOSEPH K. FRANKS, !; I Attorney for 40 Years Suffered a Stroke of Paralysis. | True | I Special to THK Niw YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/i-robert-musselman.html | I ROBERT MUSSELMAN. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/theatre-in-russia-amazes-elmer-rice-playwright-returns-struck-by.html | THEATRE IN RUSSIA AMAZES ELMER RICE; Playwright Returns, Struck by Contrast of Crowded Houses There and Dark Broadway. "HAMLET" A POPULAR HIT Audiences Eager and Interested, He Found in His Two Months' Visit -- New German Play Arrives. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/amy-johnson-is-thrilled-by-her-husbands-feat-will-sail-today-from.html | Amy Johnson Is Thrilled by Her Husband's Feat; Will Sail Today From London to Join Him Here | True | Wireless to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/hearing-on-revoking-licenses-of-dr-walker-and-four-others-for-split.html | Hearing on Revoking Licenses of Dr. Walker and Four Others for Split Fees to Open Wednesday | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/braves-trim-cubs-and-losing-streak-collect-14-bits-to-prevail-65.html | BRAVES TRIM CUBS, END LOSING STREAK; Collect 14 Hits to Prevail, 6-5, for Their First Triumph in Four-Game Series. SIX PITCHERS SEE ACTION Canwell, Pruett and Brown Combine to Halt Chicago -- Malone Is Batted Hard. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/rfc-loan-blocked-on-delaware-bridge-pennsylvania-members-of-joint.html | R.F.C. LOAN BLOCKED ON DELAWARE BRIDGE; Pennsylvania Members of Joint Board Delay Action on Jersey Plan to Get $39,000,000. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/ted-healy-leaves-the-passing-show-actor-had-rehearsed-for-week.html | TED HEALY LEAVES THE PASSING SHOW; Actor Had Rehearsed for Week -- Equity Refuses to Interfere, Assailing Shubert Contract. PRODUCER ASKS MEDIATOR J.J. Shubert, Acting Independently of Receivership, Probably Will Seek to Arbitrate Issue. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/japan-seeks-russian-oil-leader-leaves-for-baku-as-soviet-guest-to.html | JAPAN SEEKS RUSSIAN OIL.; Leader Leaves for Baku as Soviet Guest to Advise on Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/indiana-standard-to-pay-standard-of-kansas-3400000-for-oil-refinery.html | Indiana Standard to Pay Standard of Kansas $3,400,000 for Oil Refinery and Pipe Lines | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/woodward-triumphs-in-vandalia-shoot-breaks-50-straight-after-tying.html | WOODWARD TRIUMPHS IN VANDALIA SHOOT; Breaks 50 Straight After Tying With Three Others at 98 in Amateur Competition. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/clara-zetkin-seriously-ill.html | Clara Zetkin Seriously Ill. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/a-plea-for-beauty-we-might-begin-here-by-razing-grants-tomb.html | A PLEA FOR BEAUTY.; We Might Begin Here by Razing Grant's Tomb. | True | ELIZABETH G. DOW. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/dunn-wins-pistol-shoot-baltimore-policeman-beats-hackett-of-new.html | DUNN WINS PISTOL SHOOT.; Baltimore Policeman Beats Hackett of New York at Harrisburg. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/rejects-lausanne-loan-austrian-upper-house-acts-on-protocol-to.html | REJECTS LAUSANNE LOAN.; Austrian Upper House Acts on Pro-tocol, to Return to Lower Body. | True | Wireless to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/swiss-couple-get-life-terms-in-china-mr-and-mrs-paul-noulens-are.html | SWISS COUPLE GET LIFE TERMS IN CHINA; Mr. and Mrs. Paul Noulens Are Condemned to Death as Reds but Receive Commutation. AIDED BY NOTED CHINESE Native Newspaper Declared Case Rivaled Sacco-Vanzetti Trial as Failure of Justice. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/brazil-says-rebels-are-near-to-defeat-regime-reports-insurgent-line.html | BRAZIL SAYS REBELS ARE NEAR TO DEFEAT; Regime Reports Insurgent Line Crumbling as Bombardment Continues in Mountains. FIVE NEW PLANES ARRIVE Revolutionists Raise $2,000,0100 Fund, Sao Paulo Giving Official Gold Seal Rings to the Cause. | True | Wireless to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/treaty-pledges-protection.html | Treaty. Pledges Protection. | True | By Hugh Byas.wireless To the New York Times.wireless To the New York Times. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/peiping-is-alarmed-by-japanese-drill-incursion-of-armed-soldiers.html | PEIPING IS ALARMED BY JAPANESE DRILL; Incursion of Armed Soldiers Into Native City Brings Pro- test by a Legation. MANCHUKUO PACT DRAFTED Uchida Expected to Propose Japan Enunciate a "Monroe Doctrine" for the Far East. | True | Special Cable to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/admiral-zenker-war-officer-dies-commanded-battle-cruiser-von-der.html | ADMIRAL ZENKER, WAR OFFICER, DIES; Commanded Battle Cruiser Von der Tann in Battle of Jutland, Sinking the Indefatigable. ONCE NAVAL CHIEF OF STAFF Served 1924-28, Resigning After Scandal Over Diversion of Reich Funds to Phoebus Film Company. | True | Special Cable to THE Niw YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/election-law-evils-cited-by-witnesses-change-urged-in-cumbersomc.html | ELECTION LAW EVILS CITED BY WITNESSES; Change Urged in Cumbersome Rule Relating to Nominee if Walker Is Removed. CALL WOULD GO TO 25,000 Legislators Told Members of Five County Committees Would Have to Be Summoned to Name Candidate. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/burdette-m-whyte-.html | BURDETTE. M. WHYTE. ' | True | special to THE NEW YORK TIKBB. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/short-shots.html | Short. Shots. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/cardinal-verdier-to-depart-today-ends-visits-to-sulpician-homes.html | CARDINAL VERDIER TO DEPART TODAY; Ends Visits to Sulpician Homes -- French Olympic Team Also Booked on Champlain. ITALIAN ATHLETES TO SAIL European Scientists Due on the Westernland to Take Part in Genetics Congress Also. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/compromise-ends-milk-war-in-iowa-farmers-to-get-180-a-hundredweight.html | COMPROMISE ENDS MILK WAR IN IOWA; Farmers to Get $1.80 a Hundredweight, or 55 Cents More Than Before Strike. GENERAL BLOCKADE HOLDS Receipts of Live Stock, and Produce Dwindle, With New Adherents for Movement Claimed. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/alekhine-advances-in-coast-tourney-chess-champion-scores-quickly.html | ALEKHINE ADVANCES IN COAST TOURNEY; Chess Champion Scores Quickly Over Fink, Taking Match After Only 14 Moves. DAKE STILL TOPS FIELD Retains First Place by Drawing Test With Kashdan -- Fine, Factor Capture Their Games. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/french-scientists-arrive-for-eclipse-astronomers-going-to-canada-to.html | FRENCH SCIENTISTS ARRIVE FOR ECLIPSE; Astronomers Going to Canada to Make Observations -- To Attend Harvard Congress. LINER NEAR POLE ON TOUR Geraldine Farrar Among Voyagers Returning From "Viking Cruise" -- Heard Mass at Spitsbergan. | True | | C1B 163668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/gain-in-confidence-based-on-outlook-statisticians-fail-to-discover.html | GAIN IN CONFIDENCE BASED ON OUTLOOK; Statisticians Fail to Discover Any General Improvement in Leading Lines. JULY DROP ABOVE NORMAL Automobile Output Fell Off Sharply From June Total -- Building Construction Gained. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/mitchell-conquers-norton-at-tennis-reaches-semifinals-of-national.html | MITCHELL CONQUERS NORTON AT TENNIS; Reaches Semi-Finals of National Public Parks Play -- Simons and Drews Also Win. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/girls-shocked-munich-by-demanding-milk-three-who-studied-in-germany.html | GIRLS SHOCKED MUNICH BY DEMANDING MILK; Three Who Studied in Germany Avoided Beer, but Only Because They Did Not Like It. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/jobs-fell-off-3-payrolls-61-in-july-federal-statistics-bureau.html | JOBS FELL OFF 3%, PAYROLLS 6.1 IN JULY; Federal Statistics Bureau Reports Average Loss From June in 63,417 Plants. BUILDING INDUSTRY GAINED Canning Plants Also Had Seasonal Pick-Up -- Leather Manufacturing Likewise Added Volume. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/hubbell-of-giants-halts-pirates-104-touched-for-14-hits-but-fine.html | HUBBELL OF GIANTS HALTS PIRATES, 10-4; Touched for 14 Hits but Fine Support Helps Him Hurl Terrymen to Victory. MOORE LEADS THE ATTACK Connects for Triple, Double and Two Singles as New York Records Fifth Straight Triumph. | True | By William E. Brandt special To the New York Times. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/jamieson-is-retired-requests-of-burke-and-worthington-also-granted.html | JAMIESON IS RETIRED; ; Requests of Burke and Worthington Also Granted by Landis. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/rabbi-chain-moshele-reputed-to-be-of-seventh-generation.html | RABBI CHAIN! MOSHELE; Reputed to Be of Seventh Generation From Founder of Chassidm. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/mexico-arrests-morones-labor-leader-is-accused-of-spread-ing.html | MEXICO ARRESTS MORONES; Labor Leader Is Accused of Spread- ing Subversive Propaganda. | True | Special Cable to THE NEW TORE TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/herriot-foretells-trade-pact-with-us-predicts-the-conclusion-of-a.html | HERRIOT FORETELLS TRADE PACT WITH US; Predicts the Conclusion of a Set- isfactory Accord -- His Words Encourage Edge. | True | Wireless to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/home-buying-increases-large-gain-is-shown-this-month-in-larchmont.html | HOME BUYING INCREASES; Large Gain Is Shown This Month In Larchmont Purchases. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/lost-man-with-2378-identified.html | Lost Man With $2,378 Identified. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/cuban-physicians-strike-500-walk-out-after-dispute-with-mutual-aid.html | CUBAN PHYSICIANS STRIKE; 500 Walk Out After Dispute With Mutual Aid Society Hospitals. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/cards-beat-phils-in-eleventh-5-to-4-johnson-emerges-the-victor-in.html | CARDS BEAT PHILS IN ELEVENTH, 5 TO 4; Johnson Emerges the Victor in Duel With Holley, Allowing Losers Only Nine Hits. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/thomas-shinn-helped-build-first-auto-in-new-jerseyuvictim-of-car.html | THOMAS SHINN.; Helped Build First Auto In New JerseyuVictim of Car Injury. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/h-o-nelson-jr-weds-bette-davis.html | H. O. Nelson Jr. Weds Bette Davis. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/new-jersey-sales-cover-wide-range-variety-of-improved-and-vacant.html | NEW JERSEY SALES COVER WIDE RANGE; Variety of Improved and Vacant Holdings in Metropolitan Area Transferred. FLATS SOLD IN JERSEY CITY Twenty-three Acres In Hackensack Acquired for Cemetery Project -- Factory Leased. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/aviatrix-sets-new-mark-marye-se-hilz-reaches-altitude-of-33456-feet.html | AVIATRIX SETS NEW MARK.; Marys e Hilz Reaches Altitude of 33,456 Feet Over France. | True | Special Cable to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/dons-boat-arrives-at-scene-of-race-miss-england-iii-harmsworth.html | DON'S BOAT ARRIVES AT SCENE OF RACE; Miss England III, Harmsworth Trophy Challenger, Is Put in Water at Detroit. DRIVER SUPERVISES WORK Will Test Boat Over Lake St. Clair Monday -- Wood, Defender of the Prize, an Onlooker. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/ecuador-faces-test-on-presidency-today-possibility-of-dictatorship.html | ECUADOR FACES TEST ON PRESIDENCY TODAY; Possibility of Dictatorship Hinges on Decision of Congress as to Winner's Citizenship. | True | Special Cable to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/boardmans-are-divorced-suit-in-miami-by-former-carrie-munn-had.html | BOARDMANS ARE DIVORCED.; Suit in Miami by Former Carrie Munn Had Charged Desertion. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/singer-stock-for-workers-shareholders-to-vote-on-plan-approved-by.html | SINGER STOCK FOR WORKERS; Shareholders to Vote on Plan, Approved by Board, on Sept. 21. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/fly-to-montreal-today-fifty-planes-to-leave-roosevelt-field-on.html | FLY TO MONTREAL TODAY.; Fifty Planes to Leave Roosevelt Field on Good-Will Flight. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/a-son-to-mrs-reginald-p-rose.html | A Son to Mrs. Reginald P. Rose. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/officials-give-rings-to-rebel-funds.html | Officials Give Rings to Rebel Funds. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/rochester-quells-albany-red-wings-down-senators-74-as-puccinelli.html | ROCHESTER QUELLS ALBANY; Red Wings Down Senators, 7-4, as Puccinelli and Myers Star. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/open-opera-series-at-southampton-metropolitan-singers-give-first.html | OPEN OPERA SERIES AT SOUTHAMPTON; Metropolitan Singers Give First Performance in Studio of Lucien Hamilton Tyngs. DINNERS PRECEDE EVENT James T. Terrys, John Thomas Smiths and Miss Carolyn Trippe Entertain at Resort. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/repeal-an-issue-in-utah-smoot-clings-to-dry-views-on-eve-of-state.html | REPEAL AN ISSUE IN UTAH; Smoot Clings to Dry Views on Eve of State Convention. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/bond-and-share-ordered-to-testify-court-requires-submission-to.html | BOND AND SHARE ORDERED TO TESTIFY; Court Requires Submission to Federal Trade Commission's Inquiry for Senate. FOLLOWS 4 YEARS' DISPUTE Ruling Holds Corporation Must Comply Because Subsidiaries Are Interstate Business. NEW LITIGATION POSSIBLE Member of Board Says Company Might Carry Case Up to Supreme Court. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/piccards-ascent.html | PICCARD'S ASCENT. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/house-on-east-side-leased-by-estate-post-heirs-rent-out-threestory.html | HOUSE ON EAST SIDE LEASED BY ESTATE; Post Heirs Rent Out Three-Story Dwelling in 74th Street. WASHINGTON HEIGHTS DEALS Broker Reports Sale and Lease There -- Parties in Interest Buy In Auctioned Properties. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/will-establishes-catholic-fund.html | Will Establishes Catholic Fund. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/mrs-morgan-wed-to-john-harriman-judge-c-c-costdlo-officiates-at.html | MRS. MORGAN WED TO JOHN HARRIMAN; Judge C. C. Costdlo Officiates at Ceremony in New London (Conn.) Court House. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/women-fly-5-days-for-new-air-record-expect-to-stay-aloft-another.html | WOMEN FLY 5 DAYS FOR NEW AIR RECORD; Expect to Stay Aloft Another Day -- Aide's Parachute Leap Celebrates Their Feat. FOG ENDANGERED FLIGHT Plane Almost Forced Down During Early Morning, but Continues When Weather Clears. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/sixteen-bank-failures-in-week.html | Sixteen Bank Failures in Week. | True | | C1B 163668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/3-escape-in-yacht-blast-hurled-from-burning-boat-but-get-to-shore.html | 3 ESCAPE IN YACHT BLAST.; Hurled From Burning Boat but Get to Shore in Dinghy. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/14740302-sought-by-municipalities-loans-for-award-next-week-compare.html | $14,740,302 SOUGHT BY MUNICIPALITIES; Loans for Award Next Week Compare With $19,829,009 Average This Year. CHICAGO OFFERING LEADS High-Grade Issues Off Slightly, as a Whole, With Demand Moderately Active. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/charles-newkirk.html | CHARLES NEWKIRK. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/dinant-will-utilize-warrens-inscription-belgian-citys-monument-to.html | DINANT WILL UTILIZE WARREN'S INSCRIPTION; Belgian City's Monument to the Civilians Germans Killed to Bear Legend Louvain Rejected. | True | Wireless to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/macy-denounces-trickery.html | Macy Denounces "Trickery." | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/georgia-girl-tells-of-soviet-auto-trip-miss-christensen-says-she.html | GEORGIA GIRL TELLS OF SOVIET AUTO TRIP; Miss Christensen Says She and Miss Degive Didn't See All Russia, "but We Saw Plenty." RAIN THROUGHOUT JOURNEY Muddy Roads, Lack of Gasoline, Fall Into Swollen Stream and Ride on Flat Car Marked Adventure. | True | By Alva Christensen. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/hs-lefevre-gets-war-decoration.html | H.S. LeFevre Gets War Decoration. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/lamb-retains-golf-title.html | Lamb Retains Golf Title. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/crowd-at-airport-to-greet-mollison-1000-are-disappointed-at.html | CROWD AT AIRPORT TO GREET MOLLISON; 1,000 Are Disappointed at Roosevelt Field as Flier Stays in New Brunswick. OFFICIAL WELCOMERS WAIT Spectators Plan to Return Today Until They Learn News That Flier Is Going to Montreal. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/directorate-named-to-aid-commodities-finance-corporation-appoints.html | DIRECTORATE NAMED TO AID COMMODITIES; Finance Corporation Appoints Executives of 19 Subscribing Banks to Board. BROOKLYN TRUST ON LIST But Title Guarantee, Harriman National, Lawyer Trust Are Now Included. TO DECIDE CAPITALIZATION Parent Company Expected to Supply $3,000,000 for Acceptance Subsidiary From Note Sale. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/writes-roosevelt-song-dowlings-campaign-opus-rhymes-franklin-d.html | WRITES ROOSEVELT SONG.; Dowling's Campaign Opus Rhymes Franklin D., Prosperity and Victory. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/democratic-chiefs-at-odds-says-mills-roosevelt-and-garner-mean.html | DEMOCRATIC CHIEFS AT ODDS, SAYS MILLS; Roosevelt and Garner Mean Confusion as Contrasted to Hoover, He Contends. AID GIVEN BY R.F.C. HAILED $1,219,000,000 Lent Up to July 31, He Reveals in Address at Providence. DEMOCRATIC CHIEFS AT ODDS, SAYS MILLS | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/kerrigan-accuses-berry-of-sniping-declares-controller-skulks-in.html | KERRIGAN ACCUSES BERRY OF 'SNIPING'; Declares Controller "Skulks in Rear" Instead of Aiding in Meeting Fiscal Problems. BRINGS FIGHT INTO OPEN Berry 'Won't Answer Office Boy'-- Prial Says Mayor Is in Albany Now for Ignoring Business. KERRIGAN ACCUSES BERRY OF 'SNIPING7 | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/will-rogers-declares-drys-finally-have-a-candidate.html | Will Rogers Declares Drys Finally Have a Candidate | True | WILL ROGERS. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/canada-defeated-on-quota-demand-1000-united-states-branch-plants.html | CANADA DEFEATED ON QUOTA DEMAND; 1,000 United States Branch Plants Win Final Victory at Imperial Conference. SOUTH AFRICA PACT HITS US Preferences Will Affect Exports From This Country Totaling $30,000,000 in 1950. | True | By Joseph Shaplen.special To the New York Times. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/john-w-wheller.html | JOHN W. WHELLER. | True | I Special to THB NKW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/housing-development-plan-estimated-to-cost-23575000.html | Housing Development Plan Estimated to Cost $23,575,000. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/cotton-is-lowered-by-spurt-in-sales-profittaking-depresses-the.html | COTTON IS LOWERED BY SPURT IN SALES; Profit-Taking Depresses the December After Rise Early to Above 7 3/4c. SETBACKS 9 TO 14 POINTS Commodity Financing Plan Brings in Some Outside Buying -- More Poor Crop Reports. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/walker-loses-plea-to-dismiss-charges-suits-off-to-monday-governor.html | WALKER LOSES PLEA TO DISMISS CHARGES; SUITS OFF TO MONDAY; Governor Orders Hearing to Go On as Curtin Ends Argument Lasting a Day and a Half. ISSUES MET, COUNSEL SAYS Tells Roosevelt He Must Drop Case or Refuse to Take the Mayor's 'Living Testimony.' COURT LIMITS CONTENTIONS Holds Donnelly Petition Hinges on Charter Alone -- Macy Is Ready, Calls Subpoena "Trickery." WALKER LOSES PLEA TO DISMISS CHARGES | True | By F. Raymond Daniell.special To the New York Times.by F. Raymond Daniell. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/many-holders-back-lowell-gas-plans-1165000-of-1500000-note-issue.html | MANY HOLDERS BACK LOWELL GAS PLANS; $1,165,000 of $1,500,000 Note Issue Deposited in Move for Reorganization. REFINANCING IS OUTLINED Liquidation Seen as Only Alternative by Savings Bank Association of Massachusetts. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/saved-twice-in-a-day-2-west-point-fliers-forced-down-on-sound-then.html | SAVED TWICE IN A DAY.; 2 West Point Fliers Forced Down on Sound, Then Rescue Boat Burns. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/two-cruisers-win-honors-pensacola-and-detroit-to-fly-efficiency-and.html | TWO CRUISERS WIN HONORS; Pensacola and Detroit to Fly Efficiency and Gunnery Pennants. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/stocks-rise-and-fall-while-bonds-extend-recent-improvement.html | Stocks Rise and Fall While Bonds Extend Recent Improvement -- Commodities Lose Some Ground | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/quits-mexican-cabinet-vicente-cajigal-differed-with-regime-on.html | QUITS MEXICAN CABINET.; Vicente Cajigal Differed With Regime on Hospital Director. | True | Wireless to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/bancroft-hunters-score-at-cohasset-place-onetwo-in-team-event-to.html | BANCROFT HUNTERS SCORE AT COHASSET.; Place One-Two in Team Event to Give Owner Permanent Possession of Trophy. BY REQUEST ANNEXES BLUE Trillion Entry Triumphs in Strong Class of 21 Ladies' Hunters -- Saxon Pippin Wins. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/thomas-foxhall-sr-is-dead-in-england-j-president-of-passale-n-j-en.html | THOMAS FOXHALL SR. IS DEAD IN ENGLAND j; President of Passaic (N. J.) En- graving Company Learned Trade in Lancashire. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/voiding-of-war-debts-urged-by-credit-men-association-says-capacity.html | VOIDING OF WAR DEBTS URGED BY CREDIT MEN; Association Says Capacity to Buy Must Be Returned to Our Foreign Customers. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/life-pension-for-italys-olympic-winner-proposed-as-revival-of.html | Life Pension for Italy's Olympic Winner Proposed as Revival of Athenian Tradition | True | Wireless to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/miss-durand-weds-schdyler-fisher-daughter-of-mr-and-mrs-wil-liam-c.html | MISS DURAND WEDS SCHDYLER FISHER; Daughter of Mr. and Mrs. Wil- , liam C. W. Durand Is Married | in Municipal Chapel. COUPLE OF NOTED ANCESTRY Bride Is Kin of Capt. Willett, First English Mayor of New Yorka,o Bridegroom Is a Banker. | True | | C1B 163668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/insurgents-reported-repulsed.html | Insurgents Reported Repulsed. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/mitchell-named-by-england-for-australian-cricket-tour.html | Mitchell Named by England For Australian Cricket Tour | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/pennsylvania-truce-reached.html | Pennsylvania Truce Reached. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/hurley-to-speak-at-providence.html | Hurley to Speak at Providence. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/new-8cent-airmail-stamp-to-be-placed-on-sale-sept-26.html | New 8-Cent Airmail Stamp To Be Placed on Sale Sept. 26 | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/peter-luquer.html | PETER LUQUER. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/place-stone-in-mexico-for-exsoldier.html | Place Stone In Mexico for Ex-Soldier | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/gov-crosss-group-wins-democratic-new-guard-regains-control-in.html | GOV. CROSS GROUP WINS; Democratic "New Guard" Regains Control in Connecticut Primary. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/louise-m-sanford-names-attendants-she-will-marry-theodore-pearson.html | LOUISE M. SANFORD NAMES ATTENDANTS; She Will Marry Theodore Pearson in All Souls' Church, Chitoora Park, on Aug. 27. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/postmen-to-meet-in-white-plains.html | Postmen to Meet in White Plains. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/kimball-bestows-high-praise-on-flier-weather-expert-lands-mollison.html | KIMBALL BESTOWS HIGH PRAISE ON FLIER; Weather Expert Lands Mollison for Navigational Skill and Calculation of Fuel Capacity. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/walker-to-work-or-sleep-during-the-weekend-recess.html | Walker to "Work or Sleep" During the Week-End Recess | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/assail-and-praise-dry-stand-by-curtis-tydings-calls-it-republican.html | ASSAIL AND PRAISE DRY STAND BY CURTIS; Tydings Calls It Republican Strategy -- Dimwiddie Says It Is Very Gratifying. ASHURST AND KING CRITICAL Vice President Gets Telegrams From 25 States Commending His Acceptance Speech. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/dr-james-m-kent-jr-dies-while-at-golf-head-of-medical-staff-of.html | DR. JAMES M. KENT JR. DIES WHILE AT GOLF; Head of Medical Staff of Chase National Bank Succumbs at Haines Falls, N. Y. | True | Special to THK NEW TOKK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/alligator-killed-biting-cable-darkens-panama-canal-station.html | Alligator Killed Biting Cable; Darkens Panama Canal Station | True | Special Cable to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/blaze-after-crash-kills-family-of-7-gasoline-from-spare-tanks-is.html | BLAZE AFTER CRASH KILLS FAMILY OF 7; Gasoline From Spare Tanks Is Ignited as 2 Autos Collide in Midland (Mich.) Street. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/mollison-enters-a-select-company-lindbergh-and-amelia-earhart-were.html | MOLLISON ENTERS A SELECT COMPANY; Lindbergh and Amelia Earhart Were Only Other Aviators to Fly North Atlantic Solo. BOTH WENT THE OTHER WAY Helped Along by Favoring Winds -- Hinkler Only Man to Conquer the South Atlantic Alone. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/hollyway-is-first-in-trotting-stake-feature-of.html | HOLLYWAY IS FIRST IN TROTTING STAKE; Wins the Tanglewood, Feature of Final Grand Circuit Card at Goshen. CHALLENGER PACE VICTOR Beats Favorite, Taffy Volo, in the Two-Year-Old Event -- Quite Sure Races Quarter in 0:27 1/2. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/guardsmen-shifted-today-5500-to-move-as-manhattan-brigade-enters.html | GUARDSMEN SHIFTED TODAY; 5,500 to Move as Manhattan Brigade Enters Camp Smith. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/says-veteran-aid-holds-up-defense-admiral-moffett-urges-naa-to-aid.html | SAYS VETERAN AID HOLDS UP DEFENSE; Admiral Moffett Urges N.A.A. to Aid Fight for Funds for the Armed Forces. PREDICTS 1,000 H.P. MOTOR He Tells Convention That Navy Is Secretly Developing an Engine for High Air Speeds. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/schlee-paid-the-bill-for-public-banquet-world-flier-reveals-2700.html | SCHLEE PAID THE BILL FOR 'PUBLIC BANQUET'; World Flier Reveals $2,700 Experience at Detroit Celebration for Him and Brock. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | I Special to THE NEW YORK TIIIES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/16-named-to-start-in-spinaway-today-happy-gal-likely-favorite.html | 16 NAMED TO START IN SPINAWAY TODAY; Happy Gal, Likely Favorite, Will Face Hilena in Filly Feature at Saratoga. GUSTO TO GO IN TRAVERS Will Be the Outstanding Choice, as Neither Faireno Nor Top Flight Is Entered for Race. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/40153000-bonds-offered-this-week-most-of-the-new-financing.html | $40,153,000 BONDS OFFERED THIS WEEK; Most of the New Financing Accounted For by Three Utility Flotations. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/wheat-prices-drop-in-small-turnover-pit-traders-complain-anew-of.html | WHEAT PRICES DROP IN SMALL TURNOVER; Pit Traders Complain Anew of Sales Tax as Selling Causes Heaviness. NET DECLINES 1 3/8 TO 1 1/2C Corn Eases 3/8c In Dull Operations -- December Oats Again at Low for Season -- Rye Also Off. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/mollisons-plane-a-flying-fuel-tank-airman-sacrificed-all-interior.html | MOLLISON'S PLANE A FLYING FUEL TANK; Airman Sacrificed All Interior Furnishing to Make Room for More Gasoline. USED PUSS MOTH MACHINE It Differs Much From Usual Run of High-Powered Atlantic Aircraft With Great Lift. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/districts-named-for-farm-credits-eight-designated-by-finance.html | DISTRICTS NAMED FOR FARM CREDITS; Eight Designated by Finance Corporation Correspond to Land Bank Areas. LIVE STOCK LOANS FIRST Crop and Dairy Loans Expected to Follow -- Northeastern States Are Not Provided For. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/junius-s-morgan-to-be-buried-here-i-uuuuu-o-sister-will-accompany.html | JUNIUS S. MORGAN TO BE BURIED HERE; I uuuuu o. Sister Will Accompany Body From Switzerland on Berengaria; Librarian Pays Tribute to Him. | True | Wireless to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/channing-m-boston-jr.html | CHANNING M. BOSTON JR. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/lincolns-aide-90-weds.html | Lincoln's Aide, 90, Weds. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/longogorsline.html | Long-o-Gorsline. | True | sn1/2ssi to Tas NBW TOKK TIMES. I | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/jewish-congress-success-says-wise-rabbi-sailing-for-home-de-clares.html | JEWISH CONGRESS SUCCESS, SAYS WISE; Rabbi, Sailing for Home, De- clares Way Paved at Geneva for World Conference. HE PREDICTS UNITED ACTION Asserts Jews In All Nations Will Join in an Appeal for Improve- ment in Their Status. | True | Wireless to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/a-sherlock-holmes-story.html | A Sherlock Holmes Story. | True | A.D.S. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/a-radio-idol.html | A Radio Idol. | True | A.D.S. | C1B 163668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/nitrate-pact-waits-on-chilean-backing-commerce-bureau-learns-that.html | NITRATE PACT WAITS ON CHILEAN BACKING; Commerce Bureau Learns That Cartel of 11 Nations Is to Be Signed Sept. 15. PRICE STABILITY IS SOUGHT Producers of Synthetic and Natural Forms Have Set Market Quotas to End Competitive War. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/george-wlogan.html | GEORGE W. LOGAN. | True | Special to THE NEW YORK TIMES. I | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/senator-king-won-to-sales-tax-move-former-foe-now-regards-levy-as.html | SENATOR KING WON TO SALES TAX MOVE; Former Foe Now Regards Levy as Solution of Deficit Problem at Next Congress Session. EARLY BILL IS EXPECTED Finance Committee Democrat Also Warns of $750,000,000 Cut in Federal Expenditures. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/all-europe-swelters-in-record-heat-wave-temperature-reaches-99-in.html | ALL EUROPE SWELTERS IN RECORD HEAT WAVE; Temperature Reaches 99 in Lon- don, 96.4 in Paris -- Light Snow Falls in Michigan. | True | Special Cable to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/g-w-andrews-dead-composer-for-organ-nationally-known-teacher-71.html | G. W. ANDREWS DEAD; COMPOSER FOR ORGAN; Nationally Known Teacher, 71, Spent Last Year as Music Di- rector of Honolulu Church. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/project-termed-hazardous.html | Project Termed Hazardous. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/pace-of-wool-market-slackens-moderately-prices-still-about-20-above.html | PACE OF WOOL MARKET, SLACKENS MODERATELY; Prices Still About 20% Above Recent Lowest -- Piece-Goods Markets More Active. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/mrs-harriet-a-mccarey.html | MRS. HARRIET A. McCAREY. | True | Special to THE New YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/pinchot-again-asks-rfc-relief-fund-pointing-to-provision-by-the.html | PINCHOT AGAIN ASKS R.F.C. RELIEF FUND; Pointing to Provision by the State, Governor Renews His Request for $45,000,000. UTILITY INQUIRY BILL SIGNED This Carries $100,000 for Senate Investigation of Public Service Board's Actions Over 8 Years. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/the-school-budget.html | THE SCHOOL BUDGET. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/athletics-topple-indians-97-32-freitas-gains-ninth-straight-victory.html | ATHLETICS TOPPLE INDIANS, 9-7, 3-2; Freitas Gains Ninth Straight Victory in 10-Inning Duel With Brown in Nightcap. SIMMONS CONNECTS AT BAT Makes Four Singles and Double in Five Tries in Opener, but Fails to Hit Safely in Final. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/markets-in-london-paris-and-berlin-tone-generally-firm-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Generally Firm on the English Exchange -- Bear Covering in Evidence. FRENCH STOCKS IMPROVE House Stimulated by Recovery in Wall Street -- German Mining List Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/glassford-assails-bonus-appeals-to-legion-to-oppose-spe-cial.html | GLASSFORD ASSAILS BONUS.; Appeals to Legion to Oppose "Spe- cial Benefits" to Veterans. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/gains-offset-losses-in-berlin.html | Gains Offset Losses in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/loss-of-son-brings-aid-to-jobless-man-father-finds-friends-to-help.html | LOSS OF SON BRINGS AID TO JOBLESS MAN; Father Finds Friends to Help Him Identify Body of Drowned Boy and Plan Funeral. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/camp-dix-students-in-field-day-trials-medals-and-prizes-donated-by.html | CAMP DIX STUDENTS IN FIELD DAY TRIALS; Medals and Prizes Donated by Babe Ruth to Be Presented -- Sportsmanship Stressed. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/ask-dry-agents-removal-sioux-city-citizens-charge-brutality-by-two.html | ASK DRY AGENTS' REMOVAL.; Sioux City Citizens Charge Brutality by Two Investigators. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/hs-vanderbilt-sails-departs-on-the-majestic-to-visit-his-mother-in.html | H.S. VANDERBILT SAILS.; Departs on the Majestic to Visit His Mother in Paris. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/759-students-pass-bar-examination-state-board-lists-names-of-those.html | 759 STUDENTS PASS BAR EXAMINATION; State Board Lists Names of Those Who Were Successful in the June Test. 1,757 ENTERED COMPETITION Winners Now Must Be Approved by Fitness Board After Serving Six Months as Clerks. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/empire-parley-ends-work-in-bitterness-pact-signing-today-formal.html | EMPIRE PARLEY ENDS WORK IN BITTERNESS; PACT SIGNING TODAY; Formal Ceremony Gives to None What It Demanded in Trade Preferences. IRISH LEFT OUT OF PACTS Their Negotiations Held Up by Anglo-Canadian Clashes, but Hope Is Held for Future. RUSSIAN QUESTION SETTLED United Kingdom Gives Pledge to Halt Unfair Competition, but Does Not Specify How. IMPERIAL PARLEY ENDS IN BITTERNESS | True | By Charles A. Selden.special To the New York Times. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/three-tax-settlements-made.html | Three Tax Settlements Made. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/roosevelt-starts-for-columbus-ohio-to-open-campaign-address-there.html | ROOSEVELT STARTS FOR COLUMBUS, OHIO, TO OPEN CAMPAIGN; Address There Today Will Deal With Farm and Industrial Problems. SPEECH TO BE BROADCAST Mid-West Party Leaders Will Confer With Candidate on National Situation. GROUP GOES FROM ALBANY Governor Will Return Tomorrow Night to Resume Walker Hearing Early Monday. ROOSEVELT SPEAKS IN COLUMBUS TODAY | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/seven-die-in-air-crashes-two-children-burned-to-death-in-italy.html | SEVEN DIE IN AIR CRASHES; Two Children Burned to Death In Italy -- Three Killed in France. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/nicaraguans-defeat-7-insurgent-bands-five-rebels-killed-many-art.html | NICARAGUANS DEFEAT 7 INSURGENT BANDS; Five Rebels Killed, Many Art Wounded and Quantities of Arms and Ammunition Seized. | True | By Tropical Radio To the New York Times. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/two-slain-in-spanish-riot-mayor-and-citizen-are-victims-of-disorder.html | TWO SLAIN IN SPANISH RIOT.; Mayor and Citizen Are Victims of Disorder at Letur. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/mrs-edward-riggs-dies-in-85th-year-missionary-in-turkey.html | MRS. EDWARD RIGGS DIES IN 85TH YEAR; Served as Missionary in Turkey for 46 Years, Returning to America in 1915. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/john-j-tuth.html | JOHN J. TUTH. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/54-yearlings-bring-76525-at-saratoga-buxton-representing-mrs-lewis.html | 54 YEARLINGS BRING $76,525 AT SARATOGA; Buxton, Representing Mrs. Lewis, Bids Top Price of $10,000 for Son of The Porter. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/will-treat-cancer-with-new-beta-ray-german-scientists-will-make.html | WILL TREAT CANCER WITH NEW BETA RAY; German Scientists Will Make Tests With Radiations From 5,000,000-Volt X-Ray. DEEP PENETRATION FOUND Mouse Subjected to Flash Lasting Only One Ten-thousandth of a Second Succumbed. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/national-credit-corporation-calls-15-of-notes-for-aug-29.html | National Credit Corporation Calls 15% of Notes for Aug. 29 | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/louis-alboum-retired-coal-dealer-93never-at-tended-movies-or-other.html | LOUIS ALBOUM.; Retired Coal Dealer, 93,'Never, At- tended Movies or Other Shows. | True | Special to THE NEW YORK TIMES. | C1B 163668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/liner-washington-off-ways-today-manhattans-sister-ship-to-be-named.html | LINER WASHINGTON OFF WAYS TODAY; Manhattan's Sister Ship to Be Named by Mrs. O'Connor at Camden Ceremony. RIVER DREDGED FOR VESSEL New $10,000,000 United States Liner to Enter Transatlantic Service Next May. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/ward-far-from-subpoena-westchester-leader-in-new-hampshire-others.html | WARD FAR FROM SUBPOENA.; Westchester Leader in New Hampshire -- Others Await Call. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/park-head-is-exonerated-jersey-governor-absolves-stanton-of-voters.html | PARK HEAD IS EXONERATED.; Jersey Governor Absolves Stanton of Voters' League Charges. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/mr-herricks-subpoena-commissioner-did-not-attempt-to-avoid-service.html | MR. HERRICK'S SUBPOENA.; Commissioner Did Not Attempt to Avoid Service. | True | WALTER R. HERRICK, | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/bonds-up-sharply-on-stock-exchange-most-of-the-active-railway.html | BONDS UP SHARPLY ON STOCK EXCHANGE; Most of the Active Railway Securities Wake Gains of 1 to 12 1/2 Points. FOREIGN LOANS STRONGER United States Government List Irregularly Lower in Quiet Dealings. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/free-14-in-slaying-then-rearrest-nine-police-lack-evidence-to.html | FREE 14 IN SLAYING, THEN RE-ARREST NINE; Police Lack Evidence to Convict in Bazzano Killing -- Book Prisoners as Public Enemies. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/dawning-of-a-new-day-nassau-candidacy-opens-wide-range-of-political.html | DAWNING OF A NEW DAY.; Nassau Candidacy Opens Wide Range of Political Imagination. | True | HENRICUS. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/platform-not-available.html | Platforms Not Available. | True | W.R. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/mrs-john-ativermann-.html | MRS. JOHN AtivERMANN. ' | True | Special to THE New YORK TIMES. . | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/times-have-changed-and-with-them-the-value-of-property-in-new-york.html | TIMES HAVE CHANGED,; And With Them the Value of Property in New York. | True | C.H. TEWKSBURY. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/monks-star-scores-by-4length-margin-astons-filly-defeats-timorcas.html | MONKS STAR SCORES BY 4-LENGTH MARGIN; Aston's Filly Defeats Timorcas in Five and a Half Furlong Dash at Hawthorne. VICTOR PAYS $11.90 FOR $2 Leads at Every Post to Complete Distance in 1:07 1-5 -- Tabaku Third at the Wire. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/mcarthy-reaches-golf-semifinals-cw-birch-and-chester-birch-bow-to.html | MCARTHY REACHES GOLF SEMI-FINALS; C.W. Birch and Chester Birch Bow to Walker Cup Nominee In Green Meadow Play. MAYO AMONG SURVIVORS Plays Brilliantly to Beat Morrill and Brodbeck -- Rothenberg and Martin Also Gain. | True | By William D. Richardson.special To the New York Times. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/latinamerica-held-against-sovietism-chilean-socialist-state-is.html | LATIN-AMERICA HELD AGAINST SOVIETISM; Chilean Socialist State Is Explained at Williams as Controlled Economy for Masses. CURBING OF BOOMS URGED Dr. Gregory Declares Bankers Must Warn Against Excesses Lest System Be Smashed. | True | By Louis Stark.special To the New York Times. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/lovelock-victor-in-montreal-meet-new-zealand-ace-runs-mile-in-4142.html | LOVELOCK VICTOR IN MONTREAL MEET; New Zealand Ace Runs Mile in 4:14.2 at Post-Olympic Track Carnival. LORD BURGHLEY SETS MARK Clips Canadian Standard for 440-Yard Hurdles -- Rampling and Walters Race to Dead Heat. | True | By the Canadian Press. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/brazil-makes-temporary-tariff-cuts.html | Brazil Makes Temporary Tariff Cuts | True | Wireless to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/m-stein-will-aids-charities.html | M. Stein Will Aids Charities. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/acclaims-caesar-as-greatest-genius-john-buchan-british-writer-in.html | ACCLAIMS CAESAR AS GREATEST GENIUS; John Buchan, British Writer, in New Biography, Stresses His Constructive Work. HELD ASTUTE CIVIC LEADER Ancient Roman Declared to Have Made World Possible for Christian Faith. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/yield-of-new-taxes.html | YIELD OF NEW TAXES. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/mccarthy-sues-tierney-charges-representative-did-not-return-fees-in.html | McCARTHY SUES TIERNEY.; Charges Representative Did Not Return Fees in Estate Case. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/leonard-defeats-sarko-on-points.echampion-shows-old-skill-in.html | LEONARD DEFEATS SARKO ON POINTS; Ex-Champion Shows Old Skill in Decisive Six-Round Victory at Long Beach. ON ATTACK THROUGHOUT Makes Short Work of Rival's Attempt at Counter-Offensive -- 3,000 View the Fight. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/yen-drops-1-18-cents-to-new-low-mark-fail-to-2275-which-is-55-below.html | YEN DROPS 1 1/8 CENTS TO NEW LOW MARK; Fail to 22.75, Which Is 55% Below Parity, Is Laid Largely to Decline in Confidence. VOLUME OF TRADING SMALL Governor of the Bank of Japan Says Any Effort to Control Rate Would Be Useless. COLD STOCKS HERE GAIN Total of $375,000 Released From Earmark -- No Exports or Imports of Metal in Day. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/analogy-disputed.html | Analogy Disputed. | True | JOHN LAWRENCE. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/gloria-swanson-wins-point-in-suit.html | Gloria Swanson Wins Point in Suit. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/stimson-issues-denial-says-he-has-not-conferred-with-industrial.html | STIMSON ISSUES DENIAL.; Says He Has Not Conferred with Industrial Engineer on Russia. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/second-suit-looms-for-insull-pledges-holders-of-notes-of.html | SECOND SUIT LOOMS FOR INSULL PLEDGES; Holders of Notes of Corporation Securities Co. Watch Case of Other Creditors. INTERVENTION IN CHICAGO Securities Pledged for Loans by Utility Promoter in Ten Banks Are Announced. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/membership-changes-in-commodity-markets-several-admitances-and.html | MEMBERSHIP CHANGES IN COMMODITY MARKETS; Several Admittances and Vacancies on Various Exchanges Are Announced. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/new-check-set-up-as-utility-borrows-pennsylvania-electrics-capital.html | NEW CHECK SET UP AS UTILITY BORROWS; Pennsylvania Electric's Capital Changes to Be Controlled by Finance Committee. TO MARKET $3,000,000 LOAN Bankers to Offer 7 1/2% Notes Early Next Week as Part of Refunding Operation. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/tax-lien-on-dr-jh-adams-government-seeks-504670-in-miami-for.html | TAX LIEN ON DR. J.H. ADAMS; Government Seeks $504,670 in Miami for "Oil-Cracking" Income. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/wl-mlean-estate-put-at-6557690-philadelphia-publishers-executors.html | W.L. M'LEAN ESTATE PUT AT $6,557,690; Philadelphia Publisher's Executors, Filing Appraisal, Pay $142,106 on Inheritance Tax. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 163668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/cotton-blossom-wins-yacht-race-scores-in-first-contest-of-manhasset.html | COTTON BLOSSOM WINS YACHT RACE; Scores in First Contest of Manhasset Bay Challenge Cup Series on Sound. ASTRILD NEXT ACROSS LINE Trails Wheeler's Craft by 2:27 -- Fisher's Triton Leads Interclub Fleet Home. | True | By James Robbins.special To The New York Times. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/why-city-incinerators-suggestion-is-made-that-garbage-disposal-be.html | WHY CITY INCINERATORS?; Suggestion Is Made That Garbage Disposal Be Done by Contract. | True | JULIAN B. THOMAS. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/bears-beat-leafs-and-sweep-series-triumph-by-4-to-2-capturing-fifth.html | BEARS BEAT LEAFS AND SWEEP SERIES; Triumph by 4 to 2, Capturing Fifth Straight Contest From Toronto. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/jews-beaten-by-anticommunist-argentines-demand-protection-at-homes.html | Jews Beaten by Anti-Communist Argentines; Demand Protection at Homes and Theatres | True | Special Cable to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/move-started-here-to-lift-cocoa-price-leading-firms-arrange-to.html | MOVE STARTED HERE TO LIFT COCOA PRICE; Leading Firms Arrange to Cooperate as Commodity Finance Body Is Launched. STOCKS ABOUT 33,000 TONS Hedging Heavy in Exchange Trading -- Quotations of 1/4 to 4 1/2 a Pound Are Lowest Recorded. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/strike-silver-and-radium-canadian-company-sends-ore-from-great-bear.html | STRIKE SILVER AND RADIUM.; Canadian Company Sends Ore From Great Bear Area to Toronto. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/failure-of-reforms-a-shock-to-estonia-defeat-of-proposals-for-a.html | FAILURE OF REFORMS A SHOCK TO ESTONIA; Defeat of Proposals for a Pres- ident and a Smaller Diet Laid to Labor. | True | Wireless to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/american-painter-is-suicide-in-nice-john-wilcox-of-philadelphia.html | AMERICAN PAINTER IS SUICIDE IN NICE; John Wilcox of Philadelphia Kills Self in Clinic After Injuring Two Orderlies There. | True | Special Cable to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/jd-rockefeller-jr-speeding-to-ill-sister-financier-despite-attack.html | J.D. ROCKEFELLER JR. SPEEDING TO ILL SISTER; Financier, Despite Attack of Shingles, Is on Way to Chicago to See Mrs. Edith McCormick. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/piccard-to-arrange-ascent-near-pole-scientist-plans-to-supervise.html | PICCARD TO ARRANGE ASCENT NEAR POLE; Scientist Plans to Supervise Trip Next Summer in Hudson Bay Area of Canada. SEEKS COSMIC RAY DATA He Hopes to Settle Dispute Over Intensity of Beams at Various Latitudes. PROJECT TERMED PERILOUS Balloon Might Be Blown Far Into Desolate Region, Canadian Meteorologist Warns. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/appeal-held-possible-member-of-board-says-case-might-be-carried-to.html | APPEAL HELD POSSIBLE.; Member of Board Says Case Might Be Carried to Supreme Court. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/boardwalk-parade-held-baltimore-girl-crowned-queen-at-wildwood-nj.html | BOARDWALK PARADE HELD.; Baltimore Girl Crowned Queen at Wildwood (N.J.) Event. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/stjootesdead-u-g1-executive-had-served-united-gas-improvement.html | S.T.OOTESDEAD; U. G.I. EXECUTIVE; Had Served United Gas Improve- ment Company Since It Was Formed in June, 1882. PRESIDENT FOR 14 YEARS ) * Became Chairman of Board In 1926 uDirector of Banks, Utilities and Insurance Companies. | True | Special to THE NEW YORK IBRK TIMES. I | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/approval-of-editorial.html | Approval of Editorial. | True | RICHARD J. HOPKINS. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/escape-in-yacht-wreck-john-doane-and-party-jump-overboard-in-sound.html | ESCAPE IN YACHT WRECK; John Doane and Party Jump Overboard in Sound. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/recovery-began-here-says-sir-josiah-stamp-thinks-hog-prices-shoiv.html | Recovery Began Here, Says Sir Josiah Stamp; Thinks Hog Prices Shoiv "Corner Is Turned" | True | Wireless to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/refuses-farm-board-post-eb-thoma-tells-hoover-that-business.html | REFUSES FARM BOARD POST; E.B. Thoma. Tells Hoover That Business Prevents His Serving. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/vines-beats-jones-in-fiveset-match-champion-extended-to-gain-final.html | VINES BEATS JONES IN FIVE-SET MATCH; Champion Extended to Gain Final at Newport -- Score Is 3-6, 10-12, 6-3, 6-2, 6-4. ALLISON CONQUERS MANGIN Triumphs by 7-5, 6-4, 8-10, 10-8, and Will Meet United States Titleholder Today. | True | By Henry B. Ilxley.special To The New York Times. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/topics-of-interest-to-the-churchgoer-2000-negro-catholics-holding.html | TOPICS OF INTEREST TO THE CHURCHGOER; 2,000 Negro Catholics, Holding Convention Next Month, Will Hear Mass at Cathedral. LAST WEEK AT CHAUTAUQUA Presbyterian Young People Meeting at Lake George -- Religious News to Be Given in Radio Talks. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/american-dies-in-chilean-blast.html | American Dies in Chilean Blast. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/final-argument-of-mayors-counsel-for-dismissal-of-charges.html | Final Argument of Mayor's Counsel for Dismissal of Charges | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/sandhagen-willed-50000-to-charity-bulk-of-50000-estate-goes-to.html | SANDHAGEN WILLED $50,000 TO CHARITY; Bulk of $50,000 Estate Goes to Sister and Brother Who Live, in Germany . CATHOLIC FUND CREATED Established Under Will of Miss Ellen T. Hourigan - S.C. Childs Left Fortune to Family. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/senators-subdue-white-sox-twice-triumph-by-scores-of-43-and-31-with.html | SENATORS SUBDUE WHITE SOX TWICE; Triumph by Scores of 4-3 and 3-1, With Aid of Half-Dozen Chicago Misplays. McAFEE WINS FIRST START Allows Only Five Hits in Nightcap After Marberry Takes Opener -- Losers' Pitchers Wild. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/nazis-and-reds-mar-berlin-radio-show-their-battleries-bring-out.html | NAZIS AND REDS MAR BERLIN RADIO SHOW; Their Battleries Bring Out the Police as the Ninth Annual Exposition Is Opened. EXHIBITS ALL-EMBRACING Spectators See Play on the Stage Televisioned at Same Time -- Receiving Apparatus Improved. | True | Special Cable to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/american-rescue-hero-at-nice-to-wed-sister-of-boy-he-saved.html | American, Rescue Hero at Nice, To Wed Sister of Boy He Saved | True | Special Cable to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/montreal-takes-two-from-jersey-city-triumphs-by-10-and-30-closet.html | MONTREAL TAKES TWO FROM JERSEY CITY; Triumphs by 1-0 and 3-0, Closet Allowing Three Hits to Win Mound Duel in Opener. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/marjorie-march-to-wed-english-actress-announces-engagement-to.html | MARJORIE MARCH TO WED.; English Actress Announces Engagement to Walter Bibo, Writer. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/first-solo-hop-westward-scot-flies-over-harbor-grace-and.html | FIRST SOLO HOP WESTWARD; Scot Flies Over Harbor Grace and Halifax-Lands at Pennfield Ridge. HALTS WITH GASOLINE LOW Has 23 Gallons Left After Being in Air 30 Hours 10 Minutes, Covering About 3,000 Miles. FEELS STRAIN OF LONG TRIP "Jolly Well All In," He Says -- Will Attend Air Pageant in Canadian City Today. MOLLISON CROSSES SEA FROM IRELAND | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/triutilities-sale-is-set-for-aug-30-remaining-holdings-will-be.html | TRI-UTILITIES SALE IS SET FOR AUG. 30; Remaining Holdings Will Be Auctioned in Wilmington at $11,000 Minimum. FULL LIQUIDATION LIKELY Rest of Property of American Natural Gas, a Subsidiary, Will Go on Block Also. TRI-UTILITIES SALE IS SET FOR AUG. 30 | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/baltimore-divides-pair-beats-buffalo-42-then-loses-133-arlett-hits.html | BALTIMORE DIVIDES PAIR.; Beats Buffalo, 4-2, Then Loses, 13-3 -- Arlett Hits 50th Homer. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/woman-killed-baby-hurt-in-crash.html | Woman Killed, Baby Hurt in Crash. | True | Special to THE NEW YORK TIMES. | C1B 163668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/10000-hear-concert-at-the-stadium-albert-coates-directs-the.html | 10,000 HEAR CONCERT AT THE STADIUM; Albert Coates Directs the Philharmonic -Symphony Orchestra in Three Works. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/allot-funds-for-patrol-boat-here.html | Allot Funds for Patrol Boat Here. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/wet-states-need-protection.html | Wet States Need Protection. | True | CHARLES WOOD. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/davis-will-answer-indictment-aug-30-counsel-informs-prosecutor.html | DAVIS WILL ANSWER INDICTMENT AUG. 30; Counsel Informs Prosecutor Senator Will Enter Formal Denial of Lottery Charge. THREE READY TO APPEAR Rivise, McGuire and Walsh to Face Court Wednesday -- No Word Received From Mann. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/court-limits-issue-to-charter-section-not-so-much-concerned-with.html | COURT LIMITS ISSUE TO CHARTER SECTION; "Not So Much Concerned" With Home Rule, Justice Says as Donnelly Writ Is Argued. RULING IS LIKELY MONDAY Action on Second Move to Halt the Walker Case Put Off Pending Hearing on Curtin Petition. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/debuchi-leaves-for-japan-japanese-envoy-reiterates-that-he-expects.html | DEBUCHI LEAVES FOR JAPAN.; Japanese Envoy Reiterates That He Expects to Return. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/miss-babcock-wins-from-mrs-harper-captures-postponed-match-63-75-to.html | MISS BABCOCK WINS FROM MRS. HARPER; Captures Postponed Match, 6-3, 7-5, to Gain Semi-Finals in U.S. Title Tennis. ENGLISH PLAYERS ADVANCE Mrs. Pittman Conquers Miss Greif. While Miss Ridley Turns Back Mrs. Painter. INVADERS BOW IN DOUBLES Mrs. Painter and Miss Marble Eliminate British Pair by 6-3, 3-6, 8-6. | True | By Allison Danzig. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/startled-barber-nicks-mayor-when-flashlight-is-snapped.html | Startled Barber Nicks Mayor When Flashlight Is Snapped | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/legion-for-shorter-week-posts-vote-nearly-7-to-1-for-plan-of.html | LEGION FOR SHORTER WEEK; Posts Vote Nearly 7 to 1 for Plan of Spreading Employment. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/b-oto-use-new-loan-to-pay-cash-on-bonds-31625000-to-be-disbursed-if.html | B.& O. TO USE NEW LOAN TO PAY CASH ON BONDS; $31,625,000 to Be Disbursed if 'Satisfactory' Proportion of Holders Assent to Plan by Dec. 1. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/mrs-thoms-golf-victor-scores-net-78-to-lead-field-at-rumson-country.html | MRS. THOMS GOLF VICTOR; Scores Net 78 to Lead Field at Rumson Country Club. | True | Special to THE NEW YORK TIMES. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/fur-workers-vote-to-call-off-strike-mass-meeting-of-left-wing.html | FUR WORKERS VOTE TO CALL OFF STRIKE; Mass Meeting of "Left Wing" Approves Agreement With Manufacturers' Association. GET PAY RISE, 5-DAY WEEK 4,000, Idle Since July 27, Will Return to Work -- Resolutions Assail A.F. of L. Tactics. | True | | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/football-in-prison.html | Football in Prison. | True | M.H. | C1B 163668 |
| 1932-08-20 | 1932-08-20 | https://www.nytimes.com/1932/08/20/archives/hiilchlinguuGray.html | HiilchlnguuGray . | True | Special to THK NEW YORK TIMES. ' | C1B 163668 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/voyagers-try-temper-of-passport-officers-one-of-them-lays-troubles.html | VOYAGERS TRY TEMPER OF PASSPORT OFFICERS; One of Them Lays Troubles to Lack of Understanding and Petty Pompousness. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/assigned-from-liberia-to-state-department-wh-hunt-of-new-york.html | ASSIGNED FROM LIBERIA TO STATE DEPARTMENT; W.H. Hunt of New York Recalled -- Other Changes in the Consular Service. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/changchun-has-boom-despite-hard-times-japanese-activity-at.html | CHANGCHUN HAS BOOM DESPITE HARD TIMES; Japanese Activity at Manchukuo Capital Has Benefited All Classes of Trade. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/spur-business-on-coast-leaders-sensing-upturn-increase-expense-to.html | SPUR BUSINESS ON COAST.; Leaders, Sensing Upturn, Increase Expense to Add Sales. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/hints-new-evidence-in-merrill-slaying-mississippi-sheriff-holds.html | HINTS NEW EVIDENCE IN MERRILL SLAYING; Mississippi Sheriff Holds Negro Was Not Lone Killer of Rich Woman Recluse. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/museum-for-rome-opera.html | MUSEUM FOR ROME OPERA. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/russias-theatre-season.html | RUSSIA'S THEATRE SEASON | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/services-expanded-by-rca-system-five-direct-radiotelegraph-circuits.html | SERVICES EXPANDED BY R.C.A. SYSTEM; Five Direct Radio-Telegraph Circuits Added in the Last Eighteen Months. 1,389 SHIPS IN HOOK-UP Number of Vessels Buying Instead of Renting Equipment Is Reported Increasing. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/strive-to-restore-purchasing-power-clothing-men-seek-to-bolster.html | STRIVE TO RESTORE PURCHASING POWER; Clothing Men Seek to Bolster Business Revival by Aiding "Sweatshop" Workers. ALL FACTORS COOPERATE Producers, Stores and Union Head to Confer Here -- Proposal Seen Adaptable to Other Trades." | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/as-a-scientist-sees-soviet-russia-julian-huxley-records-his.html | As a Scientist Sees Soviet Russia; Julian Huxley Records His Impressions of a State Where Science Is Supreme A SCIENTIST AMONG THE SOVIETS. By Julian Huxley. 142 pp. New York: Harper & Brothers. $1.50. | True | By R.l. Duffus | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/roxy-theatre-reopens-large-audiences-see-the-first-year-and.html | ROXY THEATRE REOPENS; Large Audiences See "The First Year" and Roxyettes. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/equipment-for-bullfighting-advised-for-madrid-swimmers.html | Equipment for Bullfighting Advised for Madrid Swimmers | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/books-and-authors.html | Books and Authors | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/no-time-to-change-presidents-executive-unhampered-by-secondterm.html | NO TIME TO CHANGE PRESIDENTS; Executive Unhampered by Second-Term Ambitions Seen as Our Great Need | True | ONE OF MANY. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/lashenuxzartzedl-i.html | "LashenuXZartzedL i | True | Special to Tss NEW YOEK TIMM. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/miss-beers-ieds-george-h-wilder-i-_____-daughter-of-u-s-a.html | MISS BEERS IEDS ' GEORGE H. WILDER i ^_____; Daughter of U. S. A. Captain Is Married in the Church of the Transfiguration. FAMILIES ONLY PRESENT _____ 4 Both the Bride and Bridegroom Are Graduates of the University of Nebraska. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/kindness-grows-in-crisis-kansas-city-finds-more-children-adopted.html | KINDNESS GROWS IN CRISIS; Kansas City Finds More Children Adopted During Depression. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/ny-policeman-wins-wendel-takes-individual-pistol-match-at.html | N.Y. POLICEMAN WINS; Wendel Takes Individual Pistol Match at Harrisburg. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/56143000-bonds-called-for-august-total-compares-with-26120500-in.html | $56,143,000 BONDS CALLED FOR AUGUST; Total Compares With $26,120,500 in July, $113,789,000 Year Ago at Corresponding Dates. MUNICIPAL ISSUES ADDED Week's Announcements Include Seattle Improvement Loans -- Redemptions for Later Dates. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/army-polo-teams-will-play-for-the-colyer-trophy-today.html | Army Polo Teams Will Play For the Colyer Trophy Today | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/article-3-no-title.html | Article 3 — No Title | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/new-valve-mechanism-passes-on-block-gruelling-500hour-endurance.html | NEW VALVE MECHANISM PASSES ON BLOCK GRUELLING 500-HOUR ENDURANCE TEST | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/radio-versus-tinpan-alley.html | RADIO VERSUS TIN-PAN ALLEY | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/article-7-no-title.html | Article 7 — No Title | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/coffee-prices-soar-in-commodity-list-closing-of-port-of-santos-by.html | COFFEE PRICES SOAR IN COMMODITY LIST; Closing of Port of Santos by Revolt Makes Shortage in Spot Supply Here. COCOA AND HIDES UP AGAIN Sugar, Silver and Wool Tops Are Irregular in Week's Trading on the Exchanges Here. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/cards-beat-braves-in-tenth-by-8-to-7-pitcher-carleton-delivers-a.html | CARDS BEAT BRAVES IN TENTH BY 8 TO 7; Pitcher Carleton Delivers a Single, Scoring Watkins, to Win His Own Game. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/ballet-composers-again.html | BALLET COMPOSERS AGAIN | True | OLIVER M. SAYLER. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/oldworld-daughter-grandfathers-steps-by-joan-haslip-282-pp-new-york.html | Old-World Daughter; GRANDFATHER'S STEPS. By Joan Haslip. 282 pp. New York: Minton, Balch & Co. $2. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/racial-and-cultural-conflicts-in-the-united-states-american.html | Racial and Cultural Conflicts in the United States; AMERICAN MINORITY PEOPLES. A Study in Racial and Cultural Conflicts in the United States. By Donald Young. 621 pp. New York: Harper & Brothers. $3.5O. | True | FLORENCE FINCH KELLY. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/1000000-above-expenses-cleared-at-olympic-games.html | $1,000,000 Above Expenses Cleared at Olympic Games | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/dr-austin-b-keep-educator-is-dead-retired-professor-of-city-col.html | DR, AUSTIN B. KEEP, EDUCATOR, IS DEAD; Retired Professor of City Col- lege Had Gone South in Search of Health. OCCUPIED HISTORY CHAIR Was Considered an Authority on Colonial Subjects.¬Wrote Books on His Specialty¬ | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/killed-by-stone-from-cross.html | Killed by Stone From Cross. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/south-africa-hopeful-awaits-exchange-stabilization-to-get-benefits.html | SOUTH AFRICA HOPEFUL; Awaits Exchange Stabilization to Get Benefits of Ottawa Pacts. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/along-the-trail-to-broadways-screens.html | ALONG THE TRAIL TO BROADWAY'S SCREENS | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/notes-backed-by-fish-not-good-for-taxes-japanese-dealers-inflation.html | NOTES BACKED BY FISH NOT GOOD FOR TAXES; Japanese Dealer's Inflation Plan Worked Until Government Took Action. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/larchmont-clubs-have-dinner-dances-many-guests-entertained-at-the.html | LARCHMONT CLUBS HAVE DINNER DANCES; Many Guests Entertained at the Yacht, Shore and Bonnie Briar Country Clubs. SHIPWRECK BALL IN RYE Orients Beach Club Has a Dinner Dance -- Junior Boy Tennis Players Honored. | True | Special Cable to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/4-consuls-to-sift-wendel-heir-story-officials-in-scotland.html | 4 CONSULS TO SIFT WENDEL 'HEIR' STORY; Officials in Scotland and England Named to Study Morris's Claim. ESTATE MAY PAY EXPENSES Foley Appoints Commissions -- Three Lawyers in Case Here to Attend Hearings Abroad. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/a-pocono-carnival.html | A POCONO CARNIVAL. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/sarazen-and-dowling-beat-nute-and-hackney-2-and-1.html | Sarazen and Dowling Beat Nute and Hackney, 2 and 1 | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/latvia-plans-higher-tariffs.html | Latvia Plans Higher Tariffs. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/the-british-empire-settles-one-main-issue-at-ottawa-future.html | THE BRITISH EMPIRE SETTLES ONE MAIN ISSUE AT OTTAWA; Future Negotiations Must Begin With the Realization That a Self-Contained Commonwealth of Nations Is Not Attainable | True | By P.w. Wilson. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/miss-child-bride-of-5-h-prime-peremony-in-second-congrega-tional.html | MISS CHILD BRIDE OF 5. H. PRIME; Peremony in Second Congrega- tional Church, Greenwich, Per- , formed by Rev. A. Lirimer. HER SISTERS ATTENDANTS ponald R. Pringle Is Best Man for, His Brother, a Lawyer of Stamford. i | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/the-rule-of-the-mass-mind-the-revolt-of-the-masses-by-jose-ortega-y.html | THE RULE OF THE MASS MIND; THE REVOLT OF THE MASSES. By Jose Ortega y Gasset. Authorised Translation from the Spanish. 204 pp. New York: W.W. Norton & Co., Inc. $2.75. The Rule of the Mass Mind | True | J.D.A. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/women-fliers-pass-sixth-day-in-air-two-new-endurance-record-holders.html | WOMEN FLIERS PASS SIXTH DAY IN AIR; Two New Endurance Record Holders Plan to Stay Aloft Until Monday or Wednesday. PAIR GET CONGRATULATIONS Messages and Fuel Delivered on 7 Contacts With Nursing Plane -- Theatrical Contract Signed. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/rumson-race-to-snail-fiddlers-craft-leads-knockabout-class-on-south.html | RUMSON RACE TO SNAIL; Fiddler's Craft Leads Knockabout Class on South Shrewsbury. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/gillettck-kelsey-.html | Gillettck-Kelsey. ' | True | Bpecial to THK NBW YORK TIMES. ' | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/montagu-norman-arrives-in-boston-usual-mystery-attends-visit-of-the.html | MONTAGU NORMAN ARRIVES IN BOSTON; Usual Mystery Attends Visit of the Governor of the Bank of England. SILENT ON HIS MISSION Declares He Is Merely on Vacation Jaunt -- Last Trip Here Was in April, 1931. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/119-men-on-east-side-seized-in-gaming-raid-dice-tables-and-racing.html | 119 MEN ON EAST SIDE SEIZED IN GAMING RAID; Dice Tables and Racing Charts Confiscated in 72d St. Store -- Prisoners Jailed. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/rod-and-gun.html | Rod and Gun | True | By Lincoln A. Werden. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/literary-horseplay-rain-on-the-rolls-by-morgan-cunnington-192-pp.html | Literary Horseplay; RAIN ON THE ROLLS. By Morgan Cunnington, 192 pp. New York: Vanguard Press. $1.75. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/an-indispensable-guide-to-mexico-your-mexican-holiday-a-modern.html | An Indispensable Guide to Mexico; YOUR MEXICAN HOLIDAY. A Modern Guide. By Anita Brenner. Maps and Illustrations by Carlos Merida. 329 pp. New York: G.P. Putnam's Sons. $2.50. | True | C.G. POORE. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/chief-yugoslav-bank-requests-a-receiver-largest-institution-in.html | CHIEF YUGOSLAV BANK REQUESTS A RECEIVER; Largest Institution in Country Appeals to the Government for Assistance. | True | Special Cable to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/presidential-nominees-in-the-lesser-parties-hoover-and-roosevelt.html | PRESIDENTIAL NOMINEES IN THE LESSER PARTIES; Hoover and Roosevelt Have Five Rivals, With Two More to Be Added If and When They Accept | True | By M.e. Lumsden. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/british-plan-survey-of-eastern-waters-indian-ocean-arabian-sea-and.html | BRITISH PLAN SURVEY OF EASTERN WATERS; Indian Ocean, Arabian Sea and Gulfs of Oman and Aden Included in Program. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/hague-dictatorship-pushed-despite-row-one-group-in-silk-industry-is.html | HAGUE DICTATORSHIP PUSHED DESPITE ROW; One Group in Silk Industry Is Preparing Contract While Another Opposes It. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/texans-now-regard-war-debts-locally-public-opinion-swinging-to.html | TEXANS NOW REGARD WAR DEBTS LOCALLY; Public Opinion Swinging to Cancellation as Means of Moving Cotton. EDITORIAL OPINION FAVORS IT Persistent Efforts of Editor MolyneuxX Bear Fruit After Long Years. MINOR POLITICIANS SILENT But Senator Connally Is Thought to Be in Receptive Mood -- Garner's Views Awaited. | True | By Irvin S. Taubkin.editorial Correspondence, the New York Times. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/pot-and-kettle.html | POT AND KETTLE | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/-hullastimpson.html | ; HullaStimpson. | True | I Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/wins-ponce-de-leon-row-st-augustine-is-where-explorer-landed-army.html | WINS PONCE DE LEON ROW.; St. Augustine Is Where Explorer Landed, Army Officer Rules. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/curtis-wont-talk-on-dry-declaration-in-chicago-on-way-east-with.html | CURTIS WON'T TALK ON DRY DECLARATION; In Chicago on Way East With Sister He Says Trip Showed "Turn of Prosperity Tide." | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/text-of-premier-bennetts-address-closing-ottawa-conference.html | Text of Premier Bennett's Address Closing Ottawa Conference | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/argentina-and-peru-moving-toward-rift-limas-envoy-warns-against.html | ARGENTINA AND PERU MOVING TOWARD RIFT; Lima's Envoy Warns Against Petitions for the Release of de la Torre, Rebel. | True | Special Cable to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/keynes-had-sound-premise-but-made-wrong-deduction-he-found.html | KEYNES HAD SOUND PREMISE, BUT MADE WRONG DEDUCTION; He Found, Correctly, That Investment and Savings Must Balance Each Other | True | EDWARD ADAMS RICHARDSON. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/science-day-poland-spring-to-see-the-eclipse.html | SCIENCE DAY; Poland Spring to See The Eclipse | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/15000-get-bank-dividend-last-of-checks-for-15-is-sent-to-american.html | 15,000 GET BANK DIVIDEND.; Last of Checks for 15% Is Sent to American Union Depositors. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/noise-that-annoys-the-tourist-in-france-paris-nights-are-punctuated.html | NOISE THAT ANNOYS THE TOURIST IN FRANCE; Paris Nights Are Punctuated by Whistles and Engine Poppings and The Small Villages Are Full of Their Own Strange Sounds | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/convicts-unearth-treasure-but-it-is-useless-to-them.html | Convicts Unearth 'Treasure' But It Is Useless to Them | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/a-lee-week-white-sulphur-to-pay-honor-to-general.html | A LEE WEEK; White Sulphur to Pay Honor to General | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/pilot-and-girl-die-in-burning-plane-lieut-george-mclellan-and-a.html | PILOT AND GIRL DIE IN BURNING PLANE; Lieut. George McLellan and a Teacher Crash Taking Off at Portland, Me. CAUGHT BY CROSS-WIND Officials Blame Overloaded Tank Also -- Bodies Are Unrecovered for an Hour. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/to-help-modernize-schools-in-turkey-dr-parker-nyu-educator-sails-to.html | TO HELP MODERNIZE SCHOOLS IN TURKEY; Dr. Parker, N.Y.U. Educator, Sails to Organize Kindergarten and Primary Departments. WORK WILL TAKE 3 YEARS Professor Was Chosen by Friends of Turkey at Invitation of the Angora Government. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/senator-jones-of-5-and-10-declares-for-resubmission.html | Senator Jones of "5 and 10" Declares for Resubmission | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/ilvinkstonrandall.html | I-lvinKston-Randall. | True | Special to Tsx NBW Yore TIMKR. I | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/town-for-veterans-starts-in-new-jersey-selfsupport-is-aim-on-tract.html | TOWN FOR VETERANS STARTS IN NEW JERSEY; Self-Support Is Aim on Tract of 2,000 Acres Near Ocean City -- Communists Barred. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/in-first-postwar-black-sea-cruise.html | In First Post-War Black Sea Cruise. | True | Special Cable to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/miss-field-makes-her-bridal-plans-she-will-marry-lieut-helm-g-wilde.html | MISS FIELD MAKES. HER BRIDAL PLANS; She Will Marry Lieut. Helm G. Wilde, U. S. A., in Trinity Church, Lenox, Aug. 27. HER SISTER HONOR MATRON Bride to Be Given in Marriage by Her Father, W. B. Osgood Fields Reception at High Lawn House. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/mrs-ernest-hellmann.html | MRS. ERNEST HELLMANN. | True | Special to THE KEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/kammer-wins-golf-final-overcomes-grant-at-18th-green-in-tourney-at.html | KAMMER WINS GOLF FINAL.; Overcomes Grant at 18th Green in Tourney at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/indian-team-wins-field-hockey-game-defects-united-states.html | INDIAN TEAM WINS FIELD HOCKEY GAME; Defeats United States Combination in Match at Philadelphia by 20-to-1 Score. CHAND LEADS THE VICTORS Thrills Crowd by His Brilliant Play Which Nets 7 Goals -- Singh and Jaffar Also Star. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/free-oratory-in-hyde-park-unfettered-expression-of-opinion-is.html | FREE ORATORY IN HYDE PARK; Unfettered Expression of Opinion Is Important Safety Valve | True | ARTHUR HUNTER. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/poincare-is-out-for-senate-indicating-return-of-health.html | Poincare Is Out for Senate, Indicating Return of Health | True | Wireless to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/storage-charges-too-high-cotton-held-in-warehouses-will-not-pay-own.html | STORAGE CHARGES TOO HIGH; Cotton Held in Warehouses Will Not Pay Own Bills. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/drama-of-a-big-day-in-wall-street-when-the-stock-trading-machine.html | DRAMA OF A BIG DAY IN WALL STREET; When the Stock Trading Machine Speeds Up, the Atmosphere of the Financial Centre Soon Becomes Surcharged, but Order and Precision Rule Amid Excitement | True | By Mildred Adams | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/quotation-marks-on-the-rfc-india-and-the-empire-arms-hitlers-law.html | QUOTATION MARKS; On the R.F.C.; India and the Empire; Arms; Hitler's "Law"; and Sales of Liquor | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/texas-has-a-gospel-road.html | Texas Has a "Gospel Road." | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/thunderstorms-break-heat-wave-in-england-temperature-drops-10.html | THUNDERSTORMS BREAK HEAT WAVE IN ENGLAND; Temperature Drops 10 Degrees to 86 — Londoners Go to Work in Sport Shirts. | True | Special Cable to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/international-incident-averted.html | International Incident Averted. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/news-of-markets-in-london-berlin-money-and-discounts-easy-in.html | NEWS OF MARKETS IN LONDON, BERLIN; Money and Discounts Easy in Lombard Street — Stock Exchange Closed. SILVER QUOTATIONS DOWN Trading Quiet on German Boerse, With Gains and Losses in Narrow Range. | True | Wireless to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/perhaps-civil-war-is-over-if-government-extends-pension-loan.html | PERHAPS CIVIL WAR IS OVER.; If Government Extends Pension Loan Georgia Will Forget Combat. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/excerpts-from-letters-wide-range-of-brief-comment-on-many-subjects.html | EXCERPTS FROM LETTERS; Wide Range of Brief Comment on Many Subjects of Current Interest | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/transport-problem-is-engaging-canada-royal-commission-expected-to.html | TRANSPORT PROBLEM IS ENGAGING CANADA; Royal Commission Expected to Report on Railroads Next Month. MERGER NOT LOOKED FOR But Duff Conclusions Probably Will Recommend Greater Degree of Cooperation. HUDSON BAY ROUTE ON TRIAL Port of Churchill and Railroad Will, It Is Hoped, Justify Their Costly Construction. | True | By V.m. Kipp.editorial Correspondence, the New York Times. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/got-two-nominations-death-of-new-hampshire-character-recalls-his.html | GOT TWO NOMINATIONS.; Death of New Hampshire Character Recalls His Political Coup. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/verdier-departs-praising-america-french-cardinal-declares-our.html | VERDIER DEPARTS, PRAISING AMERICA; French Cardinal Declares Our Cooperation Is Essential to Stability and Peace. EXTOLS "MONSIEUR" SMITH Says View From Top of Empire State Building Was Most Thrilling Experience While Here. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/new-akc-changes-of-vital-interest-reorganization-to-be-finished-by.html | NEW A.K.C. CHANGES OF VITAL INTEREST; Reorganization, to Be Finished by February, Important to Every Dog Owner. NEWPORT SHOW ON TODAY Large Entry Listed for Annual Event, Which Will Be Held on W.H. Vanderbilt's Estate. | True | By Henry B. Ilsley. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/signs-improve-in-st-louis-live-stock-price-gains-reflected-in.html | SIGNS IMPROVE IN ST. LOUIS.; Live Stock Price Gains Reflected in District Trade. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/utility-receivers-pay-interest.html | Utility Receivers Pay Interest. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/business-index-recedes-slightly-to-new-low-auto-and-power-declines.html | Business Index Recedes Slightly to New Low; Auto and Power Declines Offset Other Gains | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/built-for-heavy-work.html | BUILT FOR HEAVY WORK. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/conditions-in-china-worse-than-in-1931-central-government-seems-on.html | CONDITIONS IN CHINA WORSE THAN IN 1931; Central Government Seems on Verge of Bankruptcy, With Many Hopes Unfulfilled. OPIUM MONOPOLY WAY OUT But Although Control Would Help Nanking, It Might Bring On Renewed Civil War. | True | By Hallett Abend.special Correspondence, the New York Times. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/taxes-and-expense-lower-in-michigan-by-cutting-costs-state-meets.html | TAXES AND EXPENSE LOWER IN MICHIGAN; By Cutting Costs, State Meets Demand of People for Lighter Burdens. COUNTIES GET MORE MONEY Move on Now to Limit Levies on Real Estate May Necessitate Tax on Incomes. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/inventor-points-the-way-marconis-latest-system-of-bending-tiny.html | INVENTOR POINTS THE WAY; Marconi's Latest System of Bending Tiny Radio Waves Around Earth's Curvature Entrances American Engineers | True | By Orrin E. Dunlap Jr. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/hoover-camp-guests-hear-speech-on-radio-they-tell-president-of.html | HOOVER CAMP GUESTS HEAR SPEECH ON RADIO; They Tell President of Roosevelt's Chief Points After He Returns From Walk. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/george-eliot-whose-life-defied-victorian-conventions-a-new.html | George Eliot, Whose Life Defied Victorian Conventions; A New Biography by Two French Writers of the Author of "Adam Bede" THE LIFE. OF GEORGE RELIOT. By Emilie and Georges Romieu. Translated from the French by Brian W. Downs. 370 pp. New York: E.P. Dutton & Co., Inc. $3.75. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/soviet-harvest-total-shows-rapid-increase-machine-and-tractor.html | SOVIET HARVEST TOTAL SHOWS RAPID INCREASE; Machine and Tractor Stations Finish 80 Per Cent of Program -- State Collections Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/france-to-restore-jouffroy-statues-grotto-and-nymph-at-source-of.html | FRANCE TO RESTORE JOUFFROY STATUES; Grotto and Nymph at Source of Seine Have Been Damaged by the Elements. SOME ODD RELICS FOUND Excavations Yield Offerings of Gauls and Romans -- Underground River Located. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/credit-agency-chartered-commodities-finance-corporation.html | CREDIT AGENCY CHARTERED ; Commodities Finance Corporation Incorporated in Delaware. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/see-oil-price-cuts-ended-expansion-in-demand-for-essential-extracts.html | SEE OIL PRICE CUTS ENDED.; Expansion in Demand for Essential Extracts Encourages Trade. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/holly-quits-royals-resigns-as-montreal-manager-because-of-poor.html | HOLLY QUITS ROYALS.; Resigns as Montreal Manager Because of Poor Health. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/princess-margaret-is-2-today.html | Princess Margaret Is 2 Today. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/dr-sheehan-sails-for-work-in-turkey-plastic-surgeon-will-organize.html | DR. SHEEHAN SAILS FOR WORK IN TURKEY; Plastic Surgeon Will Organize Units for Treatment of World War Soldiers. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/london-finds-hard-times-have-helped-our-manners-and-habits.html | London Finds Hard Times Have Helped Our Manners and Habits | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/oldtime-stars-play-at-reunion-today-wagner-young-brown-bender-and.html | OLD-TIME STARS PLAY AT REUNION TODAY; Wagner, Young, Brown, Bender and Others to Appear at Redland Field, Cincinnati. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/blood-donor-decorated.html | Blood Donor Decorated. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/left-hanging-in-the-air.html | LEFT HANGING IN THE AIR | True | PEARL BERNSTEIN. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/killed-seeking-treasure-wall-fell-on-spaniard-digging-for-buried.html | KILLED SEEKING TREASURE; Wall Fell on Spaniard Digging for Buried Gold. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/lehman-will-speak-five-times-this-week-lieut-governor-will-address.html | LEHMAN WILL SPEAK FIVE TIMES THIS WEEK; Lieut. Governor Will Address Labor and Legion Sessions and Three Gatherings Up-State. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/a-leader-in-the-war-on-the-depression-eugene-meyers-unusual-talents.html | A LEADER IN THE WAR ON THE DEPRESSION; Eugene Meyer's Unusual Talents Are Widely Utilized in Charting the Government's Financial Course MEYER: FIGHTER OF DEPRESSION His Talents Are Widely Used at Washington | True | By S.j. Woolf | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/mrs-john-strickland.html | MRS. JOHN STRICKLAND. | True | Special to THE NEW YORK TIMES. I | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/reynolds-trial-oct-3-expected-by-defense-counsel-report-libby.html | REYNOLDS TRIAL OCT. 3 EXPECTED BY DEFENSE; Counsel Report Libby Holman 'Improving' and Deny She Is Engaging in Strenuous Sports. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/big-yachts-future-is-problem-abroad-survival-of-racing-by-largest.html | BIG YACHTS' FUTURE IS PROBLEM ABROAD; Survival of Racing by Largest Classes Threatened in England as Well as Here. ONLY 5 BOATS NOW ACTIVE Conditions Slightly Better Than in U.S., With Weetamoe and Vanitie Alone in Commission. | True | By James Robbins. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/daily-problems-managing-ones-self-by-james-gordon-gilkey-238-pp-new.html | Daily Problems; MANAGING ONE'S SELF. By James Gordon Gilkey. 238 pp. New York: The Macmillan Company. $1.75. Books in Brief Review | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/disease-of-the-spirit-the-indifferent-ones-by-alberto-moravia.html | Disease of the Spirit; THE INDIFFERENT ONES. By Alberto Moravia. Translated from the Italian by Aida Mastrangelo. 327 pp. New York: E.P. Dutton & Co. $2.50. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/franco-turns-new-leaf-spains-bad-boy-flier-decides-good-behavior.html | FRANCO TURNS NEW LEAF.; Spain's Bad Boy Flier Decides Good Behavior Pays. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/renewed-demand-for-colonies-hits-at-worldwar-settlement-both-italy.html | RENEWED DEMAND FOR COLONIES HITS AT WORLD-WAR SETTLEMENT; Both Italy and Germany Would Reopen the Question of Mandates -- The Position of the Powers Before and After the War | True | By T.j.c. Martyn. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/studio-news-and-gossip-new-microphone-introduced-wynn-prolongs-his.html | STUDIO NEWS AND GOSSIP; New Microphone Introduced -- Wynn Prolongs His Contract -- Strauss to Lead Vienna Orchestra -- Beebe in Undersea Talk | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/credit-situation-better-collections-in-northwest-improve-with.html | CREDIT SITUATION BETTER.; Collections in Northwest Improve, With Slight Gains In East. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/hoover-plays-rides-fishes-for-movies-photographs-record-activities.html | HOOVER PLAYS, RIDES, FISHES FOR MOVIES; Photographs Record Activities of the President and First Lady at Rapidan Camp. TROUT SHY BEFORE CROWD But Executive Displays His Ability as a Fly-Caster -- Dogs Cavort in Picture. HOOVER TAKES RIDE, FISHES FOR MOVIES | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/gloves-conform-to-dress-mode-twotoned-effects-are-introduced-on.html | GLOVES CONFORM TO DRESS MODE; Two-Toned Effects Are Introduced on Fancy Cuffs -- Stitching Repeats the Decorative Motif | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/two-nations-say-it-with-trees.html | TWO NATIONS SAY IT WITH TREES | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/political-interest-is-slight-in-kansas-leaders-are-worried-by.html | POLITICAL INTEREST IS SLIGHT IN KANSAS; Leaders Are Worried by Apathy Shown by Voters During Primary Campaign. RURAL VOTE IS DOUBTFUL Party Councils Will Seek Means to Stimulate Interest Before Election. | True | By Roy Buckingham.editorial Correspondence, the New York Times. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/the-great-epic-of-the-norse-kings-a-new-translation-of-heimskringla.html | The Great Epic of the Norse Kings; A New Translation of "Heimskringla" Which Captures the Robust Flavor of the Old Chronicles HEIMSKRINGLA: Or the Lives of the Norse Kings. By Snorre Sturlason. Edited with notes by Erling Monsen, and translated out of the Old Norwegian with the assistance of A.H. Smith. 738 pp. Illustrated, and with maps. New York: D. Appleton & Co. $6. | True | By Percy Hutchison | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/keeping-the-peace.html | Keeping the Peace. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/headline-footnotes-about-a-fighter-madame-curies-daughter-a-novice.html | HEADLINE FOOTNOTES; About a Fighter; Madame Curie's Daughter; A Novice in Politics -- And a Veteran | True | IN FIGHTING TRIM | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/vienna-opera-lighting.html | VIENNA OPERA LIGHTING | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/says-ottawa-pledges-will-not-bind-labor-lansbury-asserts-party-will.html | SAYS OTTAWA PLEDGES WILL NOT BIND LABOR; Lansbury Asserts Party Will Ask Mandate to Free British From Protectionist Commitments. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/textiles-gain-at-richmond-coal-production-picks-up-tobacco-prices.html | TEXTILES GAIN AT RICHMOND.; Coal Production Picks Up -- Tobacco Prices Improve. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/chevrolets-sales-increased.html | Chevrolet's Sales Increased. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/liner-that-took-wilson-to-france-is-doomed-to-graveyard-mooring-in.html | Liner That Took Wilson to France Is Doomed To "Graveyard" Mooring in Chesapeake Bay | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/10000000-in-bills-to-be-issued-by-chile-money-to-be-used-for-relief.html | $10,000,000 IN BILLS TO BE ISSUED BY CHILE; Money to Be Used for Relief of Unemployment and Other State Projects. | True | Special Cable to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/golf-title-to-patten-scores-76-to-win-green-mountain-boys.html | GOLF TITLE TO PATTEN.; Scores 76 to Win Green Mountain Boys' Championship. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/the-ohio-river-whos-who-on-the-ohio-river-and-its-tributaries-the.html | The Ohio River; WHO'S WHO ON THE OHIO RIVER AND ITS TRIBUTARIES. The Ohio River from the Ice Age to the Future; History, Biography, Statistics. By Ethel C. Leahy. Illustrated. 868 pp. Cincinnati: The E.C. Leahy Publishing Company. $10. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/shoes-make-foot-look-smaller-vamps-are-cut-shorter-to-give-height.html | SHOES MAKE FOOT LOOK SMALLER; Vamps Are Cut Shorter to Give Height to Instep -- Contrasts in Leathers and Colors seen | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/tigress-beats-pronto-sails-to-atlantic-class-victory-in-pequot-yc.html | TIGRESS BEATS PRONTO.; Sails to Atlantic Class Victory in Pequot Y.C. Race. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/art-show-draws-berkshire-society-varnishing-day-reception-of-the.html | ART SHOW DRAWS BERKSHIRE SOCIETY; Varnishing Day Reception of the Stockbridge Exhibition Reveals High Standard. 2,500 INVITATIONS ISSUED Mrs. Carl A. de Gersdorff and a Large Committee Entertain the Visitors at Tea. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/hamburg-welcomes-new-liner-manhattan-port-gives-a-gala-greeting-to.html | HAMBURG WELCOMES NEW LINER MANHATTAN; Port Gives a Gala Greeting to Ship and Officers Arriving on Maiden Voyage. | True | Special Cable to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/a-modern-mans-quest-for-faith-sigrid-undsets-new-novel-carries-on.html | A Modern Man's Quest for Faith; Sigrid Undset's New Novel Carries on the Story of Paul Selmer Which Was Begun in "The Wild Orchid" THE BURNING BUSH. Translated from the Norwegian of Sigrid Undset by Arthur G. Chater. 473 pp. New York: Alfred A. Knopf. | True | By Louis Kronenberger | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/peter-lang-actor-dies-in-his-sleep-veteran-character-player-once-a.html | PETER LANG, ACTOR, DIES IN HIS SLEEP; Veteran Character Player, Once a Member of Bostonians, Was Re- hearsing in "Another Language." | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/in-white-mountains.html | IN WHITE MOUNTAINS. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/puerto-casado-fighting-reported.html | Puerto Casado Fighting Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/new-atlantic-service-inaugurated.html | New Atlantic Service Inaugurated. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/staten-island-prevails-scores-on-home-field-over-newark-in-cricket.html | STATEN ISLAND PREVAILS; Scores on Home Field Over Newark in Cricket Match. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/polo-draws-jersey-colonists.html | POLO DRAWS JERSEY COLONISTS | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/hal-kennedy-victor-in-220-mineola-trot-takes-two-out-of-three-heats.html | HAL KENNEDY VICTOR IN 2:20 MINEOLA TROT; Takes Two Out of Three Heats -- Christie Mac Equals Track Mark in Free-for-All. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/dolmetschs-haslemere-festival-a-unique-group-which-manufactures.html | DOLMETSCH'S HASLEMERE FESTIVAL; ' A Unique Group Which Manufactures Obsolete Instruments For Its Concerts of Antique Music | True | By F. Bonavia. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/mayo-vanquishes-mcarthy-by-2-up-marks-second-triumph-in-3-years-in.html | MAYO VANQUISHES M'CARTHY BY 2 UP; Marks Second Triumph in 3 Years in Green Meadow Invitation Golf. SCORES A 70 FOR MATCH Long Island Star Also Brilliant in Morning, Turning Back Martin by 2 and 1. MAYO VANQUISHES M'CARTHY BY 2 UP | True | By William D. Richardson.special To The New York Times.by William D. Richardson. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/outofdate-slogan-troubles-filipinos-old-nacionalista-demand-for.html | OUT-OF-DATE SLOGAN TROUBLES FILIPINOS; Old Nacionalista Demand for Immediate Independence Is Taken Literally. STIRS ATTACK ON MISSION Philippine Civic Union Accuses Quezon Group of Urging Congress to Delay. By ROBERT AURA SMITH. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/republicans-urged-to-designate-love-mcgahen-asks-palmitier-to-let.html | REPUBLICANS URGED TO DESIGNATE LOVE; McGahen Asks Palmitier to Let Senator, Deserted by McCooey, Run in His Place. WOULD DROP PARTY LINES Hylan Is Reported to Have Ended Feud With Brooklyn Legislator at "Alumni" Luncheon. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/freight-loadings-up-16398-cars-in-week-512431-total-is-231195-below.html | FREIGHT LOADINGS UP 16,398 CARS IN WEEK; 512,431 Total Is 231,195 Below Year Ago -- Increases Reported in All Commodity Groups. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/rumania-gets-after-motorists.html | Rumania Gets After Motorists. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/the-week-in-science-balloons-that-invade-the-upper-world-professors.html | THE WEEK IN SCIENCE: BALLOONS THAT INVADE THE UPPER WORLD; Professors Regener and Piccard Measure the Intensity of Cosmic Rays at New Heights -- Studying the Atom's Nucleus -- Super-Highways for Railroads | True | By Waldemar Kaempffert. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/craftsmen-find-a-patron-in-industry-the-scope-of-applied-art-will.html | CRAFTSMEN FIND A PATRON IN INDUSTRY; The Scope of Applied Art Will Be Shown In an Exhibit at Chicago's Fair INDUSTRY: PATRON OF CRAFTSMEN | True | By Virginia Pope | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/safeguarding-warwick-boys-their-examination-by-any-except-those.html | SAFEGUARDING WARWICK BOYS; Their Examination by Any Except Those With Special Training Deprecated | True | E.C. KEMP. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/seattles-history-the-story-of-seattle-by-roberta-frye-watt.html | Seattle's History; THE STORY OF SEATTLE. By Roberta Frye Watt. Illustrated by Paul Morgan Gustin. 377 pp. Seattle: Lowman & Hanford Company. $5. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/wheat-prices-slide-with-export-hopes-empire-preference-on-british.html | WHEAT PRICES SLIDE WITH EXPORT HOPES; Empire Preference on British Imports Will Cut Our Sales Hard, Traders Fear. NET DECLINES ARE 3/4 TO 7/8C Hedging Figures In Drop in Corn of 5/8 to 3/4c -- Oats Lowest Since 1896 -- Rye Weakens. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/feldman-to-meet-paul-on-thursday-will-face-nba-featherweight.html | FELDMAN TO MEET PAUL ON THURSDAY; Will Face N.B.A. Featherweight Champion at Coney Island Velodrome -- Gastanaga Bout Delayed | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/japanese-prepare-for-air-operations-great-number-of-war-planes-is.html | JAPANESE PREPARE FOR AIR OPERATIONS; Great Number of War Planes Is Being Concentrated at New Harbin Airport. SOVIET FRONTIER COVERED Operation Renews Rumors of Conflict With Russia, Which Neither Side Desires Now. | True | By A.a. Steele.special Correspondence, the New York Times. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/red-cross-cotton-held-insufficient-fieser-states-that-the-500000.html | RED CROSS COTTON HELD INSUFFICIENT; Fieser States That the 500,000 Bales Allotted Will Not Clothe 15,000,000 in Winter Need. PRIVATE DONATIONS URGED Reports From Relief Chapters Estimate Only Part of the Destitution to Be Met, He Says. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/w-t-eldridge-railroad-builder-sugar-man-and-industrialist-dies-in-t.html | W. T. ELDRIDGE.; Railroad Builder, Sugar Man and Industrialist Dies In Texas. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/navy-pennant-is-awarded-west-virginia-gets-battle-efficiency-prize.html | NAVY PENNANT IS AWARDED; West Virginia Gets Battle Efficiency Prize and Gunnery Trophy. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/bans-sun-bathers-west-flanders-governor-tells-burgomasters-to-clean.html | BANS SUN BATHERS; West Flanders Governor Tells Burgomasters to Clean Beaches. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/scarsdale-burglar-flees-gets-only-2-in-five-homes-and-escapes-after.html | SCARSDALE BURGLAR FLEES; Gets Only $2 in Five Homes and Escapes After Police Chase. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/fhllbrtckaFrottitaglenm.html | FhllbrtckaFrottitaglenm. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/portugals-new-coins-provide-odd-pastime-all-lisbon-rings-as-money.html | PORTUGAL'S NEW COINS PROVIDE ODD PASTIME; All Lisbon Rings as Money Is Bounced on Stone in Effort to Detect Counterfeits. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/trade-acceptances-urged-as-credit-aid-chamber-of-commerce-body.html | TRADE ACCEPTANCES URGED AS CREDIT AID; Chamber of Commerce Body Calls for Wider Use as Recovery Agent. R.V. FLEMING BACKS MOVE Capital Banker Tells Benefits of Method Relieving Seller of "Carrying" Buyer. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/a-rose-blooms-in-42d-street.html | A ROSE BLOOMS IN 42D STREET | True | By Richard Maney. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/westward-ho-pacific-by-robert-carse-280-pp-new-york-farrar-rinehart.html | Westward Ho; PACIFIC. By Robert Carse. 280 pp. New York: Farrar & Rinehart. $2. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/events-in-mountain-colonies-lake-placid-horse-show-is-to-be-held-on.html | EVENTS IN MOUNTAIN COLONIES; Lake Placid Horse Show Is to Be Held on Friday and Saturday -- Tennis Tourney at Maplewood, N.H. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/motives-for-murder-man-made-angry-by-hugh-brooke-276-pp-new-york.html | Motives for Murder; MAN MADE ANGRY. By Hugh Brooke. 276 pp. New York: Ray Long & Richard R. Smith. $2. Latest Works of Fiction | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/navys-big-cameras-to-record-eclipse-battery-in-maine-with-focal.html | NAVY'S BIG CAMERAS TO RECORD ECLIPSE; Battery in Maine With Focal Lengths of 17 Inches to 65 Feet Will Be Pointed at Corona. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/arc-de-triomphe-back-in-original-splendor-erected-by-napoleons.html | ARC DE TRIOMPHE BACK IN ORIGINAL SPLENDOR; Erected by Napoleon's Order After Ansterlitz, American Aids in Its Restoration. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/declares-machines-add-to-unemployed-research-director-finds-great.html | DECLARES MACHINES ADD TO UNEMPLOYED; Research Director Finds Great Technical Gains in the Past Three Years. HUGE ADVANCE IN OUTPUT Thinks 55% of Those Idle Now Would Not Get Work Even If 1929 Operations Were Resumed. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/local-issues-lead-in-new-hampshire-state-is-more-concerned-about.html | LOCAL ISSUES LEAD IN NEW HAMPSHIRE; State Is More Concerned About Moses and Winant Than Presidential Vote. HARMONY A. TRIFLE OFF-KEY There Are Rumors of Deals Which Though Unconfirmed Cause Much Gossip. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/chicago-sales-increase-nearboom-is-reported-in-several-wholesale.html | CHICAGO SALES INCREASE; Near-Boom Is Reported in Several Wholesale Lines. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/orders-tree-survey-in-canal-zone-area-governor-burgess-expects-it.html | ORDERS TREE SURVEY IN CANAL ZONE AREA; Governor Burgess Expects It to Cut Cost of Clearing Jungle for Madden Reservoir. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/business-upswing-widens-its-range-increase-in-wholesale-buying-and.html | BUSINESS UPSWING WIDENS ITS RANGE; Increase in Wholesale Buying and Industrial Activity Spreads Over Nation. PRICE STABILITY A FACTOR Outlook Brighter for Textile Mills -- Reports From the Federal Reserve Areas. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/pawn-pig-to-buy-liquor-proceeds-of-live-stock-deal-land-two.html | PAWN PIG TO BUY LIQUOR.; Proceeds of Live Stock Deal Land Two Virginians in Jail. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/stocks-persistent-in-berlin.html | Stocks Persistent in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/moderates-in-india-seek-to-end-breach-say-british-minorities-award.html | MODERATES IN INDIA SEEK TO END BREACH; Say British Minorities Award, Although Open to Criticism, Strikes a Fair Balance. TWO SIKHS QUIT COMMITTEE Protest Moslem Majority In Punjab -- Moslems to Meet Today to Decide Future Attitude. | True | Special Cable to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/pay-honor-to-lawyer-100-jurists-including-roberts-greet-g-e.html | PAY HONOR TO LAWYER, 100.; Jurists, Including Roberts, Greet G. E. Darlington at Media, Pa. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/two-wives-and-husbands-compete.html | Two Wives and Husbands Compete. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/panamerica-love-held-almost-dead-jf-romano-at-williamstown-says-we.html | PAN-AMERICA 'LOVE' HELD ALMOST DEAD; J.F. Romano at Williamstown Says We Are Viewed as Cat Presiding Over Mice. CHANGE IN POLICY URGED Beniamino Cohen Thinks Old Order Is Giving Way to Friendship Based on Economics. | True | By Lotus Stark.special To the New York Times. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/kuomintang-is-opposed-success-of-its-attempt-at-suppression-is.html | KUOMINTANG IS OPPOSED.; Success of Its Attempt at suppression Is Doubtful. | True | Special Correspondence, THE NEW YORK TIMES | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/hornucarlson.html | HornuCarlson. | True | Special to THE NEW TOHK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/i-dr-john-a-gardner.html | i DR. JOHN A. GARDNER. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/yen-exchange-at-insane-price-says-tokyos-finance-minister.html | Yen Exchange at Insane Price, Says Tokyo's Finance Minister | True | Special Cable to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/tone-abroad-dull-a-few-good-signs-some-parts-of-canada-cheered-by.html | TONE ABROAD DULL; A FEW GOOD SIGNS; Some Parts of Canada Cheered by Grain and Stock Prices -- Little Change Otherwise. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/captain-mollison-plans-to-fly-here-today-and-start-return-sea-jump.html | Captain Mollison Plans to Fly Here Today And Start Return Sea Jump by Mid-Week; MOLLISON INTENDS TO FLY HERE TODAY | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/the-week-abroad-holiday-for-nazis-storm-troops-resting-hitler.html | THE WEEK ABROAD; HOLIDAY FOR NAZIS; STORM TROOPS RESTING Hitler Checks Fears of a March on Berlin by Giving Furloughs. HIS PARTY LACKS HARMONY British Empire Parley Ends With Bitterness Among Rival Delegations. INDIA GETS VOTING PLANS MacDonald Undertakes to Solve Communal Problem by Giving Separate Electorates. | True | By Eugene J. Young. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/presidentelect-barred-in-ecuador-congress-by-vote-of-48-to-36-holds.html | PRESIDENT-ELECT BARRED IN ECUADOR; Congress, by Vote of 48 to 36, Holds Bonifaz Ineligible to Hold the Office. ACTION WIDELY APPROVED Opponents Charged Victor, Son of Aide at Peru's Legation, Was Regarded as a Peruvian. | True | Special Cable to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/named-to-take-west-point-test.html | Named to Take West Point Test. | True | Special to TEE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/roosevelt-urges-help-for-filipinos-governor-general-finds-way-to.html | ROOSEVELT URGES HELP FOR FILIPINOS; Governor General Finds Way to Move Forward Without Increased Expense. TELLS LEGISLATIVE PLANS First Message Emphasizes Need of Lessons in Health, Government and Agriculture. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/riattuemerrick-i.html | riattuMerrick. I | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/dallas-feels-turn-is-here-wholesalers-sell-more-in-2-weeks-than-in.html | DALLAS FEELS TURN IS HERE.; Wholesalers Sell More in 2 Weeks Than in Similar Period for 5 Years. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/turkey-orders-curb-on-imports.html | Turkey Orders Curb on Imports. | True | Special Cable to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/lucien-herr-french-socialist-leader-french-letter.html | Lucien Herr, French Socialist Leader; French Letter | True | ANDRE MAUROIS | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/looking-ahead-where-a-number-of-the-new-shows-will-come-when-the.html | LOOKING AHEAD; Where a Number of the New Shows Will Come When the Laggard Season Finally Gets Down to Business | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/miss-ame-smith-engaged-to-marry-rear-admirals-daughter-to-become.html | MISS AME SMITH ENGAGED TO MARRY; Rear Admiral's Daughter to Become Bride of Lieut. Joseph M. P. Wright, U. S. N. FIANCEE IS ART STUDENT Her Fiance !o Son of Naval Captain .uWedding I* to Take Place In Panama Sept. 28. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/chinese-intensifying-boycott-on-japan-truce-is-repudiated-shanghai.html | CHINESE INTENSIFYING BOYCOTT ON JAPAN; TRUCE IS REPUDIATED; Shanghai and Nanking Groups Redouble Activities to Halt Trade Transactions. ARMISTICE REVISION IS AIM Nationalist Legislative Council in Move -- Early Recognition of Manchukuo Seen in Tokyo. | True | By Hallett Abend.special Cable To the New York Times. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/new-home-for-solbosch-brussels-university-completing-students.html | NEW HOME FOR SOLBOSCH; Brussels University Completing Students' Quarters. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/first-national-bank-raises-its-reserve-to-60000000.html | First National Bank Raises Its Reserve to $60,000,000 | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/striking-passages-of-gov-roosevelts-speech-on-economic-issue-as.html | Striking Passages of Gov. Roosevelt's Speech On Economic Issue as Foremost in the Campaign | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/southampton-club-gives-large-dance-many-colonists-entertain-at.html | SOUTHAMPTON CLUB GIVES LARGE DANCE; Many Colonists Entertain at Dinner at Meadow Club or at Midnight Supper. P.B. THOMPSONS HONORED Mrs. E.M. Home Has a Dinner for Them -- Mrs. H. Mason Raborg Feted at a Bridge. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/a-lively-nonagenarian-full-harvest-by-charlotte-prentiss-browning.html | A Lively Nonagenarian; FULL HARVEST. By Charlotte Prentiss Browning. In Collaboration With Corinne. Reid Frazier. Introduction by Henry W. Anderson. Illustrated. 301 pp. Philadelphia: Dorrance & Co., Inc. $2.50. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/sneaker-home-first-piloted-by-11yearold-boy-wins-race-at-cedarhurst.html | SNEAKER HOME FIRST.; Piloted by 11-Year-Old Boy, Wins Race at Cedarhurst Y.C. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/marianna-lowers-own-trotting-mark-clips-half-second-off-weekold.html | MARIANNA LOWERS OWN TROTTING MARK; Clips Half Second Off Week-Old Weaquahic Park Record, Going Mile in 2:12 1/2. PETER NORRIS IS WINNER Beats Sasha in Two Straight Heats in 3-Year-Old Trot -- Peter Daylight Victor. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/-welmeruxatrd-i.html | ; WelmeruXatrd. I | True | i Sptclal to T3i Nrw Toxclass. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/offers-a-9point-program-at-columbus-he-says-tariff-locked-brakes-on.html | OFFERS A 9-POINT PROGRAM; At Columbus He Says Tariff 'Locked Brakes on Slippery Road.' EXPLOITATION DENOUNCED Agreement Between Baldwin and Bennett Groups Reached at 3 in the Morning. TO REVEAL DETAILS TODAY United Kingdom Delegates Rush for Boat Train After Leaders Praise Each Other. 12 TREATIES SIGNED AT EMPIRE PARLEY | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/ohio-papers-endorse-roosevelt.html | Ohio Papers Endorse Roosevelt. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/no-general-treaty-made-united-kingdom-enters-seven-trade-accords.html | NO GENERAL TREATY MADE; United Kingdom Enters Seven Trade Accords With Dominions. CANADA JOINS FOUR PACTS Agreement Between Baldwin and Bennett Groups Reached at 3 in the Morning. TO REVEAL DETAILS TODAY United Kingdom Delegates Rush for Boat Train After Leaders Praise Each Other. 12 TREATIES SIGNED AT EMPIRE PARLEY | True | By Charles A. Selden.special To the New York Times.by Charles A. Selden. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/liner-washington-is-gayly-launched-sister-ship-of-manhattan-slips.html | LINER WASHINGTON IS GAYLY LAUNCHED; Sister Ship of Manhattan Slips Easily Into River at Camden Amid Cheers of 12,000. MRS. O'CONNOR NAMES HER Water From Mt. Vernon Well Used to Christen Largest Merchant Ship Built in America. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/miscellaneous-brief-reviews-american-railroads-four-phases-of-their.html | Miscellaneous Brief Reviews; AMERICAN RAILROADS. Four Phases of Their History. By Winthrop M. Daniels. 120 pp. Princeton: Princeton University Press. $1.50. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/utah-republicans-again-name-smoot-he-declares-himself-still-a-dry.html | UTAH REPUBLICANS AGAIN NAME SMOOT; He Declares Himself Still a Dry -- State Convention Nominates Seegmiller for Governor. WETS LOSE ON PLATFORM Candidates Not Bound to Support Change in Prohibition Under the Draft Adopted. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/emphasis-on-minor-sports-planned-at-temple-university.html | Emphasis on Minor Sports Planned at Temple University | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/bonds-again-rise-sharply-but-weekend-movement-of-stocks-is-slight.html | Bonds Again Rise Sharply, but Week-End Movement of Stocks Is Slight. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/miss-kendig-advances-miss-pittinger-also-reaches-final-in.html | MISS KENDIG ADVANCES.; Miss Pittinger Also Reaches Final in Philadelphia Tennis. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/yacht-firefly-home-first-smart-pilots-star-class-craft-to-victory.html | YACHT FIREFLY HOME FIRST; Smart Pilots Star Class Craft to Victory Over Algol at Darien. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/waste-materials-gain-association-reports-sharp-upturn-with-price.html | WASTE MATERIALS GAIN.; Association Reports Sharp Upturn, With Price Advances General. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/jersey-city-defeats-rochester-by-116-collects-12-hits-off-two.html | JERSEY CITY DEFEATS ROCHESTER BY 11-6; Collects 12 Hits Off Two Hurlers, While Moore Keeps the Losing Batsmen at Bay. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/church-lottery-drive-doubted-by-medalie-has-no-word-of-plan-for.html | CHURCH LOTTERY DRIVE DOUBTED BY MEDALIE; Has No Word of Plan for Wide Federal Prosecutions -- The Law Applies to Interstate Schemes. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/rowan-victor-in-swim-gains-firstplace-trophy-after-pariser-is.html | ROWAN VICTOR IN SWIM; Gains First-Place Trophy After Pariser Is Disqualified. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/a-history-of-costume-in-the-theatre-mr-komisarjevskys-volume-takes.html | A History of Costume In the Theatre; Mr. Komisarjevsky's Volume Takes a Broad View of Its Subject THE COSTUME OF THE THEATRE. By Theodore Komisarjevsky. New York: Henry Holt & Co. $5. | True | By H.i. Brock | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/reich-plans-to-control-radio.html | REICH PLANS TO CONTROL RADIO | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/the-art-of-flying-a-rabbit-in-the-air-by-david-garnett-117-pp-new.html | The Art of Flying A RABBIT IN THE AIR. By David Garnett. 117 pp. New York: Brewer. Warren & Putnam. $1.50. | True | T.J.C. MARTIN. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/assailant-enters-cleveland-race.html | Assailant Enters Cleveland Race. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/powers-take-cue-from-mussolini-his-displeasure-at-the-way.html | POWERS TAKE CUE FROM MUSSOLINI; His Displeasure at the Way Conferences Have Gone Sets Europe to Thinking. DISCUSSIONS SEEM FUTILE Master of Italian Politics Wants Great Powers to Take Decisive Steps Toward Peace. GERMANY AN OBSTACLE Its Clumsy Tactics and the Enmity Between France and Italy Art Causes for Concern. | True | By Augur.special Correspondence, the New York Times. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/new-college-is-a-pioneer-unit-for-teachers-to-try-novel-study-plan.html | NEW COLLEGE IS A PIONEER; Unit for Teachers to Try Novel Study Plan -- A City as a Laboratory | True | By Agnes Snyder, Associate In New College, Teachers College, Columbia. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/increase-in-individual-account-debits-shown-in-weekly-federal-bank.html | Increase in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/criticizes-compact-with-red-fur-union-manager-of-af-of-l-council.html | CRITICIZES COMPACT WITH 'RED' FUR UNION; Manager of A.F. of L. Council Says Agreement Applies Only to One-fifth of Craft. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/scores-mills-speech-on-republican-unity-senator-fletcher-points-to.html | SCORES MILLS SPEECH ON REPUBLICAN UNITY; Senator Fletcher Points to Dry Stand of Curtis and Repeal Stand of Hoover. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/old-altar-stones-in-america.html | OLD ALTAR STONES IN AMERICA | True | CHARLES EDWARD THOMAS. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/mayor-hagues-son-wed-ml-mry-jordan-bride-of-frank-hague-jr-of.html | MAYOR HAGUE'S SON WED.; ML. M.ry Jordan Bride of Frank Hague Jr. of Jersey City. | True | Special to THE New YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/bank-debits-lower-outside-new-york-drop-for-week-to-33-per-cent.html | BANK DEBITS LOWER OUTSIDE NEW YORK; Drop for Week to 33 Per Cent Below Year Ago -- Decline in Loans Totals $38,000,000. COMMODITIES RISE AGAIN Securities Maintain Improvement Despite Brief Reaction -- Business Failures Increase. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/carnival-at-beach-clubs-races-on-sand-moonlight-garden-party-are.html | CARNIVAL AT BEACH CLUBS.; Races on Sand, Moonlight Garden Party Are Events Planned. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/crescent-eleven-scores-turns-back-the-veteran-st-george-cricketers.html | CRESCENT ELEVEN SCORES.; Turns Back the Veteran St. George Cricketers by 138-70. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/women-smokers-get-special-cars.html | Women Smokers Get Special Cars. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/diamond-trade-picks-up-when-that-goes-well-all-goes-well-belgians.html | DIAMOND TRADE PICKS UP.; When That Goes Well All Goes Well, Belgians Believe. | True | Wireless to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/urges-restoration-of-versailles-opera-but-paul-valerys-suggestion.html | URGES RESTORATION OF VERSAILLES OPERA; But Paul Valery's Suggestion Has Met With Opposition on Economic Grounds. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/southeast-continues-gain-atlanta-retail-trade-widens-and-areas.html | SOUTHEAST CONTINUES GAIN.; Atlanta Retail Trade Widens and Area's Industries Expand. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/those-boisterous-marx-brothers-horse-feathers-has-the-necessary.html | THOSE BOISTEROUS MARX BROTHERS; " Horse Feathers" Has the Necessary Quota of the Quartet's Twisted Wit -- Footprints in the Concrete of Hollywood | True | By Mordaunt Hall. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/wards-switch-key-to-walker-defense-mayor-hopes-to-show-leader-was.html | WARD'S SWITCH KEY TO WALKER DEFENSE; Mayor Hopes to Show Leader Was Won Over to Inquiry by Washington Pressure. CHANGE SAVED CITY INQUIRY Republican Chief to Be Queried on Sudden Shift That Caught Tammany Unawares. | True |  | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/march-on-pershing-sharp-issues-are-raised-the-wartime-chief-of.html | MARCH ON PERSHING: SHARP ISSUES ARE RAISED; The Wartime Chief of Staff Credits the General Staff With the Plan for an Independent American Army in France and Blames the A.E.F. Commander for Delay in Sending Troops to the Front | True | By Peyton C. March, | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/feel-pickup-at-cleveland-clothing-and-textile-industries-gain.html | FEEL PICK-UP AT CLEVELAND.; Clothing and Textile Industries Gain -- Prices Strengthen. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/wavering-battle-lines.html | WAVERING "BATTLE LINES." | True |  | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/lc-amerys-son-to-wed-says-he-has-not-told-father-aide-to-british.html | L.C. AMERY'S SON TO WED; Says He Has Not Told Father, Aide to British Group in Ottawa. | True |  | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/george-ingling.html | GEORGE INGLING. | True | j Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/new-pleasantville-pool-ready.html | New Pleasantville Pool Ready. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/immigrant-gifts.html | IMMIGRANT GIFTS. | True |  | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/cuba-eases-autolicense-fees.html | Cuba Eases Auto-License Fees. | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/new-mystery-stories-when-the-gangs-came-to-london-by-edgar-wallace.html | New Mystery Stories; WHEN THE GANGS CAME TO LONDON. By Edgar Wallace. 306 pp. New York: Doubleday, Doran & Co. $2. | True | By Isaac Anderson. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/walkers-lawyer-promises-to-prove-white-house-plot-curtin-says-he.html | WALKER'S LAWYER PROMISES TO PROVE WHITE HOUSE PLOT; Curtin Says He Will Compel Republican Chiefs to Admit Move "to Smear Roosevelt." OTHER WITNESSES CALLED Second Group Will Support Mayor's Story on Finances -- Court Pleas Prepared. WALKER'S LAWYER LAYS CASE TO PLOT | True | By F. Raymond Daniell.special To the New York Times.by F. Raymond Daniell. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/langsualtzer.html | LangsuSaltzer. | True | I.pedil to THE NEW YORK TIMES. " 1 | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/chinese-settle-coal-trouble.html | Chinese Settle Coal Trouble. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/prince-of-wales-in-carinthia-to-hunt.html | Prince of Wales in Carinthia to Hunt | True | Special Cable to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/albany-beats-buffalo-makes-16-hits-2-of-them-homers-to-win-by-12to8.html | ALBANY BEATS BUFFALO; Makes 16 Hits, 2 of Them Homers, to Win by 12-to-8 Score. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/bankers-cooperative-in-crises-new-steel-policies-in-the-making.html | Bankers Cooperative in Crises -- New Steel Policies in the Making -- Motor Industry Awaits Rebound. | True | By Eugene M. Lokey. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/beauvais-tapestry-screen-made-for-the-metropolitan.html | Beauvais Tapestry Screen Made for the Metropolitan | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/bankers-daughter-operated-on-at-sea-ship-slows-down-as-surgeons.html | BANKER'S DAUGHTER OPERATED ON AT SEA; Ship Slows Down as Surgeons Treat Miss Jean Kirby of Rye, N.Y. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/france-takes-6001300-gold-but-stocks-here-increase.html | France Takes $6,001,300 Gold, But Stocks Here Increase | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/aishton-reviews-railway-progress-head-of-carriers-association.html | AISHTON REVIEWS RAILWAY PROGRESS; Head of Carriers' Association Reports Pledge of More Safety and Economy Kept. COLLEGES AIDING IN TESTS Developments All Scientific -- Savings of Millions of Dollars Effected. AISHTON REVIEWS RAILWAY PROGRESS | True | By R.h. Aishton, President of American Railway Association.special To the New York Times.by R.h. Aishton, | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/wife-of-polish-president-buried.html | Wife of Polish President Buried. | True | Special Cable to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/community-gardener-raises-huge-tomato-in-pittsburgh.html | Community Gardener Raises Huge Tomato in Pittsburgh | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/sees-trade-revival-in-easing-of-dry-law-new-york-merchant-tells.html | SEES TRADE REVIVAL IN EASING OF DRY LAW; New York Merchant Tells Views on Prohibition and Tariff in Belfast Interview. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/14000-gems-stolen-from-women-in-car-youth-who-asked-for-dime-as.html | $14,000 GEMS STOLEN FROM WOMEN IN CAR; Youth Who Asked for Dime as Auto Halted Is Believed to Have Snatched Bag. THEFT DISCOVERED LATER Owner Had Feared Robbery at Home — Boys Grab for Decoy Bag at Same Place as Detectives Watch. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/the-soviets-trade-again-stirs-the-world-steadily-growing-it.html | THE SOVIETS' TRADE AGAIN STIRS THE WORLD; Steadily Growing, It Amounted to Nearly A Billion Last Year — America's Share | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/in-classroom-and-on-campus-vacation-days-for-most-children-are-not.html | IN CLASSROOM AND ON CAMPUS; Vacation Days for Most Children Are Not the Happy Days of Legend, National Group of Experts Says | True | By Eunice Barnard. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/miner-washes-out-old-type.html | Miner Washes Out Old Type. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/spanish-musician-honored.html | Spanish Musician Honored. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/cause-for-worry-in-spanish-census-possible-political-upset-seen-in.html | CAUSE FOR WORRY IN SPANISH CENSUS; Possible Political Upset Seen in Great Preponderance of Women Voters. THEY STAND BY THE CHURCH Situation at First Regarded as Humorous Now Viewed With Some Concern. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/brig-gen-edgar-buried-in-detroit.html | .Brig. Gen. Edgar Buried in Detroit. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/urges-cut-in-rates-if-rail-pay-drops-alexander-hamilton-institute.html | URGES CUT IN RATES IF RAIL PAY DROPS; Alexander Hamilton Institute Holds High Tariffs Bar Heavy Traffic. CARRIERS ARE CRITICIZED Revision of Capital Structure Is Called Necessary for Proper Return to Roads. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/dorothy-pierce-to-wed-will-become-bride-of-everly-m-davis-jr-of-new.html | DOROTHY PIERCE TO WED.; Will Become Bride of Everly M. Davis Jr. of New York Today. | True | Special to THB NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/lieut-calnan-u-s-n-weds-lillian-collier-new-york-girl-becomes-bride.html | LIEUT. CALNAN, U. S. N., WEDS LILLIAN COLLIER; New York Girl Becomes Bride of Captain of U. S. Fencing Team of Olympics. | True | Special to THE New TORK TIMEl. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/the-week-in-america-honors-to-roosevelt-governor-upsets-cynics.html | THE WEEK IN AMERICA; HONORS TO ROOSEVELT; GOVERNOR UPSETS CYNICS Attitude in Walker Case That of Man With Nothing Else on His Mind. MR. GARNER IS REASSURING Ex-Gov. Smith Still Withholds Comfort, but Party Assumes Deficit. FURTHER RELIEF MEASURES President Calls New Conference — Drys Are Vocal, Wets Active — Mr. Curtis Emerges. | True | By Arthur Krock. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/assails-loan-publicity-treadway-says-trimble-is-bidding-for-garners.html | ASSAILS LOAN PUBLICITY.; Treadway Says Trimble Is Bidding for Garner's "Favor." | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/tammany-slates-cuvillier-for-his-20th-assembly-term.html | Tammany Slates Cuvillier For His 20th Assembly Term | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/aau-title-swim-of-1932-will-be-held-in-tempe-ariz.html | A.A.U. Title Swim of 1932 Will Be Held in Tempe, Ariz. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/mystery-veils-death-of-woman-and-priest-body-of-parishioner-found.html | MYSTERY VEILS DEATH OF WOMAN AND PRIEST; Body of Parishioner Found in New Haven Rectory -- Pastor Died in His Garage. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/will-quit-distance-flying.html | Will Quit Distance Flying. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/sewell-sets-pace-as-yanks-win-50-diminutive-infielder-drives-in.html | SEWELL SETS PACE AS YANKS WIN, 5-0; Diminutive Infielder Drives In Four Runs as Browns Lose at Stadium Before 10,000. SEWELL SETS PACE AS YANKS WIN, 5-0 | True | By John Drebinger.by John Drebinger. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/philadelphia-area-busy-furniture-moves-well-textile-mills-active.html | PHILADELPHIA AREA BUSY.; Furniture Moves Well, Textile Mills Active and Shoes Are in Demand. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/roosevelt-on-train-for-albany.html | Roosevelt on Train for Albany. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/america-bound-new-heaven-new-earth-by-phoebe-fenwick-gaye-318-pp.html | America Bound; NEW HEAVEN: NEW EARTH. By Phoebe Fenwick Gaye. 318 pp. New York: Charles Scribner's Sons. $2. Latest Works of Fiction | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/motors-and-motor-men-reo-introduces-new-speed-wagon-and-truck-other.html | MOTORS AND MOTOR MEN; Reo Introduces New Speed Wagon and Truck -- Other News of Doings in World of Automobiles | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/repeal-and-vote-dry-tags-on-autos-banned-in-trenton.html | ' Repeal' and 'Vote Dry' Tags On Autos Banned in Trenton | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/finns-win-7-firsts-in-worcester-meet-members-of-olympic-team-fail.html | FINNS WIN 7 FIRSTS IN WORCESTER MEET; Members of Olympic Team Fail to Place in Only Two of the Eleven Events. SIX-MILE RUN TO VIRTANEN Jarvinen Triumphs in Shot-Put, but Loses to Couhig of Boston College in Discus Throw. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/125000000-is-paid-in-unjust-pensions-congress-by-presumptive-law.html | $125,000,000 IS PAID IN UNJUST PENSIONS; Congress, by 'Presumptive' Law Saddled Public With an Undue Burden. DESERVING VETERANS HIT Men Injured In Actual Fighting Sometimes Ignored for Those With Influence. | True | By Col. Charles R.stark Jr. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/the-genus-tourist-an-experts-report-a-globetrotting-german-artist.html | THE GENUS TOURIST: AN EXPERT'S REPORT; A Globe-Trotting German Artist Describes the Types He Has Discovered and Puts His Label on Each One A REPORT UPON THE TOURIST A Globe-Trotting German Artist Describes Types and Puts His Label on Each One | True | By Hans Michaelis | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/to-reopen-university-nanking-promises-that-instructors-will-be-paid.html | TO REOPEN UNIVERSITY.; Nanking Promises That Instructors Will Be Paid Monthly. | True | Special Correspondence, THE NEW YOKE TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/text-of-conference-delegates-message-to-king-and-of-george-vs-reply.html | Text of Conference Delegates' Message to King And of George Vs Reply to the Imperial Gathering | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/active-baggage-thief-arrested.html | Active Baggage Thief Arrested. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/dies-in-crash-in-forest-ecuadorean-army-pilot-killed-and-companion.html | DIES IN CRASH IN FOREST.; Ecuadorean Army Pilot Killed and Companion Injured. | True | Special Cable to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/british-golfers-arrive-in-boston-nine-members-of-walker-cup-team.html | BRITISH GOLFERS ARRIVE IN BOSTON; Nine Members of Walker Cup Team, Led by Torrance, on Hand to Face U.S. Squad. OUIMET GREETS INVADERS Players Depart at Once for Links to Prepare for Matches on Sept. 1 and 2. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/public-confidence-revives-in-europe-people-believe-depression-is.html | PUBLIC CONFIDENCE REVIVES IN EUROPE; People Believe Depression Is Lifting, but Statistics Remain Gloomy. STOCK PRICES ARE RISING But Foreign Trade Figures Show That Protection Has Failed of Its Purpose. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/alexander-d-pulsford-was-active-in-charitable-relief-in-i-the.html | ALEXANDER D. PULSFORD.; Was Active in Charitable Relief in I the Oranges. | True | Special to Tmr NEW YORK Trans. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/canada-plans-list-of-world-war-dead-casket-on-altar-in-memorial.html | CANADA PLANS LIST OF WORLD WAR DEAD; Casket on Altar in Memorial Chamber of Peace Tower Will Hold Book of Remembrance. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/russia-completes-big-power-project-will-dedicate-dnieper-river.html | RUSSIA COMPLETES BIG POWER PROJECT; Will Dedicate Dnieper River Plant Thursday -- Part of $420,000,000 Enterprise. VAST INDUSTRIAL CENTRE Much American Equipment Is Used, With Col. H.L. Cooper, Consulting Engineer. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/louisville-loses-in-primary-result-statewide-voting-left-city-and.html | LOUISVILLE LOSES IN PRIMARY RESULT; State-Wide Voting Left City and County Without Democratic Congress Candidate. TWO REPUBLICANS RUNNING Democrats Seek Remedy by Having One Nominee Establish Homo In the City | True | By Robert E. Dundon.editorial Correspondence, the New York Times. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/organized-jobless-get-public-project-water-main-contract-goes-to.html | ORGANIZED JOBLESS GET PUBLIC PROJECT; Water Main Contract Goes to Ramsey (N.J.) Group When Low Bidders Withdraw. BUSINESS MEN BACK THEM Tools to Be Supplied Free -- Entire Project Likely to Entail About $2,500. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/projection-jottings-universal-has-six-productions-ready-for-the.html | PROJECTION JOTTINGS; Universal Has Six Productions Ready for The Fall -- Plans of Other Studios | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/soviet-reinstates-literary-romances-move-is-a-reaction-against.html | SOVIET REINSTATES LITERARY ROMANCES; Move Is a Reaction Against Materialism and Too Much Worship of Machines. EDUCATION IS WIDESPREAD Old and Young in Russia Being Trained for the Huge Task of Industrializing Country. | True | By Walter Duranty.wireless To the New York Times. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/jd-rockefeller-jr-greets-dying-sister-mrs-edith-mccormick-has.html | J.D. ROCKEFELLER JR. GREETS DYING SISTER; Mrs. Edith McCormick Has Relapse in the Night, but Soon Rallies. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/open-house-at-wiscasset-quaint-maine-town-will-hold-traditional.html | OPEN HOUSE AT WISCASSET.; Quaint Maine Town Will Hold Traditional Fete This Week. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/chuckle-ii-leads-star-class-craft-halstead-entry-beats-vega-as-52.html | CHUCKLE II LEADS STAR CLASS CRAFT; Halstead Entry Beats Vega as 52 Yachts Sail in Races Off Westhampton C.C. RHAPSODY HEADS HOLYOKE Mark's Boat Scores in One-Design Event -- Allan's Pelican First Home Among Shore Birds. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/wider-coffee-sale-asked-in-shortage-farm-board-wants-brazil-to.html | WIDER COFFEE SALE ASKED IN SHORTAGE; Farm Board Wants Brazil to Extend 62,500-Bag Monthly Limit Set in Barter for Wheat. 138,600,000 POUNDS HERE Further Supply Is Halted by Sao Paulo Revolt -- Chile Offers to Trade Nitrate for Wheat. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/phantom-mine-exploded.html | Phantom" Mine Exploded. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/wage-increase-at-rochester-mills.html | Wage Increase at Rochester Mills. | True |  | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True |  | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/mussolini-considers-enlarging-his-powers-may-become-minister-of.html | MUSSOLINI CONSIDERS ENLARGING HIS POWERS; May Become Minister of Defense, Combining Air, Navy and Portfolios This Fall. | True |  | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/spain-to-tax-buses-will-move-to-coordinate-road-and-rail-service.html | SPAIN TO TAX BUSES.; Will Move to Coordinate Road and Rail Service. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/the-too-good-man.html | THE TOO GOOD MAN. | True |  | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/chinese-importers-protest-invoice-rule-nanking-edict-will-add-a-new.html | CHINESE IMPORTERS PROTEST INVOICE RULE; Nanking Edict Will Add a New Tax on Goods Shipped From Foreign Countries. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/indians-break-even-with-the-senators-washington-takes-fifth.html | INDIANS BREAK EVEN WITH THE SENATORS; Washington Takes Fifth Straight in Opener, 4-2, but Drops Nightcap, 11-5. | True |  | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/the-quest-of-beauty-in-search-of-the-antique-by-thomas-rohan.html | The Quest of Beauty; IN SEARCH OF THE ANTIQUE. By Thomas Rohan. Illustrated. 213 pp. New York: Lincoln MacVeagh, Dial Press. $3.50. | True |  | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/los-angeles-area-sees-improvement-business-in-several-lines-has.html | LOS ANGELES AREA SEES IMPROVEMENT; Business in Several Lines Has Shown Indication of Renewed Activity. HOME LOAN BANK SOUGHT Strengthening Market Encourages Hope That Aqueduct Bonds May Be Sold. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/municipal-loan-garwood-nj.html | MUNICIPAL LOAN; Garwood, N.J. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/french-court-denies-gorguloffs-appeal-only-a-presidential-pardon.html | FRENCH COURT DENIES GORGULOFF'S APPEAL; Only a Presidential Pardon Can Now Save Doumer's Assassin From the Guillotine. | True | Wireless to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/william-hooper-dies-in77th-year-classmate-of-late-president.html | WILLIAM HOOPER DIES IN77TH YEAR; Classmate of Late President Roosevelt Often Had Been a Guest at White House. o1/2-ARDENT HARVARD ALUMNUS Ex-Treasurer of Boston Elevated RailwayuDecorated by Italy for Aiding Earthquake Victims. | True | Special to THE NEW YORK Truss. 1 | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/hylan-bids-walker-delegate-his-duties-savs-removal-case-handicaps.html | HYLAN BIDS WALKER DELEGATE HIS DUTIES; Savs Removal Case Handicaps Him as Leader in the Fight to Decrease Budget. SCORES ECONOMY PROGRAM Doomed City Pay Cut Viewed as Mayor's Only Move to Ease Taxpayer's Burden. BERRY'S COURSE DEFENDED Health Department's Request for 1933 Shows $248,638 Slash, With 91 Positions Dropped. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/delegates-leave-for-homes.html | Delegates Leave for Homes. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/brookhart-praises-roosevelt-speech-iowa-republican-agrees-that.html | BROOKHART PRAISES ROOSEVELT SPEECH; Iowa Republican Agrees That Administration Should Be Blamed for Depression. PROGRESSIVE FIGHT SEEN Senators Pittman and Fletcher Commend Address in Ohio as Liberal and Sound. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/current-art-events.html | CURRENT ART EVENTS | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/mowerurichardson.html | MoweruRichardson. | True | Special to THB New YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/four-babies-a-minute-born-in-japan.html | Four Babies a Minute Born In Japan | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/by-radio-from-paris-couturiers-disagree-on-waistline-level-style.html | By RADIO FROM PARIS; Couturiers Disagree on Waistline Level -- Style Details Are Exciting | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/chutes-for-passengers-possible-methods-of-protecting-plane-or.html | CHUTES FOR PASSENGERS; Possible Methods of Protecting Plane or Individual Riders Discussed Before Engineering Society | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/rumson-four-bows-to-baby-elephants-gives-away-three-goals-and-is.html | RUMSON FOUR BOWS TO BABY ELEPHANTS; Gives Away Three Goals and Is Beaten by 12-11 -- Sullivan Registers Four Tallies. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/chamberlain-urges-world-price-boost-wholesale-rate-increase-is.html | CHAMBERLAIN URGES WORLD PRICE BOOST; Wholesale Rate Increase Is Vital, Says Statement Made to Ottawa Committee. MANIPULATION 'INADEQUATE' Rectification of Political Causes of Drop, Such as War Debts, Is Emphasized. MONEY STABILITY SOUGHT But 'Rash Experiments' in Currency Policy Are Opposed by British Chancellor of Exchequer. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/divorces-ss-auchincloss-wife-of-broker-gets-reno-decree-erie.html | DIVORCES S.S. AUCHINCLOSS; Wife of Broker Gets Reno Decree - - Erie Prosecutor Divorced. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/motor-boat-news.html | Motor Boat News | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/by-sledge-and-reindeer-across-lapland-across-lapland-with-sledge.html | By Sledge and Reindeer Across Lapland; ACROSS LAPLAND WITH SLEDGE AND REINDEER. By Olive Murray Chapman. Illustrated. 212 pp. New York: Dodd, Mead & Co. $4. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/equine-millinery-sought-rome-society-seeks-esthetic-hotweather-hats.html | EQUINE MILLINERY SOUGHT.; Rome Society Seeks Esthetic Hot-Weather Hats for Horses. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/rupert-werner.html | RUPERT WERNER. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/eyerett-sanders-started-on-farm-republican-national-chairman-was.html | EYERETT SANDERS STARTED ON FARM; Republican National Chairman Was Reared in Log Cabin Near Wabash River. CLOSE FRIEND OF COOLIDGE Leader of Party Campaign Served Four Terms in Congress -- Was Secretary to Ex-President. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/jewish-veterans-meet-sept-2.html | Jewish Veterans Meet Sept. 2. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/reports-new-constitution-plan.html | Reports New Constitution Plan. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/belgium-faces-deficit-various-plans-for-cutting-down-expenses-are.html | BELGIUM FACES DEFICIT.; Various Plans for Cutting Down Expenses Are Suggested. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/now-negotiating-with-chile.html | Now Negotiating With Chile. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/the-worlds-economic-crisis-a-view-of-its-cause-and-cure-professor.html | THE WORLD'S ECONOMIC CRISIS: A VIEW OF ITS CAUSE AND CURE; Professor Cassel Holds That Our Ills Came From Mismanaged Monetary Machinery and Proposes a Program for Recovery | True | By Gustav Cassel. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/alekhine-victor-takes-chess-lead-triumphs-in-two-adjourned-games.html | ALEKHINE VICTOR; TAKES CHESS LEAD; Triumphs in Two Adjourned Games Give World's Champion Score of 4-0. DAKE TIED FOR SECOND Deadlocked With Kashdan in Pasadena Play -- Bernstein and Borochow Lose Matches. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/italian-athletes-leave-for-naples-82-members-of-olympic-squad-sail.html | ITALIAN ATHLETES LEAVE FOR NAPLES; 82 Members of Olympic Squad Sail -- Boxers and Gymnasts Remain in Chicago. CZECHOSLOVAK TEAM HERE Band of Eight Is Entertained in City Prior to Its Departure on the Columbus. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/super-events-effective-sellouts-again-numerous-other-promotions.html | SUPER' EVENTS EFFECTIVE.; Sell-Outs Again Numerous -- Other Promotions Drew Response. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/mohammedan-aid-for-catholics.html | Mohammedan Aid for Catholics. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/rise-in-dole-asked-by-reich-socialists-caucus-also-decides-to.html | RISE IN DOLE ASKED BY REICH SOCIALISTS; Caucus Also Decides to Demand Rent Subsidies, Cut in Bigger Salaries and Shorter Hours. DECREE RULE GAINS FAVOR Bavarian Leader Reports New Constitution Is Planned, With No Mention of Republic. RISE IN DOLE ASKED BY REICH SOCIALISTS | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/charges-scrip-pay-to-hoover-dam-men-senator-oddie-alleges-that-the.html | CHARGES 'SCRIP' PAY TO HOOVER DAM MEN; Senator Oddie Alleges That the Workers Are Forced to Trade at Company's Store. DENIED IN INTERIOR BUREAU Acting Secretary Dixon, Replying to Wire, Says Nevadan Has Been "Seriously Misinformed." | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/britain-is-involved-in-sinotibet-row-panchen-lama-says-dalai-lama.html | BRITAIN IS INVOLVED IN SINO-TIBET ROW; Panchen Lama Says Dalai Lama Has Secret Agreement With Indian Officials. RUSSIA SHOWS INTEREST Various Propagandists Fan Border Dispute Into Active Warfare -- Nanking Powerless. | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/todays-programs-in-citys-churches-clergymen-from-england-and.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Clergymen From England and Scotland to Occupy Pulpits in Manhattan. MANY UNION SERVICES Prohibition Planks to Be a Topic in Sermons -- Open-Air Meetings in the Evening. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/new-yorker-adds-to-his-record-plays-on-1037th-golf-course.html | New Yorker Adds to His Record; Plays on 1,037th Golf Course | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/sos-iceberg.html | S.O.S. ICEBERG" | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/the-overflowing-bowl-summer-shows-in-gloucester-and-rockport.html | THE OVERFLOWING BOWL; Summer Shows in Gloucester and Rockport Present a Plethora of Charming Pictures | True | By Edward Alden Jewell. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/scientists-bring-living-specimens-16-delegates-here-to-attend.html | SCIENTISTS BRING LIVING SPECIMENS; 16 Delegates Here to Attend Eugenics Congress Met at Pier by Columbia Group. SHOW RESULTS OF WORK Twelve Tables of Snails and Mice Fed on Radium Among Exhibits -- Party to Leave Tuesday. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/france-now-faces-four-big-problems-ministers-in-vacation-period.html | FRANCE NOW FACES FOUR BIG PROBLEMS; Ministers in Vacation Period Give Close Attention and Examination to Them. AMERICAN ISSUE FOREMOST Debts and Commercial Relations Confusing -- Settlement Unlikely Till After Our Elections. ITALIAN POLICY DISQUIETING Even the Most Pacific of Herriot's Supporters View Mussolini's Mood as Dangerous. | True | By P.j. Philip.wireless To the New York Times. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/pizarros-golden-conquest-of-the-incas-to-an-empire-ravaged-four.html | PIZARRO'S GOLDEN CONQUEST OF THE INCAS; To an Empire Ravaged Four Centuries Ago Four New States Have Succeeded PIZARRO'S GOLDEN CONQUEST OF THE INCAS Four Hundred Years After His Adventure Four Modern States Are Working Out Their Destiny in the Land of a Once Mighty Empire | True | By Warren Irvin | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/giants-and-pirates-divide-twin-bill-terrymen-checked-in-first-32.html | GIANTS AND PIRATES DIVIDE TWIN BILL; Terrymen Checked in First, 3-2, but Collect 15 Hits to Take the Second, 8-1. OTT STARS AT THE PLATE Drives Home Both New York Runs in Opener and His Homer Starts Scoring in Nightcap. | True | By William E. Brandt.special To the New York Times. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/thugs-take-auto-and-180-tie-hands-of-four-victims-in-new-jersey.html | THUGS TAKE AUTO AND $180.; Tie Hands of Four Victims in New Jersey Road Hold Up. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/adrift-4-months-at-sea-lone-mariner-picked-up-in-disabled-sailboat.html | ADRIFT 4 MONTHS AT SEA.; Lone Mariner Picked Up in Disabled Sailboat Off California. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/i-brewerunyon.html | I '"' . Brewerur/.yon. | True | Special to TOT New YORK Tom ! | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/holds-japanese-race-at-stake-chinese-intensify-boycott-on-japan.html | Holds Japanese Race at Stake.; CHINESE INTENSIFY BOYCOTT ON JAPAN | True | By Hugh Byas.special Cable To the New York Times. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/screen-rainmaking.html | SCREEN RAINMAKING | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/canada-gives-parley-delegates-stamps-in-folders-as-mementos.html | Canada Gives Parley Delegates Stamps in Folders as Mementos | True | By the Canadian Press. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/foursystem-plan-only-time-can-tell-whether-icc-rail-consolidations.html | FOUR-SYSTEM PLAN.; Only Time Can Tell Whether I.C.C. Rail Consolidations Will Work Out. | True | By F.j. Lisman. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/farmers-holiday-doomed-to-failure-strike-would-have-ended-ere-this.html | FARMERS HOLIDAY DOOMED TO FAILURE; Strike Would Have Ended Ere This but for Flare-Up of Iowa Dairymen. MAY BE OTHER OUTBREAKS But Corn Belt as a Whole, While Sympathetic, Is Indifferent to Movement. | True | By Boland M.joneseditorial Correspondence. the New York Times. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/season-lengthened-at-provincetown.html | SEASON LENGTHENED AT PROVINCETOWN | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/templeton-riders-win-charity-match-turn-back-hurricane-quartet-by.html | TEMPLETON RIDERS WIN CHARITY MATCH; Turn Back Hurricane Quartet by 14 to 9 in Knox Cups Encounter at Roslyn. IGLEHART, R. GUEST EXCEL Register Seven Goals Between Them for Victors -- Crowd of 5,000 Lines Field. TEMPLETON RIDERS WIN CHARITY MATCH | True | BY Robert F. Kelleyspecial To the New York Times.by Robert F. Kelley. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/important-events-are-ahead-in-golf-walker-cup-pga-national-amateur.html | IMPORTANT EVENTS ARE AHEAD IN GOLF; Walker Cup, P.G.A., National Amateur and Women's Title Tourney to Draw Stars. WINGED FOOT TO BE HOST Popular Invitation Best-Ball Four-Ball Competition to Start on Thursday. | True | By William D. Richardson. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/keystone-legion-denounces-hoover-veterans-assail-president-and.html | KEYSTONE LEGION DENOUNCES HOOVER; Veterans Assail President and Congress for the Rout of the B.E.F. in Washington. DEMAND BONUS PAYMENT Motion to Strike Out References to Hoover Is Defeated by 864 to 124 Votes. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/youth-in-a-new-world-exchange-of-european-and-american-boys-breaks.html | YOUTH IN A NEW WORLD; Exchange of European and American Boys Breaks Bookish Illusions | True | By Sven V. Knudsen. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/einstein-is-sought-for-institute-here-research-body-established-by.html | EINSTEIN IS SOUGHT FOR INSTITUTE HERE; Research Body Established by Mrs. Felix Fuld Extends Invitation to Him. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/42-cases-of-typhoid-reported-last-week-total-drops-from-49-the-week.html | 42 CASES OF TYPHOID REPORTED LAST WEEK; Total Drops From 49 the Week Before -- Three New Victims Are Listed in Brooklyn. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/decision-postponed-on-empire-content-ottawa-committee-recommends.html | DECISION POSTPONED ON EMPIRE CONTENT; Ottawa Committee Recommends Inquiry by Governments as Rapidly as Possible. URGES END OF BOUNTIES Report Says Lowering or Removal of Trade Barriers Would Promote the Flow of Commerce. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/thwarted-love-all-i-could-never-be-by-anzia-y-ezierska-256-pp-new.html | Thwarted Love; ALL I COULD NEVER BE. By Anzia Yezierska. 256 pp. New York: Brewer, Warren & Putnam. $2 | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/proposed-plan-of-education-presents-many-difficulties-warden-lawess.html | PROPOSED PLAN OF EDUCATION PRESENTS MANY DIFFICULTIES; Warden Lawes's Program Involves Taxpayers, Legislatures, as Well as Teachers | True | HARRY L. STEARNS. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/eagle-on-new-quarter-defended-by-expert-as-bald-not-golden.html | Eagle on New Quarter Defended By Expert as Bald, Not Golden | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/the-flaming-mystery-that-is-the-sun-once-more-a-total-eclipse.html | THE FLAMING MYSTERY THAT IS THE SUN; Once More a Total Eclipse, Baring the Corona to Our Eyes, Gives Rise to Great Questions Still Unsolved | True | By Waldemar Kaempffert | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/mexico-frees-morones-labor-leader-spent-2-days-in-jail-on-charges.html | MEXICO FREES MORONES; Labor Leader Spent 2 Days In Jail on Charges of Subversive Talks. | True | Special Cable to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/englands-cellini-reaches-new-heights-sir-alfred-gilbert-rounds-out.html | ENGLAND'S CELLINI REACHES NEW HEIGHTS; Sir Alfred Gilbert Rounds Out an Ill-Starred Career With High Honors and the Favor of His Sovereign | True | By Clair Price | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/seven-bodies-taken-from-the-niobe.html | Seven Bodies Taken From the Niobe | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/frank-j-gunther.html | FRANK J. GUNTHER. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/army-flier-gets-10-years-lieut-lichtenberger-is-convicted-in-648.html | ARMY FLIER GETS 10 YEARS.; Lieut. Lichtenberger Is Convicted in $648 Texas Bank Robbery. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/fear-yellow-fever-outbreak.html | Fear Yellow Fever Outbreak. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/recognition-in-september-seen.html | Recognition in September Seen. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/wet-move-blocked-by-ohio-democrats-convention-although-backing-the.html | WET MOVE BLOCKED BY OHIO DEMOCRATS; Convention, Although Backing the National Platform, Bars Plank for State Repeal. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/lifeboat-sailor-at-digby-ellingsen-who-left-here-july-26-plans-to.html | LIFEBOAT SAILOR AT DIGBY.; Ellingsen, Who Left Here July 26, Plans to Go on to Norway. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/virginia-cheerful-as-trade-improves-reopening-of-textile-mills.html | VIRGINIA CHEERFUL AS TRADE IMPROVES; Reopening of Textile Mills Lifts Much of Gloom Caused by Depression. HIGHER PRICES AID FARMERS Some Weak Spots Still Apparent, but Mental Attitude of the People Is Better. | True | By Virginia Dabney, editorial Correspondence, the New York Times. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/seeing-five-states-in-90-miles.html | SEEING FIVE STATES IN 90 MILES | True | E.C. BARRINGER. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/resident-office-evils-scored-by-salesmen-charge-that-legitimate.html | RESIDENT OFFICE EVILS SCORED BY SALESMEN; Charge That Legitimate Sources Are Neglected -- Some Instances Related by Group. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/the-lewisohn-stadium-concerts-the-obligations-to-a-popular-audience.html | THE LEWISOHN STADIUM CONCERTS; The Obligations to a Popular Audience in Quality of Performances And Contemporary Works on Programs | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/mrs-tunney-better-after-operation.html | Mrs. Tunney Better After Operation | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/eugenics-congress-opens-here-today-scientists-of-many-nations-to-at.html | EUGENICS CONGRESS OPENS HERE TODAY; Scientists of Many Nations to Attend Sessions at the American Museum. OSBORN TO GIVE ADDRESS He Will Discuss "Birth Selection Versus Birth Control" -- Son of Darwin to Send Message. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/warsaw-greets-cermak-mayor-predicts-chicago-will-soon-be-nations.html | WARSAW GREETS CERMAK.; Mayor Predicts Chicago Will Soon Be Nation's Most Peaceable City. | True | Special Cable to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/pinchot-wins-fight-on-service-board-pennsylvania-gop-organization.html | PINCHOT WINS FIGHT ON SERVICE BOARD; Pennsylvania G.O.P. Organization Now Backs Governor's Demand for Investigation. PUBLIC INTEREST AROUSED Charging Utility Domination, the Executive Will Soon Control State Commission. | True | By William T. Martin.editorial Correspondence, the New York Times. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/what-news-on-the-rialto-miss-lord-to-act-for-mr-miller-a-word-or.html | WHAT NEWS ON THE RIALTO?; Miss Lord to Act for Mr. Miller? -- A Word or Two About the Brothers Marx -- Frances Williams and a Shubert Musical Piece -- Mr. Herndon Returns to the Belmont | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/war-hero-is-first-in-travers-stakes-closes-strongly-in-stretch-to.html | WAR HERO IS FIRST IN TRAVERS STAKES; Closes Strongly in Stretch to Beat Monday., 30-1, at Spa Before 15,000. GUSTO, 6-5 FAVORITE, FIFTH Sunnehus Takes Show in Sixty-third Running of Test Worth $23,150 to Victor. EASY DAY, 40 TO 1, SCORES Mrs. Payne Whitney's Racer Defeats Crazy Jane in the Spinaway by Margin of Head. WAR HERO IS FIRST IN TRAVERS STAKES | True | By Bryan Field.special To the New York Times.by Bryan Field. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/toms-river-trophy-taken-by-the-bat-crabbes-yacht-victor-in-race-off.html | TOMS RIVER TROPHY TAKEN BY THE BAT; Crabbe's Yacht Victor in Race Off Seaside Park -- Lotus and Mary Ann Follow. ALOUETTE WINS DOAN CUP Henry Chance's Craft Outsails Rivals in First Division of Class E Sloops. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/two-games-today-in-knox-cups-polo-sands-point-riders-will-meet.html | TWO GAMES TODAY IN KNOX CUPS POLO; Sands Point Riders Will Meet Aurora Quartet in Contest at Port Washington. GREENTREE FOUR TO PLAY Whitney's Team Will Face Eastcott at Manhasset -- Hard Battle Looms for Open Title. | True | By Robert F. Kelley. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/the-manet-centennial-his-naturalism-which-once-shocked-paris-in.html | THE MANET CENTENNIAL; His Naturalism, Which Once Shocked Paris, In Retrospect Seems Soberly Brilliant | True | By Ruth Green Harris. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/vatican-city-college-students-will-have-an-athletic-plant.html | Vatican City College Students Will Have an Athletic Plant | True | Wireless to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/margot-micmack-score-win-season-series-in-their-classes-at-black.html | MARGOT, MICMACK, SCORE.; Win Season Series in Their Classes at Black Rock Y. C. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/athletics-divide-two-with-the-white-sox-lose-first-64-bat-win.html | ATHLETICS DIVIDE TWO WITH THE WHITE SOX; Lose First, 6-4, but Win Second, 14-8, by Scoring 10 in Eighth -- Foxx Hits 44th Homer. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/progress-in-the-field-of-adult-education-the-making-of-adult-minds.html | Progress in the Field of Adult Education; THE MAKING OF ADULT MINDS IN A METROPOLITAN AREA. Brooklyn: Conference on Adult Education. Frank Lorimer. Research Director. 245 pp. New York: The Macmillan Company. $2. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/1-mcleanubell.html | 1 McLeanuBell. | True | I Epeciai to THE NEW TORS TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/article-8-no-title.html | Article 8 -- No Title | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/hecht-and-hebard-reach-title-final-vanquish-podesta-and-rohmann-60.html | HECHT AND HEBARD REACH TITLE FINAL; Vanquish Podesta and Rohmann, 6-0, 6-1, in Metropolitan Junior Clay Court Tourney. BOYS' MATCHES POSTPONED Championships Will Be Decided in Two Classes at Briarcliff Lodge Sports Club Today. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/the-pershing-instructions-two-historic-documents.html | THE PERSHING INSTRUCTIONS; TWO HISTORIC DOCUMENTS | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/brazil-uses-more-alcohol-domestic-product-replacing-gasoline-as.html | BRAZIL USES MORE ALCOHOL; Domestic Product Replacing Gasoline as Motor Fuel. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/large-textile-orders-encourage-industry-prices-advance-on-cotton.html | LARGE TEXTILE ORDERS ENCOURAGE INDUSTRY; Prices Advance on Cotton Goods and Silks -- Excess Buying Is Feared in Some Circles. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/willcox-buried-at-nice-russian-orthodox-service-held-for-suicide.html | WILLCOX BURIED AT NICE; Russian Orthodox Service Held for Suicide American Artist. | True | Special Cable to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/elect-search-betrothed.html | Elect* Search Betrothed. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/rumania-summons-financial-advisers-league-committee-to-subject.html | RUMANIA SUMMONS FINANCIAL ADVISERS; League Committee to Subject State's Affairs to the Same Inquiry That Rist Did. MANIU IN BACKGROUND Smarting Under What He Considers Carol's Disloyalty to Friends, He Remains in Exile. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/i-mrs-valentine-meck-i.html | I / MRS. VALENTINE MECK. I | True | Special to rDHB NEW YOHK TIMES. I | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/warns-trade-curbs-imperil-reich-debt-wambold-says-export-barriers.html | WARNS TRADE CURBS IMPERIL REICH DEBT; Warmbold Says Export Barriers Must Be Removed if Nation Is to Meet Payments. DENIES A MISSION TO US Economics Minister Declares That Government Is Not Considering One-Sided Private Debt Cut. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/miss-jacobs-gains-us-tennis-final-defeats-mrs-pittman-of-england-in.html | MISS JACOBS GAINS U.S. TENNIS FINAL; Defeats Mrs. Pittman of England in Tourney at Forest Hills, 6-2, 6-3. MISS BABCOCK ALSO WINS Rallies Brilliantly to Put Out Last Invader, Miss Ridley, 4-6, 7-5, 6-3. TO PLAY FOR CROWN TODAY Misses Jacobs - Palfrey and Miss Marble-Mrs. Painter Reach Doubles Final. MISS JACOBS GAINS U.S. TENNIS FINAL. | True | By Allison Danzig.by Allison Danzig. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/pick-roosevelt-electors-jersey-democrats-choose-16-to-serve-in.html | PICK ROOSEVELT ELECTORS.; Jersey Democrats Choose 16 to Serve in Electoral College. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/nicaraguan-rebels-lose-in-four-clashes-eight-known-dead-in.html | NICARAGUAN REBELS LOSE IN FOUR CLASHES; Eight Known Dead in Skirmishes Since Aug. 12 -- Group of 80 in One Fight. | True | By Tropical Radio. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/in-hamptons-seasons-debutantes-are-being-feted.html | IN HAMPTONS; Season's Debutantes Are Being Feted | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/plans-for-cotton-pool-are-submitted-to-creekmore-and-stone-delay-is.html | Plans for Cotton Pool Are Submitted To Creekmore and Stone; Delay Is Likely | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/buenos-aires-police-give-jews-protection-mounted-patrols-with.html | BUENOS AIRES POLICE GIVE JEWS PROTECTION; Mounted Patrols With Rifles Guard Against Attacks by Foes of Communists. | True | Special Cable to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/sheldon-to-direct-bulgarian-loans.html | Sheldon to Direct Bulgarian Loans. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/car-travel-now-timed-automobile-speeds-are-measured-by-device-in.html | CAR TRAVEL NOW TIMED; Automobile Speeds Are Measured by Device In Connecticut | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/town-suits-paris-favors-sports-mode-for-city.html | TOWN SUITS; Paris Favors Sports Mode for City | True | K.C. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/cuba-pays-250000-on-loan-in-advance-government-meets-half-of-second.html | CUBA PAYS $250,000 ON LOAN IN ADVANCE; Government Meets Half of Second Monthly Instalment of $500,000 Due to Banks Here Aug. 31. | True | Special Cable to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/pictures-and-players-in-hollywood-signs-of-cinematic-expansion-in.html | PICTURES AND PLAYERS IN HOLLYWOOD; Signs of Cinematic Expansion in Story Treatment -- "Miracle" to Be Filmed in Color -- Cast of "State Fair" | True | CHAPIN HALL. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/early-buying-at-peak-in-wholesale-trades-dress-deliveries-causing.html | EARLY BUYING AT PEAK IN WHOLESALE TRADES; Dress Deliveries Causing Real Concern -- Price Rises Bring Little Excess of Orders. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/demonstrations-staged.html | Demonstrations Staged. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/louis-e-lavoie.html | LOUIS E. LAVOIE. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/two-generals.html | TWO GENERALS. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/air-racers-will-thrill-fastest-planes-ever-built-in-america-to-be.html | AIR RACERS WILL THRILL; Fastest Planes Ever Built In America to Be Flown At Cleveland | True | By Lauren D. Lyman. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/activities-of-musicians-here-and-afield-lull-expected-in-music.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Lull Expected in Music World Until Opening of Fall Season -- Other Items | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/dominion-leaders-seek-stable-money-premier-bennett-says-world.html | DOMINION LEADERS SEEK STABLE MONEY; Premier Bennett Says World Yardstick Is Necessary to Aid Prosperity's Return. HAVENGA UPHOLDS GOLD Brace of Australia Declares Only Alternative to Higher Prices Is Deflation of Costs. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/los-angeles-faces-chaotic-primaries-ballot-will-be-long-as-many.html | LOS ANGELES FACES CHAOTIC PRIMARIES; Ballot Will Be Long, as Many Seek Nomination for Various Offices. McADOO SEEMS CONFIDENT Feels Sure of Democratic Preferment for Senator -- Republicans Not So Easy. | True | By Chapin Hall.editorial Correspondence, the New York Times. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/mr-leonards-new-novel-of-new-england-trafton-helen-by-jonathan.html | Mr. Leonard's New Novel of New England; TRAFTON HELEN. By Jonathan Leonard, 260 pp. Boston; Houghton Mifflin Company. $2. | True | EDITH H. WALTON. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/armys-chief-chef-serves-camp-dix-sergant-henize-has-made-enough.html | ARMY'S CHIEF CHEF SERVES CAMP DIX; Sergeant Henize Has Made Enough 'Chow' to Feed Entire Nation Two Meals. HAS FORAGED FOR FOOD But Never Let Troops Go Hungry -- A Graduate of the Army's First School for Cooks. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/vines-tops-allison-in-threeset-final-wins-in-newport-singles-for.html | VINES TOPS ALLISON IN THREE-SET FINAL; Wins in Newport Singles for Second Year in Row -- Score Is 6-4, 6-3, 6-3. ALSO VICTOR IN DOUBLES U.S. Champion and Gledhill Turn Back Allison-Van Ryn, 6-8, 13-11, 8-6, 6-2. VINES TOPS ALLISON IN THREE-SET FINAL. | True | By Henry R. Ilsley.special To the New York Times.by Henry R. Ilsley. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/barnes-of-royals-blanks-bears-50-allows-only-four-safeties-in.html | BARNES OF ROYALS BLANKS BEARS, 5-0; Allows Only Four Safeties in Snapping Leaders' Winning Streak at Five Straight. BUNCH HITS OFF MEADOWS Gautreau and Walker Reach Newark Southpaw Hurler for Three Safeties Apiece. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/pick-wb-woodbury-for-twelfth-time-lake-george-association-reelects.html | PICK W.B. WOODBURY FOR TWELFTH TIME; Lake George Association Re-elects Him President, Names Other Officers at Meeting. OPPOSES RECREATION BILL Reports Are Made on Lake Level Study and Sanitation Conditions of the Area. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/girl-olympic-star-arrives-in-shorts-member-of-british-team-wore.html | GIRL OLYMPIC STAR ARRIVES IN SHORTS; Member of British Team Wore Track Suit to Train and Her Baggage Went on Boat. STARTLES STATION CROWD Miss Halstead, Visiting Sister Here After Competing in Montreal, Shops in Borrowed Dress. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/ancient-burial-place-found.html | Ancient Burial Place Found. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/rev-c-c-boyer-dies-educator-and-author-vice-principal-at-kntztown.html | REV. C. C. BOYER DIES; EDUCATOR AND AUTHOR; Vice Principal at Kntztown (Pa,) State Normal School for 28 Years. | True | Special to THE NEW YORK TIMES. I | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/at-newport-many-social-events-in-coming-week.html | AT NEWPORT; Many Social Events In Coming Week. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/dr-francis-a-graf-former-football-star-at-the-univer-sity-of.html | DR. FRANCIS A. <GRAF.; Former Football Star at the Univer- sity of Pennsylvania. | True | I Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/recent-recovery-in-security-markets-equals-percentage-of-rise.html | Recent Recovery in Security Markets Equals Percentage of Rise Between 1921 and 1925 | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/cotton-blossom-is-victor-again-captures-second-race-of-yacht-series.html | COTTON BLOSSOM IS VICTOR AGAIN; Captures Second Race of Yacht Series for Manhasset Bay Challenge Cup. CONQUERS ROBIN BY 209 Gypsy Finishes Third, Astrild Fourth and Live Yankee Last In 16-Mile Contest. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/cross-to-get-relief-data-he-will-decide-whether-to-call-special.html | CROSS TO GET RELIEF DATA.; He Will Decide Whether to Call Special Session or Ask Loan. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/moves-in-illinois-to-end-mine-strike-district-president-declares.html | MOVES IN ILLINOIS TO END MINE STRIKE; District President Declares Non-Union Coal Interests Back New Wage Fight. PICKETS FALL, AT ONE PIT Diggers Return to Work at West Frankfort -- Taylorville Mines Work Tomorrow Under Guard. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/control-of-liquor-in-sweden-its-aim-to-restrict-drinking-both-the.html | CONTROL OF LIQUOR IN SWEDEN: ITS AIM TO RESTRICT DRINKING; Both the Consumption of Hard Liquors and the Profits From Their Sale Are Limited Under the System Now Established | True | By Harold Callender. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/chile-seeking-wheat-for-nitrate.html | Chile Seeking Wheat for Nitrate. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/start-air-derby-at-2-points-today-twentyeight-planes-will-fly-from.html | START AIR DERBY AT 2 POINTS TODAY; Twenty-eight Planes Will Fly From Washington, 54 From Los Angeles to Oklahoma. DUE IN CLEVELAND AUG. 27 Capital Crowds Enjoy Stunt Flying by Pilots Awaiting the Starting Gun of Race. START IN AIR DERBY AT 2 POINTS TODAY | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/leaps-off-brooklyn-span-man-is-dead-when-pulled-from-the-east-river.html | LEAPS OFF BROOKLYN SPAN; Man Is Dead When Pulled From the East River. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/schobers-death-laid-to-lausanne-outcome-austrian-exchancellor-said.html | SCHOBER'S DEATH LAID TO LAUSANNE OUTCOME; Austrian Ex-Chancellor Said to Have Been Broken-Hearted Over the Protocol. | True | Wireless to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/newly-recorded-music-two-haydn-symphonies-directed-by-weisbach.html | NEWLY RECORDED MUSIC; Two Haydn Symphonies Directed by Weisbach -- Mengelberg Conducts Beethoven | True | By Compton Pakenham. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/new-england-shows-gains-sales-of-wool-and-building-contracts.html | NEW ENGLAND SHOWS GAINS; Sales of Wool and Building Contracts Sharply Advance. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/denies-mussolini-protest-but-embassy-counselor-says-envoy-objected.html | DENIES MUSSOLINI PROTEST; But Embassy Counselor Says Envoy Objected to 'Farewell to Arms' Film. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/london-times-hails-success.html | London Times Hails Success. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/wed-in-newspaper-office-most-of-danilie-register-staff-participates.html | WED IN NEWSPAPER OFFICE; Most of Danilie Register Staff Participates in Ceremony. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/less-grain-at-head-of-lakes.html | Less Grain at Head of Lakes. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/a-daughter-to-mrs-jc-kennedy.html | A Daughter to Mrs. J.C. Kennedy. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/fight-ottawa-pact-as-aimed-against-us-canadian-liberals-plan-attack.html | FIGHT OTTAWA PACT AS AIMED AGAINST US; Canadian Liberals Plan Attack on the Treaty With Britain When Parliament Meets. FARMERS ALSO AGAINST IT Opposition Also Will Charge That Bennett Contributed to Clashes Among Dominions. FIGHT OTTAWA PACT AS AIMED AT U.S. | True | By Joseph Shaplen.special To the New York Times.by Joseph Shaplen. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/corruption-charged-to-japanese-leader-former-home-minister-accused.html | CORRUPTION CHARGED TO JAPANESE LEADER; Former Home Minister Accused by Minseito of Improper Use of Funds. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/great-landowner-arrested-in-spain-duke-of-farnannunez-taken-in-what.html | GREAT LANDOWNER ARRESTED IN SPAIN; Duke of Farnan-Nunez Taken in What Is Viewed as Final Drive on "Big Aristocracy." ALBA'S SEIZURE IS ORDERED Former Minister of State Also Faces Loss of Estates if Found Guilty of Plotting. | True | Special Cable to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/iowa-students-to-use-produce-for-money-penn-college-at-oskaloosa.html | IOWA STUDENTS TO USE PRODUCE FOR MONEY; Penn College at Oskaloosa Has Announced It Will Adopt Barter System. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/kreugers-home-is-sold-70000-seaside-house-of-the-late-financier.html | KREUGER'S HOME IS SOLD; $70,000 Seaside House of the Late Financier Brings Only $8,750. | True | Special Cable to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/benefits-of-kennebunkport.html | BENEFITS OF KENNEBUNKPORT | True | JOY WHEELER DOW. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/likely-lady-takes-horse-show-title-miss-bancrofts-mount-defeats.html | LIKELY LADY TAKES HORSE SHOW TITLE; Miss Bancroft's Mount Defeats Flowing Gold in the Feature Test at Cohasset. TEMPLEMORE ALSO A VICTOR Mrs. Dibble's Entry Leads Rivals in Jumping Event -- 3,000 See 7 Championships Decided. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/judge-dungans-burial-tomorrow.html | Judge Dungan's Burial Tomorrow. | True | Special to THE NEW YORK TIMES. j | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/life-in-east-anglia-on-londons-stage.html | LIFE IN EAST ANGLIA ON LONDON'S STAGE | True | CHARLES MORGAN. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/dodgers-win-two-and-gain-on-cubs-conquer-reds-60-and-61-to-advance.html | DODGERS WIN TWO AND GAIN ON CUBS; Conquer Reds, 6-0 and 6-1, to Advance to Within Game and Half of League Lead. CLARK HURLS THE SHUT-OUT Thurston Is Victor in 7-Inning Nightcap -- Wilson Delivers Five Hits in a Row. DODGERS WIN TWO AND GAIN ON CUBS | True | By Roscoe McGowen.SPECIAL To the New York Times.by Roscoe McGowen. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/grossman-captures-state-chess-crown-brooklynite-finishes-title.html | GROSSMAN CAPTURES STATE CHESS CROWN; Brooklynite Finishes Title Tourney With Record of Six Victories and One Defeat. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/spinning-activities-decreased-in-july-operations-51-34-of-capacity.html | SPINNING ACTIVITIES DECREASED IN JULY; Operations 51 3/4% of Capacity, Against 57 3/4 in June, 86 3/8 in 1931. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/mrs-george-pickering-1.html | MRS. GEORGE PICKERING. 1 | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/firm-in-northwest-business-tone-improves-with-commodity-prices.html | FIRM IN NORTHWEST.; Business Tone Improves, With Commodity Prices Steadying. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/tennis-week-ball-held-at-newport-mrs-skirvin-adams-assisted-by-her.html | TENNIS WEEK BALL HELD AT NEWPORT; Mrs. Skirvin Adams, Assisted by Her Sister, Mrs. George Mesta, Is Hostess to 300. MANY DINNERS ARE GIVEN Miss Mary A. Fosdick Makes Her Debut -- Surprise Supper Given Frederick M. Davieses. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/london-press-hails-new-trade-pacts-outcome-of-ottawa-parley-is.html | LONDON PRESS HAILS NEW TRADE PACTS; Outcome of Ottawa Parley Is Expected to Bring Large Benefits to Business. LABOR LEADER IS CRITICAL Lansbury Says His Party Will Oppose Agreements and Seek International Cooperation. | True | Special cable to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/public-health-head-of-mexico-resigns-his-action-follows-that-of.html | PUBLIC HEALTH HEAD OF MEXICO RESIGNS; His Action Follows That of Federal District Mayor, Who Is Replaced. SCORE OF PHYSICIANS QUIT Doctors Leave General Hospital, Which Is Under Control of President's Brother. | True | Special Cable to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/sees-profit-this-fall-for-specialty-shops-current-trends-make.html | SEES PROFIT THIS FALL FOR SPECIALTY SHOPS; Current Trends Make Outlook Best in Three Years, Mr. Oppenheim Says. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/miss-fogler-first-in-distance-swim-ny-girl-takes-national-junior.html | MISS FOGLER FIRST IN DISTANCE SWIM; N.Y. Girl Takes National Junior Title, Winning 2-Mile Race Off Ventnor. MISS BUTLER IS SECOND Bayville (L.I.) Mermaid Finishes 31 Seconds Behind Victor -- Third Place to Miss Peck. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/brazil-plans-for-election.html | Brazil Plans for Election. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/bolivians-repulse-assault-in-chaco-la-paz-reports-paraguayans.html | BOLIVIANS REPULSE ASSAULT IN CHACO; La Paz Reports Paraguayans Turned Back at Fort Arce With Several Casualties. NEUTRALS NOTE ASSAILED Expert Fears Fighting Will Imperil Work of Years In Combating Yellow Fever In Region. | True | Wireless to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 164231,CIB 164232,CIB 164233,CIB 164234,CIB 164235,CIB 164236,CIB 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/rails-lead-bonds-to-tops-for-year-domestic-corporation-list-and-for.html | RAILS LEAD BONDS TO TOPS FOR YEAR; Domestic Corporation List and Foreign Loans Reach Best Averages of 1932. FEDERAL ISSUES IRREGULAR Improved Car-Loadings and Large Advance to Baltimore & Ohio Increase Buying. | True | | CIB 164231,CIB 164232,CIB 164233,CIB 164234,CIB 164235,CIB 164236,CIB 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/brooklyn-cricketers-win-turn-back-columbia-oval-eleven-in.html | BROOKLYN CRICKETERS WIN.; Turn Back Columbia Oval Eleven in Metropolitan District Match. | True | Special to THE NEW YORK TIMES. | CIB 164231,CIB 164232,CIB 164233,CIB 164234,CIB 164235,CIB 164236,CIB 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/a-cruise-for-bar-harbor-yachts.html | A CRUISE FOR BAR HARBOR YACHTS | True | Special to THE NEW YORK TIMES. | CIB 164231,CIB 164232,CIB 164233,CIB 164234,CIB 164235,CIB 164236,CIB 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/cubas-bitter-struggle-to-win-her-independence-an-excellent-history.html | Cuba's Bitter Struggle to Win Her Independence; An Excellent History Of the Island Republic to the South LIBERTY, THE STORY OF CUBA. By Horatio S. Rubens. Illustrated. New York: Brewer, "Warren & Putnam, Inc. $2.50. Cuba's Struggle for Independence | True | By Henry E. Armstrong | CIB 164231,CIB 164232,CIB 164233,CIB 164234,CIB 164235,CIB 164236,CIB 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/married-in-jail-18yearold-sweethearts-find-twoyear-sentence-no.html | MARRIED IN JAIL.; 18-Year-Old Sweethearts Find Two-Year Sentence No Barrier. | True | Special Correspondence, THE NEW YORK TIMES. | CIB 164231,CIB 164232,CIB 164233,CIB 164234,CIB 164235,CIB 164236,CIB 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/italian-army-begins-its-war-games-today-50000-men-will-take-part-in.html | ITALIAN ARMY BEGINS ITS WAR GAMES TODAY; 50,000 Men Will Take Part in Manoeuvre to Test Defense of Back Door to Rome. | True | | CIB 164231,CIB 164232,CIB 164233,CIB 164234,CIB 164235,CIB 164236,CIB 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/japanese-newspapers-covered-olympics-regardless-of-cost.html | Japanese Newspapers Covered Olympics Regardless of Cost | True | Special Correspondence, THE NEW YORK TIMES. | CIB 164231,CIB 164232,CIB 164233,CIB 164234,CIB 164235,CIB 164236,CIB 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/chicago-defers-date-for-bids-on-8000000-of-bonds.html | Chicago Defers Date for Bids On $8,000,000 of Bonds | True | Special to THE NEW YORK TIMES. | CIB 164231,CIB 164232,CIB 164233,CIB 164234,CIB 164235,CIB 164236,CIB 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/boundary-dispute-upsets-two-states-colorado-and-new-mexico-await.html | BOUNDARY DISPUTE UPSETS TWO STATES; Colorado and New Mexico Await Report Correcting Error Found in 1899. 37TH PARALLEL AT FAULT Survey Made in 1837 Seems to Have Located All-Important Line In the Wrong Place. | True | By Fitzhugh L. Minnigerode.editorial Correspondence, the New York Times. | CIB 164231,CIB 164232,CIB 164233,CIB 164234,CIB 164235,CIB 164236,CIB 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/mrs-annie-porritt-killed-car-collides-at-west-hartford-with-machine.html | MRS. ANNIE PORRITT KILLED.; Car Collides at West Hartford With Machine Operated by Boy. | True | Special to THE NEW YORK TIMES. | CIB 164231,CIB 164232,CIB 164233,CIB 164234,CIB 164235,CIB 164236,CIB 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/high-lines-old-curves-in-new-undergarments.html | HIGH LINES; Old Curves in New Undergarments | True | By Virginia Pope. | CIB 164231,CIB 164232,CIB 164233,CIB 164234,CIB 164235,CIB 164236,CIB 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/anne-brackenridge-plans-her-marriage-will-be-wedto-w-e-mosle-in.html | ANNE BRACKENRIDGE PLANS HER MARRIAGE; Will Be Wed*to W. E. Mosle in Pasadena Wednesday*u*Two Sis- ters to Be Her Attendants. | True | | CIB 164231,CIB 164232,CIB 164233,CIB 164234,CIB 164235,CIB 164236,CIB 164237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/girl-released-in-riot-case.html | Girl Released in Riot Case. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/women-might-hire-chauffeurs.html | WOMEN MIGHT HIRE CHAUFFEURS | True | PHYLLIS-MARIE ARTHUR, | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/text-of-gov-roosevelts-speech-opening-his-presidential-campaign-in.html | Text of Gov. Roosevelt's Speech Opening His Presidential Campaign in Middle West | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/japanese-unhurt-at-shanghai-sacrifices-finger-to-heroes.html | Japanese, Unhurt at Shanghai, Sacrifices Finger to Heroes | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/pugsley-prizes-offered-500-awards-to-go-to-sound-picture-and-radio.html | PUGSLEY PRIZES OFFERED.; $500 Awards to Go to Sound Picture and Radio Program. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/uneven-at-kansas-city-bank-clearings-fall-but-some-factors-are.html | UNEVEN AT KANSAS CITY.; Bank Clearings Fall, but Some Factors Are Encouraging. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/our-need-of-brazils-coffee-realized-as-shortage-looms.html | OUR NEED OF BRAZIL'S COFFEE REALIZED AS SHORTAGE LOOMS | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/law-not-for-gunmen-say-spanish-officials-decide-on-drastic-action.html | LAW NOT FOR GUNMEN, SAY SPANISH OFFICIALS; Decide on Drastic Action When Court Frees Only Gangsters Brought to Trial. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/our-lines-building-larger-ships-now-activity-in-acquiring-big.html | OUR LINES BUILDING LARGER SHIPS NOW; Activity in Acquiring Big Vessels Greater in Last Year Than in the Previous Seventy-five. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/the-region-of-eclipse-many-attractive-places-lie-within-the-path-of.html | THE REGION OF ECLIPSE; Many Attractive Places Lie Within the Path Of Full Shadow | True | By Leon A. Dickinson. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/at-the-wheel.html | AT THE WHEEL. | True | By James O. Spearing. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/retailers-named-for-hoover-meeting-held-recognition-of-role-which.html | RETAILERS NAMED FOR HOOVER MEETING; Held Recognition of Role Which Distribution Will Play in Trade Recovery. CONFIDENCE SEEN VITAL Will Add Measurably to Buying Power Available -- Advance Orders, Less Price Pressure Cited. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/many-house-parties-given-in-east-hampton-visiting-golfers-are-among.html | MANY HOUSE PARTIES GIVEN IN EAST HAMPTON; Visiting Golfers Are Among the Guests -- Maidstone Club Players Offer One-Act Plays. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/divorces-in-canada-decreased-21-per-cent-last-year-from-1930-total.html | Divorces in Canada Decreased 21 Per Cent Last Year From 1930 Total in Nine Provinces | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/283mile-rail-line-opened-in-argentina-link-between-forres-and-villa.html | 283-MILE RAIL LINE OPENED IN ARGENTINA; Link Between Forres and Villa del Rosario Makes Fertile Area Available to Settlement. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/would-reform-salt-tax-nanking-orders-uniform-rate-but-expects.html | WOULD REFORM SALT TAX.; Nanking Orders Uniform Rate, but Expects Disobedience. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/31625000-loan-approved-for-b-o-road-plans-to-use-fund-to-pay-50-per.html | $31,625,000 LOAN APPROVED FOR B, & O.; Road Plans to Use Fund to Pay 50 Per Cent of Bonds Maturing March 1, 1933. GRANT TO RUN 68 YEARS Stock of Three Subsidiary Lines Listed by I.C.C. as Added Security Offered by Road. WISCONSIN GETS $3,000,000 Reconstruction Finance Corporation Allows to State Relief Funds for Use in Emergency. $31,625,000 LOAN APPROVED FOR B. & O. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/cuba-will-accept-33-per-cent-silver-in-payment-of-taxes.html | Cuba Will Accept 33 Per Cent Silver in Payment of Taxes | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/prussia-prohibits-displays-of-nudity-theatres-night-clubs-beauty.html | PRUSSIA PROHIBITS DISPLAYS OF NUDITY; Theatres, Night Clubs, Beauty Contests and Nudists Are All Hit by New Ban. BRACHT HITS 'DEGRADATION' Reich Commissioner Seeks to Stamp Out "Phenomena of Cultural Disintegration" in Big Cities. | True | By Carl Puexkler.wireless To the New York Times. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/toronto-poloists-win-again.html | Toronto Poloists Win Again. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/berkshire-plans.html | BERKSHIRE PLANS. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/civic-pride-may-be-costly-cottonwool-falls-may-cost-kansas-1300000.html | CIVIC PRIDE MAY BE COSTLY.; Cottonwool Falls May Cost Kansas $1,300,000 in Federal Road Aid. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/mussolini-weighs-defense-merger-he-may-combine-ministries-of-war.html | MUSSOLINI WEIGHS DEFENSE MERGER; He May Combine Ministries of War, Navy and Aeronautics Into a Single Department. OTHER REFORMS PLANNED Red Cross Has Taken Over So Many Duties It May Be Constituted a National Health Bureau. | True | By Arnoldo Cortesi.wireless To the New York Times. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/plero-parini-hurt-in-auto-crash.html | Plero Parini Hurt In Auto Crash. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/ask-open-tariff-hearing-importers-to-press-for-sessions-on-value.html | ASK OPEN TARIFF HEARING.; Importers to Press for Sessions on Value Basis Inquiry. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/tigers-win-in-10th-41-whitehill-stars-at-bat-and-in-box-in-defeat.html | TIGERS WIN IN 10TH, 4-1.; Whitehill Stars at Bat and in Box in Defeat of Red Sox. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/cotton-is-advanced-by-crop-conditions-early-easiness-is-overcome-by.html | COTTON IS ADVANCED BY CROP CONDITIONS; Early Easiness Is Overcome by Mill Buying and Professional Covering. FINAL GAIN 11 TO 12 POINTS Many Contracts End Above 8c -- Larger Demand Reported for Manufactured Goods. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/colettes-the-ripening-and-some-other-recent-works-of-fiction.html | Colette's "The Ripening" and Some Other Recent Works of Fiction; THE RIPENING. By Colette. Translated by Ida Zeitlin. 244 pp. New York: Farrar & Rinehart, Inc. $2. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/coal-tar-product-may-ruin-zanzibar-synthetic-oil-of-cloves-cuts.html | COAL TAR PRODUCT MAY RUIN ZANZIBAR; Synthetic Oil of Cloves Cuts Deep Into Once Powerful Island's Income. HAS HAD ROMANTIC HISTORY Once an Empire Territory, Is Now Under Protection of the British. IMPORTANT TRADE CENTRE Commercial Activity Hinges on the Spice Market, Which Now Is Threatened. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/more-london-sketches-in-burkes-city-encounters-city-encounters-a.html | More London Sketches in Burke's "City Encounters"; CITY ENCOUNTERS: A London Divertissement. By Thomas Burke. 372 pp. Boston: Little, Brown & Co. $2.50. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/toronto-triumphs-twice-sullivan-and-smith-beat-baltimore-52-and-40.html | TORONTO TRIUMPHS TWICE.; Sullivan and Smith Beat Baltimore, 5-2 and 4-0. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/would-scrap-our-distribution-ways-new-methods-must-come-declares-fm.html | WOULD SCRAP OUR DISTRIBUTION WAYS; New Methods Must Come, Declares F.M. Felker, Commerce Director. SAYS RUSSIA COPIES US Lecturer Says Soviets Follow Best American Management Practice -- Favors Trade Associations. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/the-amusement-park-bows-to-the-new-era-in-addition-to-the.html | THE AMUSEMENT PARK BOWS TO THE NEW ERA; In Addition to the Time-Honored Thrills, It Now Offers Its Patrons Exercise | True | By Earl Chapin May. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/mouette-is-victor-in-race-on-sound-beats-cantitoe-by-43-seconds-in.html | MOUETTE IS VICTOR IN RACE ON SOUND; Beats Cantitoe by 43 Seconds in Annual Regatta of New Rochelle Yacht Club. VERY LIGHT WIND PREVAILS Pirie's Oriole Leads 30-Footers Over Line - Miss Whittelsey Wins With the Axon. | True | By James Robbins.special To the New York Times. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/fierce-fight-rages-ok-sao-paulo-front-70hour-artillery-duel-goes-on.html | FIERCE FIGHT RAGES OK SAO PAULO FRONT; 70-Hour Artillery Duel Goes On Along Eastern Line as Federals Report Slow Gains. REBELS COUNTER-ATTACK Representative In Buenos Aires Predicts Victory for Them Within Two Weeks. | True | Wireless to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/striking-farmers-clash-over-milk-pickets-on-other-products-now.html | STRIKING FARMERS CLASH OVER MILK; Pickets on Other Products Now Threaten to Bar Dairy Trucks Despite Price Agreement. ROAD BARRICADES STAND Tri-State Tie-Up, Centring at Sioux City, Continues, as No Shipper Asks Aid of Officers. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/brooklyn-woman-in-bermuda-meets-cousin-thought-dead.html | Brooklyn Woman in Bermuda Meets Cousin Thought Dead | True | Special Cable to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/fighting-in-jungle-means-hard-work-constant-alertness-needed-to.html | FIGHTING IN JUNGLE MEANS HARD WORK; Constant Alertness Needed to Avoid Ambush Attacks, Marine Officers Say. PRAISE NICARAGUAN GUARD Men Know Trails and Endure Hardship Without Complaint -- Sandino Elusive. | True | By C.h. Calhoun.special Correspondence, the New York Times. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/takes-dominion-wines-canada-imports-more-from-australia-and-south.html | TAKES DOMINION WINES.; Canada Imports More From Australia and South Africa. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/federal-credit-aid-viewed-as-success-bankers-find-possible.html | FEDERAL CREDIT AID VIEWED AS SUCCESS; Bankers Find Possible Break-Down of Financial System Averted by Program. ALLOWED BIG GOLD EXPORT Purchase of $1,110,000,000 of Federal Securities in 25 Weeks Cut Member-Bank Debt. BACKGROUND FOR RELIEF Help to Reconstruction Finance Corporation Seen; Also Control of Currency Inflation. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/spanish-women-pay-alimony.html | Spanish Women Pay Alimony. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/artificial-sun-rays-used-as-antiseptic-two-american-physicians-tell.html | ARTIFICIAL SUN RAYS USED AS ANTISEPTIC; Two American Physicians Tell of Success in Report to Congress of Light. 200 CASES WERE TREATED Cleveland Experimenters Say They Originated Method From That Used In Chile's Natural Sunlight. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/de-valera-remains-silent-believed-awaiting-okelly-before-acting-on.html | DE VALERA REMAINS SILENT.; Believed Awaiting O'Kelly Before Acting on British Relations. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/the-empire-conference.html | THE EMPIRE CONFERENCE. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/murdered-in-auto-his-5000-missing-doc-tuthill-suffolk-county.html | MURDERED IN AUTO, HIS $5,000 MISSING; " Doc" Tuthill, Suffolk County Character, Had Fear of Violence on Night Trip. WOMAN, TWO MEN HELD Police Follow Clue of Telephone Call to Quogue Corn Doctor, Who Distrusted Banks. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/columbia-stories-new-copy-1932-stories-and-sketches-from.html | Columbia Stories; NEW COPY, 1932. Stories and Sketches from Unpublished Work of Students in the Courses in Writing at Columbia University. With a foreword by Dorothy Brewster. 215 pp. New York: Columbia University Press. $2. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/changes-in-the-gold-situation.html | CHANGES IN THE GOLD SITUATION. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/little-hope-triumphs-sails-to-victory-in-one-of-four-stamford-y.html | LITTLE HOPE TRIUMPHS; Sails to Victory In One of Four Stamford Y.C. Races. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/2-seminary-posts-filled-princeton-school-names-aide-to-librarian.html | 2 SEMINARY POSTS FILLED.; Princeton School Names Aide to Librarian and Music Director. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/fate-of-sanjurjo-problem-to-spain-if-general-can-prove-revolt-he.html | FATE OF SANJURJO PROBLEM TO SPAIN; If General Can Prove Revolt He Led Was Not Royalist, He May Escape Death. HERO OF MOROCCAN WAR His Popularity Makes Exile Seem Likely, Even if Sentenced to Die, if He Can Show His Republicanism. By FRANK L. KLUCKHOHN. | True | Wireless to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/prizefight-film-confirms-spains-taste-for-bullfight.html | Prizefight Film Confirms Spain's Taste for Bullfight | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/american-women-touchy-about-age-they-after-passport-figures-and.html | AMERICAN WOMEN TOUCHY ABOUT AGE; They After Passport Figures and Risk Heavy Penalties to Appear Younger. CONSULATE FINDS WAY OUT Devises Technical Loophole Which Needs Merely a Good Excuse and a White Lie. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/likes-to-hear-sirens-keeps-police-on-run-suspect-sent-to-bellevue.html | ' LIKES TO HEAR SIRENS,' KEEPS POLICE ON RUN; Suspect Sent to Bellevue After Three False Fire and Hold-Up Alarms in Midtown Area. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/german-democracys-new-test-in-the-pending-struggle-for-power.html | GERMAN DEMOCRACY'S NEW TEST; In the Pending Struggle for Power, the Workers Are the Principal Champions of Popular Rule, With the Middle Classes Striving Now to Assert Themselves in the Affairs of the Nation GERMAN DEMOCRACY'S NEW TEST | True | By Simon Strunsky | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/indiana-remains-dry-but-allows-betting-republican-senate-scared-by.html | INDIANA REMAINS DRY BUT ALLOWS BETTING; Republican Senate, Scared by Anti-Repeal Uproar, Kills Liberal Measure. THEN TRIES TO RECONSIDER But Lieutenant Governor Moves Move Impossible, Thereby Getting Revenge. RACE GAMBLING PERMITTED Pari Mutuel Machines Allowed at Tracks as Means of Producing Revenue. | True | By Harold C. Feightner.editorial Correspondence, the New York Times. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/charles-h-mailler.html | CHARLES H. MAILLER. | True | Special to THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/brazil-delays-bids-tenders-for-railway-electrification-now-due-sept.html | BRAZIL DELAYS BIDS.; Tenders for Railway Electrification Now Due Sept. 30. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/holders-of-stocks-increase-steadily-gain-for-fourteen-leading.html | HOLDERS OF STOCKS INCREASE STEADILY; Gain for Fourteen Leading Companies 64.82 Per Cent Since End of 1929. TOTAL FOR GROUP 3,191,531 Figures at End of June a New Record -- Effect of Present Price Rally Awaited. HOLDERS OF STOCKS INCREASE STEADILY | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/homer-by-koenig-wins-for-cubs-65-exyankee-delivers-with-two-mates.html | HOMER BY KOENIG WINS FOR CUBS, 6-5; Ex-Yankee Delivers With Two Mates on Bases and Two Out in Ninth Inning. MOORE STARTS THE RALLY Crosses on Error Which Paves Way for the Sensational Climax Against the Phillies. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/weir-takes-tennis-crown-conquers-jackson-to-capture-us-negro.html | WEIR TAKES TENNIS CROWN.; Conquers Jackson to Capture U.S. Negro Championship. | True | | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-21 | 1932-08-21 | https://www.nytimes.com/1932/08/21/archives/the-dance-british-style-varied-types-of-choreography-presented-at.html | THE DANCE: BRITISH STYLE; Varied Types of Choreography Presented at International School at Buxton | True | By John Martin | C1B 164231,C1B 164232,C1B 164233,C1B 164234,C1B 164235,C1B 164236,C1B 164237 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/resident-offices-report-on-trade-apparel-orders-spurt-sharply-as.html | RESIDENT OFFICES REPORT ON TRADE; Apparel Orders Spurt Sharply as Renewal of Confidence Encourages Stores. PRICE RISES SPUR REQUESTS Shortage of Some Goods Appears Near -- Coats and Swagger Suits Active -- Boys' Wear Sought. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/quick-strike-project-fails-in-lancashire-but-it-is-expected-that.html | QUICK STRIKE PROJECT FAILS IN LANCASHIRE; But It Is Expected That General Stoppage of Cotton Mills Will Start Saturday. | True | Wireless To THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/roosevelt-speech-called-childish-moses-declares-governor-adds.html | ROOSEVELT SPEECH CALLED 'CHILDISH'; Moses Declares Governor Adds Neo-Bryanism to Ideas Fit for the Nursery. RIDICULES HIS 'NINE POINTS' Candidate "Continues to Ladle Out Old Stuff," Says Senator In Campaign Statement. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/girl-15-is-missing-mount-vernon-man-says-wife-is-prostrated-at.html | GIRL, 15, IS MISSING.; Mount Vernon Man Says Wife is Prostrated at Daughter's Absence. | True | | C1B 164199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/hecht-tops-hebard-to-gain-net-title-triumphs-63-86-64-to-cap-ture.html | HECHT TOPS HEBARD TO GAIN NET TITLE; Triumphs, 6-3, 8-6, 6-4, to Cap¬ ture Metropolitan Clay Court Junior Crown. PODESTA ALSO IS VICTOR Turns Back Kerdasha, 6-4, 6-4, to Win Final In Boys' Division at Briarcliff Lodge. | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/hoovers-speech-to-be-party-book-republican-orators-told-to-take.html | HOOVER'S SPEECH TO BE PARTY 'BOOK'; Republican Orators Told to Take Texts From President's Acceptance Address. REGULAR VOLUME ALSO SET Tilson Again Asserts Economic Issues Will Be Stressed -- Extols Executive's Record. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/harvard-finds-jobs-for-business-class-number-of-1932-graduates-now.html | HARVARD FINDS JOBS FOR BUSINESS CLASS; Number of 1932 Graduates Now at Work Is Only 15 Per Cent Below Normal. THREE-FOURTHS EMPLOYED New Registration Shows a Decline -- School Enlarges Scholarship Help to Students. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/big-six-upholds-wage-committee-typographers-vote-336-to-135-for.html | BIG SIX UPHOLDS WAGE COMMITTEE; Typographers Vote 336 to 135 for Joint Arbitration of Hours and Pay Scale. OPPOSED BY PUBLISHERS Effort of Filibuster Group to Prevent Union Voting Brings Fines for Two Leaders. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/dr-d-v-thompson-educator-dead-at-65-headmaster-of-roxbury-latin.html | DR. D. V. THOMPSON, EDUCATOR, DEAD AT 65; Headmaster of Roxbury Latin School Since 1921 and Lawrence- ville. Teacher Sixteen Years. | True | Special to THE NEW YORK TmEd. I | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/civil-court-procedure-reforms-are-needed-but-adding-to-expense-is.html | CIVIL COURT PROCEDURE; Reforms Are Needed, but Adding to Expense Is Not One of Them. | True | JONATHAN SCHNEIDER. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/british-living-costs-reduced.html | British Living Costs Reduced. | True | Special Cable to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/mexico-to-reduce-army-3000-to-effect-saving-of-865000.html | Mexico to Reduce Army 3,000 To Effect Saving of, $865,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/giants-artillery-routs-dodgers-93-terrymen-collect-17-hits-off.html | GIANTS' ARTILLERY ROUTS DODGERS, 9-3; Terrymen Collect 17 Hits Off Three Hurlers -- Losers Now 2 1/2 Games Behind Cubs. FITZSIMMONS IS THE STAR Yields Ten Safeties, but Is in Command Throughout, Only One Being for Extra Base. VICTORS START WITH RUSH Drive Heimach From Box in Second and Shaute in Third, Quinn Finishing -- 25,000 in Stands. | True | By Roscoe McGowen. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/feesplitting-system-held-to-add-to-industrys-burden-in-compensation.html | FEE-SPLITTING; System Held to Add to Industry's Burden in Compensation Cases. | True | HOWARD S. CULLMAN. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/john-oconnell-brother-of-the-boston-cardinal-was-91-years-old.html | JOHN O'CONNELL; Brother of the Boston Cardinal Was 91 Years Old. | True | I Special to THS NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/shaw-brothers-win-at-tennis.html | Shaw Brothers Win at Tennis. | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/five-seized-in-flat-as-gem-theft-gang-raiding-detectives-also-say.html | FIVE SEIZED IN FLAT AS GEM THEFT GANG; Raiding Detectives Also Say Suspects Are Wanted in Sev- eral Recent Slayings. QUANTITY OF ARMS FOUND Alleged Leader Has Been Sought In Cider Stube Murder for Which Another Now Awaits Death. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/irish-free-state-gives-low-rates-to-canada-in-return-treaty.html | IRISH FREE STATE GIVES LOW RATES TO CANADA; In Return, Treaty Provides That Its Goods Shall Have Equality With Those of Britain. | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/coates-gives-fourth-russian-program-exception-of-stadium-concert-is.html | COATES GIVES FOURTH RUSSIAN PROGRAM; Exception of Stadium Concert Is Work by Holst -- Large Audi- ence Present. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/brooklyn-eleven-wins-turns-back-union-county-team-in-league-cricket.html | BROOKLYN ELEVEN WINS; Turns Back Union County Team In League Cricket Match. | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/liliom-in-rehearsal-civic-repertory-theatre-to-reopen-with-molnar.html | LILIOM" IN REHEARSAL; Civic Repertory Theatre to Reopen With Molnar Play. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/new-york-guard-units-arrive-at-camp-smith-father-duffy-is-missed-as.html | NEW YORK GUARD UNITS ARRIVE AT CAMP SMITH; Father Duffy Is Missed as Old 69th, Among 2,200 Men From City, Start Training. | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/boodles.html | BOODLE'S. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/truliobarry-annex-title-beat-dunwoodyhahn-in-handball-final-2115.html | TRULIO-BARRY ANNEX TITLE; Beat Dunwoody-Hahn In Handball Final, 21-15, 21-14. | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/says-veterans-ask-peace-colonel-white-fidac-president-speaks-to.html | SAYS VETERANS ASK PEACE.; Colonel White, Fidac President, Speaks to Former Polish Soldiers. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/rhode-island-show-cseos-troop-riders-beat-fort-monmouth-newark-team.html | Rhode Island Show; ESSEX TROOP RIDERS BEAT FORT MONMOUTH Newark Team Triumphs by 9 to 3, Lemp and Gessford Getting Five Goals in Third. | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/new-yorker-kidnapped-and-robbed.html | New Yorker Kidnapped and Robbed. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/calls-on-governors-to-act.html | Calls on Governors to Act. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/income-taxes-for-three-years.html | Income Taxes for Three Years. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/john-g-salt-served-as-city-clerk-of-rensselaer-n-y-for-27-years.html | JOHN G. SALT.; Served as .City Clerk of Rensselaer, N. Y.. for 27 Years. | True | Special to THE NEW YORK TIMES. I | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/press-comment-on-roosevelts-speech.html | Press Comment on Roosevelt's Speech | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/miss-earhart-off-today-plans-nonstop-flight-from-west-coast-if.html | MISS EARHART OFF TODAY.; Plans Non-Stop Flight From West Coast if Skies Favor. | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/corn-traders-bearish-good-crop-prospects-and-big-stocks-of-old.html | CORN TRADERS BEARISH.; Good Crop Prospects and Big Stocks of Old Grain Depress Prices. | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/mollison-views-atlantic-flights-as-necessary-to-solve-problems.html | Mollison Views Atlantic Flights As Necessary to Solve Problems; Aviators of Today Must Keep On if Next Generation Is to Cross Safely, He Writes -- Thrilled by Sight of Union Jack and Stars and Stripes Hanging Side by Side. | True | By Captain James A. Mollison.special To The New York Times. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/average-american-no-adonis-to-science-plaster-composite-of-100000.html | AVERAGE AMERICAN' NO ADONIS TO SCIENCE; Plaster Composite of 100,000 Males Is of Slight Build, Except Abdominally. PART OF EUGENICS EXHIBIT. Model Goes on View Today, With Opening of World Con- gress. A New View, with Opening of World Congress. BARS TO MIGRATION A TOPIC Mate Selection and Birth Rate Also to Be Discussed -- Davenport and Osborn Speak Tonight. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/appreciation-of-concerts.html | Appreciation of Concerts. | True | RICHARD KOLB. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/better-trend-in-new-england.html | Better Trend in New England. | True | | C1B 164199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/flohr-and-eawe-complete-series.html | Flohr and Eawe Complete Series. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/executive-and-judiciary-order-restraining-governor-viewed-as-an.html | EXECUTIVE AND JUDICIARY.; Order Restraining Governor Viewed as an Abnormality. | True | E. SPENCER MILLER. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/choice-hogs-hold-around-top-of-5-weeks-average-of-all-kinds.html | CHOICE HOGS HOLD AROUND TOP OF $5; Week's Average of All Kinds Declines 15c to $4.25 a Hundredweight. | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/austin-polo-team-bows-loses-to-monmouth-county-country-club-four-10.html | AUSTIN POLO TEAM BOWS.; Loses to Monmouth County Country Club Four, 10 to 8. | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/jersey-girl-victim-of-mystery-bullet-daughter-of-aide-to-gov-moore.html | JERSEY GIRL VICTIM OF MYSTERY BULLET; Daughter of Aide to Gov. Moore in Critical Condition After Early Morning Auto Ride. BROTHER, SISTER PRESENT Former Says He Heard Shot When She Left Car, but She Did Not Complain of Wound Till Late. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/mrs-edith-mccormick-gaining-in-strength-rally-after-sinking-spell.html | MRS. EDITH M'CORMICK GAINING IN STRENGTH; Rally After Sinking Spell Which Was Considered the End Amazes Physicians. | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/bather-dies-at-long-beach.html | Bather Dies at Long Beach. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/intercoastal-peace-in-shipping-is-near-lines-expect-to-renew.html | INTERCOASTAL PEACE IN SHIPPING IS NEAR; Lines Expect to Renew Present Agreement This Week -- Wal- dorf Parleys Continue. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/schober-and-anschluss.html | SCHOBER AND ANSCHLUSS. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/joseph-b-corkey.html | JOSEPH. B. CORKEY. | True | Special to THE New YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/miss-peterson-weds-fe-nelson.html | Miss Peterson Weds F.E. Nelson. | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/fifth-avenue.html | FIFTH AVENUE. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/steel-schedules-rise-youngstown-reports-highest-out-put-rates-for.html | STEEL SCHEDULES RISE.; Youngstown Reports Highest Out-put Rates for Week This Summer. | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/nyac-conquers-police-nine-8-to-4-bunches-hits-in-two-innings-to.html | N.Y.A.C. CONQUERS POLICE NINE, 8 TO 4; Bunches Hits in Two Innings to Register Triumph in Game at Travers Island. TALLIES 5 RUNS IN THIRD O'Connell's Triple and Lord's Double Figure in Drive -- Other Scores Are Made In Fourth. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/new-plays-feature-summer-theatres-dear-mistress-to-be-presented.html | NEW PLAYS FEATURE SUMMER THEATRES; ' Dear Mistress' to Be Presented Tonight at Country Play-house, Westport, Conn. CAME THE DAWN' TRYOUT " Calico Wedding," "Men She Mar- ried," "Varnish" and "Nine Pine Street" Also to Be Shown. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/sgnicholdies-with-paper-51-years-oldest-employe-of-new-york-journal.html | S.G.NICHOLDIES; WITH PAPER 51 YEARS; Oldest Employe of New York Journal of Commerce in Point of Service. | True | Special to THE Niw TORE TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/canadian-pact-aids-south-african-corn-treaty-is-expected-to-divert.html | CANADIAN PACT AIDS SOUTH AFRICAN CORN; Treaty Is Expected to Divert $20,000,000 Trade in Various Goods From Us to Canada. COVERS PERIOD OF 5 YEARS Agreement of Canada and Southern Rhodosia Relates Especially to Agricultural Products. | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/hamiskeelerdies-civic-investigator-director-of-chicago-bureau-of.html | HAMISKEELERDIES, CIVIC INVESTIGATOR; Director of" Chicago Bureau of Public Efficiency for More Than Two Decades. CAREER BEGAN IN THE LAW Group Headed by Lata Julius Ro1/2m- wald Chote Kedar to Guard Against City Extravagance. | True | I special to THB NEW TORS TJMKR | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/bond-retirement-plan-power-gas-and-water-securities-seeks-to-avoid.html | BOND RETIREMENT PLAN.; Power, Gas and Water Securities Seeks to Avoid Receivership. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/prices-hold-steady-in-argentine-wheat-unchanged-for-week-despite.html | PRICES HOLD STEADY IN ARGENTINE WHEAT; Unchanged for Week Despite Slackened Demand -- Exports Up to 631,237 Bushels. | True | Special Cable to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/held-in-brooklyn-swindle-gypsy-in-philadelphia-accused-of-obtaining.html | HELD IN BROOKLYN SWINDLE; Gypsy in Philadelphia Accused of Obtaining $4,200 From Woman. | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/scores-marine-band-use-labor-body-protests-playing-at-hoover.html | SCORES MARINE BAND USE.; Labor Body Protests Playing at Hoover Notification. | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/mrs-james-c-de-long.html | MRS. JAMES C. DE LONG. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/tile-colors-a-guide-in-the-new-subway-decoration-scheme-changes-at.html | TILE COLORS A GUIDE IN THE NEW SUBWAY; Decoration Scheme Changes at Each Express Stop to Tell Riders Where They Are. OPERATION TESTS CONTINUE Express Running Time for the 12- Mile Trip From 207th to Chambers St. Is 33 Minutes. ENGINEERS WELL SATISFIED Certain That Present Schedule Can Be Maintained Easily When Line Opens Next Month. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/pappanicolaou-wins-in-ulmer-park-meet-member-of-greek-olympic-team.html | PAPPANICOLAOU WINS IN ULMER PARK MEET; Member of Greek Olympic Team Takes Two Firsts, Scoring in Broad Jump and High Jump. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/the-plying-scotsman.html | THE PLYING SCOTSMAN. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/public-office-as-a-property-right.html | Public Office as a Property Right. | True | L.C. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/indians-vanquish-senator5-11-to-5-ferrell-scores-his-20th-victory.html | INDIANS VANQUISH SENATORS, 11 TO 5; Ferrell Scores His 20th Victory of Season as Two Washing- ton Hurlers Lose Control. SEWELL DRIVES IN 6 RUNS Hits Two-Bagger With Bases Full in Third -- Cleveland Leads in Series, 2 to 1. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/rise-in-stocks-at-paris.html | Rise in Stocks at Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/frances-d-johnson-engaged-to-marry-new-york-girls-betrothal-to.html | FRANCES D. JOHNSON ! ENGAGED TO MARRY; New York Girl's Betrothal to Charles L. Stillman Is An- nounced by Her Parents. WEDDING IS IN NOVEMBER Bride-elect Made Her Debut at the Ritz in 1929 in Her Fianoe Is a Publisher. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/nassau-to-name-davison.html | Nassau to Name Davison. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/rixey-of-the-reds-blanks-pirates-20-southpaw-captures-fourth.html | RIXEY OF THE REDS BLANKS PIRATES, 2-0; Southpaw Captures Fourth Straight Game, His Only Vic- tories, From Pittsburgh. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/drug-inc-earns-219-a-share-net-income-for-first-six-months-was.html | DRUG, INC.; EARNS $2.19 A SHARE NET; Income for First Six Months Was $7,684,021, Against $10,656,053 Year Before. DIVIDENDS ARE COVERED Stability of Company Attributed in Report to Consistent Adver- tising of Products. | True | | C1B 164199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/a-fighting-speech.html | A FIGHTING SPEECH. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/the-origin-of-taps-general-butterfield-credited-with-composition-of.html | THE ORIGIN OF "TAPS"; General Butterfield Credited With Composition of Bugle Call. | True | STRONG VINCENT NORTON. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/carnahan-first-in-yuma.html | Carnahan First in Yuma. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/assails-st-lawrence-plan-president-pelley-of-new-havens-railroad.html | ASSAILS ST. LAWRENCE PLAN; President Pelley of New Haven Rail-road Hits Heavy Expenditure. | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/meat-accord-acclaimed-australian-minister-says-ottawa-agreement.html | MEAT ACCORD ACCLAIMED.; Australian Minister Says Ottawa Agreement Will Bolster Prices. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/commodity-average-virtually-unchanged-last-weeks-index-number-a.html | COMMODITY AVERAGE VIRTUALLY UNCHANGED; Last Week's Index Number a Small Fraction Lower; 4 1/4 % Above June Minimum. | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/halts-river-trip-on-log-riverman-stops-on-upper-missis-sippi-to-get.html | HALTS RIVER TRIP ON LOG.; Riverman Stops on Upper Missis-sippi to Get a New Mount. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/wynne-gives-10-health-rules-for-children-and-lists-ingredients-of-a.html | Wynne Gives 10 Health Rules for Children And Lists Ingredients of a Balanced Diet | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/39-fliers-start-round-europe-from-berlin-for-french-trophy.html | 39 Fliers Start 'Round Europe From Berlin for French Trophy | True | Special Cable to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/mrs-william-e-gonzales-wife-of-editor-and-former-ambas-sador-to.html | MRS. WILLIAM E. GONZALES.; Wife of Editor and Former Ambas-sador to Peru Dies. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/boussacs-cecias-is-victor-in-prix-morny-at-deauville.html | Boussac's Cecias Is Victor In Prix Morny at Deauville | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/paris-market-dull-watching-new-york-wall-streets-daily-movement.html | PARIS MARKET DULL, WATCHING NEW YORK; Wall Street's Daily Movement Gives Cue for Changes on the Bourse. NOT HOPEFUL OF TRADE Manufacturing Costs and Living Costs Are High Despite Decline in Wholesale Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/mrs-buck-doubts-china-will-go-red-communist-triumph-made-un-likely.html | MRS. BUCK DOUBTS CHINA WILL GO RED; Communist Triumph Made Un- likely by Dissension Within Movement, She Says. CONDITIONS NOT SUITABLE Economic Situation Leading to Political Extremes Is Lacking, Author Asserts In Broadcast. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/cameron-wins-golf-title.html | Cameron Wins Golf Title. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/j-a-zimmerman-bucled-.html | J. A. Zimmerman Bucled. "{ | True | Special to TOT N1/2w YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/students-reach-gibraltar-six-americans-arrive-in-small-yacht-from.html | STUDENTS REACH GIBRALTAR; Six Americans Arrive in Small Yacht From Tangier. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/braves-beat-cards-then-play-tie-game-win-the-opener-75-in-the-14th.html | BRAVES BEAT CARDS, THEN PLAY TIE GAME; Win the Opener, 7-5, in the 14th -- Darkness Stops the Second With Score 2-2. BRANDT TRIUMPHS IN FIRST Dean Fans 10 in Six Innings as Relief Hurler, Then Loses on Triple by Urbanski. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/trying-to-read-the-significance-of-a-stock-exchange-movement-action.html | Trying to Read the Significance of a Stock Exchange Movement -- Action of General Trade | True | By Alexander D. Noyes. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/discoveries-to-be-announced.html | Discoveries to Be Announced. | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/ivee-first-in-pequot-yc-race.html | Ivee First in Pequot Y.C. Race. | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/british-golfer-stars-with-a-68-burke-turns-in-best-score-as.html | BRITISH GOLFER STARS WITH A 68; Burke Turns in Best Score as Invading Walker Cup Men Begin Serious Practice. | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/official-summary-of-the-united-kingdoms-trade-treaty-with-australia.html | Official Summary of the United Kingdom's Trade Treaty With Australia | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/bishop-cranstons-funeral.html | Bishop Cranston's Funeral. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/industrial-impetus-gains-over-country-with-july-the-first-month-to.html | INDUSTRIAL IMPETUS GAINS OVER COUNTRY; With July the First Month to Show Marked Expansion, the Trend Goes On Into August. MODERATE INCREASES HERE Federal Report Stresses Activ- ity in Shoes and Textiles -- Up- turn Noted in New England. INDUSTRIAL IMPETUS GAINS OVER COUNTRY | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/death-is-demanded-for-spanish-rebels-general-sanjurjo-son-and-aides.html | DEATH IS DEMANDED FOR SPANISH REBELS; General Sanjurjo, Son and Aides to Go on Trial This Week for Monarchist Revolt Plot. LEADER MAY AID THE STATE Moroccan War Hero Reported Ready to Testify Against His Son on Ground Latter Deceived Him. | True | Wireless to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/5th-av-prepares-for-silver-jubilee-anniversary-as-a-business-street.html | 5TH AV. PREPARES FOR SILVER JUBILEE; Anniversary as a Business Street to Be Observed During First Week in October. TRADE STIMULUS ALSO AIM End of "Boom Store" to Be Sought -- Roosevelt Heads Honorary Group of Sponsors. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/welcome-to-flier-is-heard-by-nation-mollison-broadcasts-a-brief.html | WELCOME TO FLIER IS HEARD BY NATION; Mollison Broadcasts a Brief Greeting at Field, Surrounded by Questioning Throng. IN A HURRY TO FLY HOME" Just Married," He Explains -- One Description of Landing, Sent From a Plane, Is Interrupted. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/presses-modification-aj-kummer-declares-dry-amend-ment-repeal-is-in.html | PRESSES MODIFICATION.; A.J. Kummer Declares Dry Amend- ment Repeal Is in the Future. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/farmer-shoots-two-in-hijacking-battle-kills-one-wounds-another-as.html | FARMER SHOOTS TWO IN 'HIJACKING' BATTLE; Kills One, Wounds Another as His Ruse Defeats Attempt of Four Gunmen to Rob Him. | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/cites-savings-elsewhere-peter-grimm-reviews-reforms-brought-about.html | CITES SAVINGS ELSEWHERE.; Peter Grimm Reviews Reforms Brought About in Other Cities. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/tapia-not-to-head-mexican-district.html | Tapia Not to Head Mexican District. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/cotton-prices-firm-selling-absorbed-profittaking-fails-to-halt.html | COTTON PRICES FIRM; SELLING ABSORBED; Profit-Taking Fails to Halt Advance in New Orleans During Most of Week. RISE AS MUCH AS 50 POINTS Reaction Causes Brief Drop From Peak Levels, Most of Loss Being Regained Later. | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/poets-to-debate-in-verse-long-island-bards-to-ban-prose-in-argument.html | POETS TO DEBATE IN VERSE; Long Island Bards to Ban Prose in Argument on "Perishable Money." | True | Special to THE NEW YORK TIMES. | C1B 164199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/iowa-farm-strikers-extend-picketing-they-will-block-roads-into.html | IOWA FARM STRIKERS EXTEND PICKETING; They Will Block Roads Into Council Bluffs and Omaha Against Produce Trucks. GOVERNOR URGED TO ACT Mayor of Sioux City Seeks Three State Conference to Combat "Farmers' Holiday." | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/annual-bog-show-held-in-newport-rhode-island-kennel-club-has.html | ANNUAL BOG SHOW HELD IN NEWPORT; Rhode Island Kennel Club Has Exhibit at Oakland Farm, Home of W.H. Vanderbilt. W.G. LOEWS ENTERTAIN Other Luncheons Given by Mrs. Harold Brown, Mrs. C.W. Dolan and the Robert K. Cassatts. | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/emphasizing-depression-washington-conferences-viewed-as-ignoring.html | EMPHASIZING DEPRESSION.; Washington Conferences Viewed as Ignoring Basis of Trouble. | True | WALTER HETFIELD BOCK. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/james-p-mccarry.html | JAMES P. McCARRY. | True | I Sp'cda to THI NSW YORE Tm*s. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/eating-prize-won-by-stitch-mcarthy-devours-24-ears-of-corn-to.html | EATING PRIZE WON BY STITCH M'CARTHY; Devours 24 Ears of Corn to Defeat Rest of Locality Mayors in Contest. JACK SPERO CHIEF RIVAL Washington Heights Representative Stops at 20 at Sheepshead Bay Shore Dinner of League. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/labor-chief-heads-bureau.html | Labor Chief Heads Bureau. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/official-summary-of-the-united-kingdomnewfoundland-economic-pact.html | Official Summary of the United Kingdom-Newfoundland Economic Pact | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/don-to-stage-trial-today-50000-jam-y-acht-club-at-detroit-to-see.html | DON TO STAGE TRIAL TODAY.; 50,000 Jam Yacht Club at Detroit to See Miss England III. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/the-sales-tax.html | THE SALES TAX. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/chemical-research-results-it-is-held-do-not-justify-enthusiastic.html | CHEMICAL RESEARCH.; Results, It Is Held, Do Not Justify Enthusiastic Report. | True | LEO M. BLUMENTHAL. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/farm-leader-assails-the-boards-of-trade-ms-winder-says-economy.html | FARM LEADER ASSAILS THE BOARDS OF TRADE; M.S. Winder Says Economy Moves Aim to End Agri- calture Bureau. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/fifty-six-take-off-at-los-angeles.html | Fifty-six Take Off at Los Angeles. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/jersey-city-divides-two-with-rochester-drops-opener-by-60-but-takes.html | JERSEY CITY DIVIDES TWO WITH ROCHESTER; Drops Opener by 6-0, but Takes Second Game, 4-3, on Balk by Wetherell in Eleventh. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/new-loans-at-london-still-under-embargo-business-interests-are.html | NEW LOANS AT LONDON STILL UNDER EMBARGO; Business Interests Are Restive, Suspecting Purpose of Favor- ing "Empire Borrowers." | True | Special Cable to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/spring-harvest-near-end-yields-in-the-dakotas-are-from-12-to-15.html | SPRING HARVEST NEAR END.; Yields in the Dakotas Are From 12 to 15 Bushels an Acre. | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/london-press-sees-two-sides-to-pacts-free-trade-newspapers-fear.html | LONDON PRESS SEES TWO SIDES TO PACTS; Free Trade Newspapers Fear Restriction of Business and Penalizing of Consumer. OTHERS PRAISE DELEGATES Daily Telegraph Says the Accords at Ottawa Broadened Foundations of New Economic Empire. | True | Special cable to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/george-stewart-smith-member-of-board-12f-fire-commissioners-at.html | GEORGE STEWART SMITH.; Member of Board 1/2f Fire Commis- sioners at WSbdmere. | True | Special to THE NEW YORK TIMES. . | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/john-p-walker.html | JOHN P. WALKER. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/held-in-lindbergh-case-man-jailed-in-philadelphia-for-in.html | HELD IN LINDBERGH CASE.; Man Jailed in Philadelphia For In- vestigation -- Clipping in Room. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/youth-playing-ball-dies-by-police-shot-patrolman-off-duty-says-he.html | YOUTH PLAYING BALL DIES BY POLICE SHOT; Patrolman, Off Duty, Says He Heard "Hold-Up" Cry and Fired When Boy Ran. PROSECUTOR OPENS INQUIRY. Employe at Near-by Place In West 52d St. Recalls That Policeman Showed Pistol Moment Before. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/will-rogers-pays-tribute-to-a-remarkable-woman.html | Will Rogers Pays Tribute To a Remarkable Woman | True | WILL ROGERS. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/reichstag-parleys-at-critical-stage-negotiations-to-obtain-working.html | REICHSTAG PARLEYS AT CRITICAL STAGE; Negotiations to Obtain Working Majority Will Be Pressed to Conclusion This Week. CENTRISTS POWER AT STAKE Fighting for Key Role in Protestant Prussia, They Urge Coalition With Nazis and Nationalists. | True | By Frederick T. Birchall.special Cable To The New York Times. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/newark-conquers-montreal-twice-triumphs-by-61-and-63-scores-as.html | NEWARK CONQUERS MONTREAL TWICE; Triumphs by 6-1 and 6-3 Scores as Gautreau Takes Over the Leadership of Royals' Team. BEARS IN 24-HIT ATTACK Drive Pomorski and Brown From Mound, While Jablonowski and Holoduke Pitch Steadily. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/oldtimers-play-again-more-than-130-at-baseball-reunion-in.html | OLD-TIMERS PLAY AGAIN.; More Than 130 at Baseball Reunion in Cincinnati. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/500000-pledged-keystone-relief.html | $500,000 Pledged Keystone Relief. | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/woodin-is-optimistic-car-and-foundry-company-head-declares-panic-is.html | WOODIN IS OPTIMISTIC.; Car and Foundry Company Head Declares "Panic" Is Over. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/miss-sarah-t-jacobus-a-graduate-of-the-trenton-normal-school-of-the.html | MISS SARAH T. JACOBUS.; A Graduate of the Trenton Normal School of the Class of 1864. | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/british-steel-output-low-july-production-above-last-year-but-much.html | BRITISH STEEL OUTPUT LOW; July Production Above Last Year, but Much Below Recent Months. | True | Special Cable to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/tariff-board-for-canada-reestablishment-will-result-from-pact-with.html | TARIFF BOARD FOR CANADA.; Re-establishment Will Result From Pact With Britain. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/sarazen-finishes-all-even.html | Sarazen Finishes All Even. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/madden-parole-predicted-but-head-of-state-board-denies-that.html | MADDEN PAROLE PREDICTED; But Head of State Board Denies That Decision Has Been Reached. | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/miss-jacobs-victor-in-us-tennis-final-overwhelms-miss-babcock-at.html | MISS JACOBS VICTOR IN U.S. TENNIS FINAL; Overwhelms Miss Babcock at Forest Hills, 6-2, 6-2 -- Match Lasts 31 Minutes. SUCCEEDS AFTER 7 YEARS 23-Year-Old Berkeley Star Finally Rewarded With Crown Mrs. Moody Relinquished. ALSO TRIUMPHS IN DOUBLES New Champion Pairs With Miss Palfrey to Beat Mrs. Painter Miss Marble, 8-6, 6-1. | True | By Allison Danzig. | C1B 164199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/return-to-teachings-of-christ-is-advocated-by-dr-ar-wentz-to-end.html | Return to Teachings Of Christ Is Advocated By Dr. A.R. Wentz to End Church Problems | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/holdup-thwarted-3-leap-out-of-window-two-thugs-with-legs-broken-are.html | HOLD-UP THWARTED, 3 LEAP OUT OF WINDOW; Two Thugs, With Legs Broken, Are Captured as Their Companion Drops Gun and Flees. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/title-tennis-entries-will-close-tonight-strong-foreign.html | TITLE TENNIS ENTRIES WILL CLOSE TONIGHT; Strong Foreign Representation in Men's National Tourney Opens- ing on Sept. 3. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/exring-champion-destitute-and-ill-joe-walcott-negro-welter-weight.html | EX-RING CHAMPION DESTITUTE AND ILL; Joe Walcott, Negro Welter- weight of 30 Years Ago, Quits Cellar Home for Hospital. VICTIM OF HEART ATTACK Former Fighter Resents Bellevue Card Indexing Case as "Arterio-sclerosis, Senile Psychosis." | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/walker-off-to-albany-no-ceremony-attends-departure-accompanied-by.html | WALKER OFF TO ALBANY.; No Ceremony Attends Departure -- Accompanied by Only One Aide. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/fl-a-jacobs-dies-architect-here-designed-number-of-public-buildings.html | fl. A. JACOBS DIES, ARCHITECT HERE; Designed Number of Public Buildings for CityaRecently Underwent Operation. WINNER OF PRIX DE ROME Honored for His Friars Club and Hotel Elysee StructuresWas . Educated In Artt In Paris. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/administration-fire-drawn-by-governor-state-department-declares.html | ADMINISTRATION FIRE DRAWN BY GOVERNOR; State Department Declares That It 'Never Approved a Single Loan.' SNELL ASSAILS 'DISTORTION' He Asks Why Reforms Sought by Roosevelt Were Not Made by Him in Own State. ROOSEVELT DRAWS REPUBLICAN FIRE | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/purely-personal.html | Purely Personal. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/play-starts-today-in-title-doubles-allisonvan-ryn-will-defend-crown.html | PLAY STARTS TODAY IN TITLE DOUBLES; Allison-Van Ryn Will Defend Crown in National Tourney at Longwood Club. 4 INVADING TEAMS LISTED Austin-Perry, Olliff-Avory, Cochet-Bernard and Satoh-Kuwabara Pairs Entered. | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/best-in-show-won-by-froelich-entry-redlands-ribbon-o-hollybourne.html | BEST IN SHOW WON BY FROELICH ENTRY; Redlands Ribbon o' Hollybourne, a Sealyham, Scores in Event on W.H. Vanderbilt Estate. 566 DOGS ARE BENCHED Sutherland Ave Han Ship, Peki- ingese, Leads Toys -- Downderry Volunteer Tops Working Group. | True | By Henry R. Ilsley.special To the New York Times. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/canadian-farmers-get-double-benefit-gain-by-britains-lifting-import.html | CANADIAN FARMERS GET DOUBLE BENEFIT; Gain by Britain's Lifting Import Restrictions and by Easing of Canadian Tariffs. CATTLE AND WHEAT AIDED Some Hold Preference on Grain Will Not Help, as United Kingdom Cannot Absorb Surplus. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/presbyterian-roll-largest-on-record-church-in-united-states-has.html | PRESBYTERIAN ROLL LARGEST ON RECORD; Church in United States Has Communicant Membership of 2,009,875, Survey Shows. SUNDAY SCHOOLS SET MARK Pupils and Teachers Total 1,624,402 -- Fiscal Year Contributions Fell $7,999,077 to $50,172,364. | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/hunting-rules-set-on-migratory-fowl-conservation-department-in.html | HUNTING RULES SET ON MIGRATORY FOWL; Conservation Department, in General Order, Fixes the Seasons and the Take. FEDERAL CODE FOLLOWED Conformity Throughout This State Is Enjoined in Regulations Issued at Albany. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/phils-buy-pickrel-of-fort-worth.html | Phils Buy Pickrel of Fort Worth. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/rj-reynolds-jr-arrives-brother-of-dead-youth-flies-from-havana-to.html | R.J. REYNOLDS JR. ARRIVES; Brother of Dead Youth Flies From Havana to Miami. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/car-loadings-indevises-to-488-for-week-gains-in-all-commodity.html | Car Loadings Index Rises to 48.8 for Week; Gains in All Commodity Shipments but Coal | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/finds-inequalities-in-income-taxation-william-leslie-says-levy-on.html | FINDS INEQUALITIES IN INCOME TAXATION; William Leslie Says Levy on $100,000 Might Range From $8,536 to $86,536. URGES DRASTIC ECONOMIES Puts Outlay by Federal, State and Local Governments at $14,000,000,000 a Year. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/mr-and-mrs-gray-gain-reach-semifinals-in-stateh-island-mixed.html | MR. AND MRS. GRAY GAIN.; Reach Semi-Finals in Stateh Island Mixed Doubles Net Tourney. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/stock-lost-here-in-1929-turns-up-on-coast-5000-securities-sold-to.html | Stock 'Lost' Here in 1929 Turns Up on Coast; $5,000 Securities Sold to San Francisco Bank | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/manhattan-av-flat-sold-to-investor-florence-mayer-buys-sevenstory.html | MANHATTAN AV. FLAT SOLD TO INVESTOR; Florence Mayer Buys Seven-Story Elevator Building on 116th Street Corner. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/taxi-driver-to-study-for-opera.html | Taxi Driver to Study for Opera. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/rising-revolt-dooms-mcooey-says-love-senator-has-talk-with-hylan.html | RISING REVOLT DOOMS M'COOEY, SAYS LOVE; Senator Has Talk With Hylan, but Ex-Mayor Is Non-Committal on Primary Contest. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/argentineans-ask-relief-meeting-at-concordia-demands-a-moratorium-a.html | ARGENTINEANS ASK RELIEF.; Meeting at Concordia Demands a Moratorium as the First Step. | True | Special Cable to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/slow-plane-first-in-winstonsalem.html | Slow Plane First in Winston-Salem. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/would-give-railroad-away-denver-rio-grande-offers-branch-line-to.html | WOULD GIVE RAILROAD AWAY; Denver & Rio Grande Offers Branch Line to Any Operator. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/first-test-held-by-german-craft-barracuda-aeroracer-designed-by.html | FIRST TEST HELD BY GERMAN CRAFT; Barracuda, Aero-Racer Designed for Curtiy, Attracts Wide Atten- tion in Sail Off Seaside Park. FEATURES RADICAL CHANGES Yacht Has a Brake and Halyards Inside Hollow Mast -- Vixen and Petrel Win Races. | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/german-trade-no-better-surprise-caused-however-by-in-crease-in.html | GERMAN TRADE NO BETTER.; Surprise Caused, However, by In-crease in Exports to England. | True | Wireless to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/henry-e-manning.html | HENRY E. MANNING. | True | Special to THE Now TORS TIMES^ | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/think-turn-has-come-in-the-situation-here-london-and-berlin-believe.html | THINK TURN HAS COME IN THE SITUATION HERE; London and Berlin Believe That Rise in Stocks Foreshadows Trade Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/claim-bomb-rays-reach-cancer-cells-research-doctors-of-u-of-p.html | CLAIM 'BOMB' RAYS REACH CANCER CELLS; Research Doctors of U. of P. Report "New Force" to Chem- ical Group Meeting at Denver. PLANT SUBSTANCE IN BODY It Gives Off Ultra-Violet Light Which Kills the Bacteria of Dis- ease, Discoverers Say. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/practical-prayer-for-jobless-asked-dr-warren-declares-god-can-help.html | PRACTICAL PRAYER FOR JOBLESS ASKED; Dr. Warren Declares God Can Help Them Only through the Employer. FOR GROWTH OF INNER LIFE Invoking Divine Aid Puts Man Into Contact With the Deity, Preacher Asserts. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/yanks-with-alien-defeat-browns-31-young-righthander-yields-only.html | YANKS, WITH ALIEN, DEFEAT BROWNS, 3-1; Young Right-Hander Yields Only Three Hits in Twelfth Vic- tory Before 10,000. GEHRIG'S BLOW DECISIVE Drives In Two Runs With Single in Third -- Ruth and Lazzeri Make Spectacular Plays. | True | By John Drebinger. | C1B 164199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/hoover-will-end-weeks-vacation-today-returning-to-white-house-from.html | Hoover Will End Week's Vacation Today, Returning to White House From Camp | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/hawk-sails-to-victory-smiths-boat-takes-handicap-class-race-beating.html | HAWK SAILS TO VICTORY.; Smith's Boat Takes Handicap Class Race, Beating Brer Rabbit. | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/buffalo-is-victor-twice-defeats-albany-by-108-and-43-to-increase.html | BUFFALO IS VICTOR TWICE.; Defeats Albany by 10-8 and 4-3 to Increase Second-Place Margin. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/naval-fliers-plan-long-pacific-cruise-would-make-2280mile-voyage.html | NAVAL FLIERS PLAN LONG PACIFIC CRUISE; Would Make 2,280-Mile Voyage From Hawaii to Midway and Back After Shorter Trip. | True | Wireless to THE NEW YORK TIMES | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/surplus-of-exports-falling-in-germany-monthly-average-excess-this.html | SURPLUS OF EXPORTS FALLING IN GERMANY; Monthly Average Excess This Year 95,000,000 Marks, Against 240,000,000 in 1931. | True | Wireless to THE NEW YORK TIMES | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/miss-orcutt-triumphs-teams-with-mccarthy-to-defeat-miss-parker-and.html | MISS ORCUTT TRIUMPHS.; Teams With McCarthy to Defeat Miss Parker and Brown. | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/copper-trade-encouraged-canadian-producers-expect-large-gains-from.html | COPPER TRADE ENCOURAGED; Canadian Producers Expect Large Gains From Accord With Britain. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/dennett-and-family-safe-ashore.html | Dennett and Family Safe Ashore. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/janet-gaynor-and-charles-farrell-in-a-film-version-of-a-play-by.html | Janet Gaynor and Charles Farrell in a Film Version of a Play by Frank Craven. | True | By Mordaunt Hall. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/adds-jersey-tract-to-realty-holdings-ambrose-e-vanderpool-buys-a.html | ADDS JERSEY TRACT TO REALTY HOLDINGS; Ambrose E. Vanderpool Buys a Twenty-three-Acre Estate in Millburn Township. HOUSES ALIKE IN DEMAND Small Dwellings and Tenements Change Hands In West New York, Union City and Bayonne. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/recital-is-given-at-southampton-several-luncheons-precede-program.html | RECITAL IS GIVEN AT SOUTHAMPTON; Several Luncheons Precede Program of Stewart Baird at L.S. Butler's Home. SOIREE FANTASTIQUE HELD Colonel Henry May and Daughter, Mrs. Harry S. Black, Honored -- F.H. Markoe Has a Supper. | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/mrs-eugene-e-ford.html | MRS. EUGENE E. FORD. | True | I Special to 'THE TXfivr YORK- TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/judge-charles-h-lemmon-one-of-youngest-jurists-on-common-pleas.html | JUDGE CHARLES H. LEMMON.; One of Youngest Jurists on Common Pleas Bench in Ohio. , | True | Special to THB NEW YORK THIEB | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/gold-bought-abroad-by-bank-of-france-weeks-increase-in-reserve-due.html | GOLD BOUGHT ABROAD BY BANK OF FRANCE; Week's Increase in Reserve Due to Purchases From Another European Bank. | True | Wireless to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/berlin-encouraged-by-bank-statement-rise-in-reichsbank-reserve-in-a.html | BERLIN ENCOURAGED BY BANK STATEMENT; Rise in Reichsbank Reserve, in a Week When Decrease Usually Occurs. WALL STREET RISE HELPFUL Business Community Is Still Greatly Perplexed Over the Political Situation In Germany. | True | By Robert Crozier Long.wireless to the New York Times. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/sag-paulo-placed-under-martial-law-rebel-commander-takes-step-as-a.html | SAG PAULO PLACED UNDER MARTIAL LAW; Rebel Commander Takes Step as a Result of Marked Unrest Among Workers. FEDERALS PLAN BIG ATTACK Bring Up Troops From Rear on the Eastern Front -- Land and Air Bombardment Continues. | True | Wireless to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/governor-expected-to-bar-walker-plea-of-a-political-plot-roosevelt.html | GOVERNOR EXPECTED TO BAR WALKER PLEA OF A 'POLITICAL PLOT'; Roosevelt Said to Regard City Inquiry's Inception as Apart From Resultant Changes. COURT ARGUMENT TODAY If Fight for Stay Is Too Long Night Sessions May Be Held to Speed Trial. STATE TO CITE OLD RULING Will Seek to Establish Powers of Governor as Executive Rather Than as Judge. ROOSEVELT TO BAR POLITICS IN HEARING | True | By F. Raymond Daniell.special to the New York Times.by F. Raymond Daniell. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/steel-sales-widen-among-the-jobbers-pittsburgh-sees-signs-also-of.html | STEEL SALES WIDEN AMONG THE JOBBERS; Pittsburgh Sees Signs Also of Demand Increasing From Auto Makers. FABRICATING SHOPS BUSIER Block and Galvanized Sheets Are Weaker in Price -- Scrap Mar- ket Becomes Slower. | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/residences-rented.html | RESIDENCES RENTED. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/bolivia-transports-more-men-to-chaco-troop-trains-get-right-of-way.html | BOLIVIA TRANSPORTS MORE MEN TO CHACO; Troop Trains Get Right of Way Over All Other Traffic, de- laying Passenger Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/music-notes.html | MUSIC NOTES. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/brighter-horizon-is-seen-by-london-markets-reckoning-up-import-tant.html | BRIGHTER HORIZON IS SEEN BY LONDON; Markets Reckoning Up Import- tant Consequences of Loan Conversion's Great Success. CREDIT EXPANSION TO COME Financial Experts Are Expect- ing Stimulus to General Trade and Industry. DEBT REFUNDING OUTLOOK Hopefulness Is Growing as to the Effect on the Whole Economic Situation. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/james-b-keogh-dies-suddenly-on-outing-new-york-manufacturer-and.html | JAMES B. KEOGH DIES SUDDENLY ON OUTING; New York Manufacturer and Lawyer Collapses in His Boat at Cape Cod. | True | Special to THB NBW YORK Tores. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/stock-average-lower-weeks-decline-fractional-index-59-above-seasons.html | STOCK AVERAGE LOWER.; Week's Decline Fractional -- Index 59% Above Season's Lowest. | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/japanese-take-jehol-town-in-4hour-battle-chinese-ask-aid-fearing.html | Japanese Take Jehol Town in 4-Hour Battle; Chinese Ask Aid, Fearing Loss of Province | True | By Hallett Abend.wireless To the New York Times. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/e-hart-nichols-k-c.html | E. HART NICHOLS, K. C. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/red-sox-and-tigers-divide-double-bill-boston-carries-off-the-first.html | RED SOX AND TIGERS DIVIDE DOUBLE BILL; Boston Carries Off the First Engagement by 3-1, Then Is Beaten, 4-2. WEILAND VICTOR ON MOUND Limits Detroit to Four Hits in the Opening Tussle -- Sorrell Gets Verdict In Nightcap. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/kovens-body-recovered-but-searchers-fall-to-find-that-of-carpe-on.html | KOVENS BODY RECOVERED.; But Searchers Fall to Find That of Carpe on Mount McKinley. | True | Wireless to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/martial-law-in-haiti-president-imposes-it-to-suppress-five.html | MARTIAL LAW IN HAITI.; President Imposes It to Suppress Five Opposition Papers. | True | Special Cable to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/sees-accord-in-uruguay-montevideo-paper-says-relations-with.html | SEES ACCORD IN URUGUAY.; Montevideo Paper Says Relations With Argentina Will Be Resumed. | True | Special Cable to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/summary-of-trade-accord-between-great-britain-and-dominion-of.html | Summary of Trade Accord Between Great Britain and Dominion of Canada | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/robert-e-lee-week-attracts-notables-white-sulphur-springs-ready-for.html | ROBERT E. LEE WEEK ATTRACTS NOTABLES; White Sulphur Springs Ready for the Celebration, Which Will Open Today. THE FESTIVITIES UNDER WAY Fifty Members of Colony Have a "Get-Together" Party -- Italian Envoy Among Arrivals. | True | Special to THE NEW YORK TIMES. | C1B 164199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/henry-stephens-detroit-lumberman-and-banker-was-author-of-books-on.html | HENRY STEPHENS; Detroit Lumberman and Banker Was Author of Books on Travels. | True | Special to TOT New TORK Tunes. I | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/three-held-in-slaying-of-suffolk-doctor-expoliceman-hit-wife-and.html | THREE HELD IN SLAYING OF SUFFOLK DOCTOR; Ex-Policeman, Hit Wife and Youth Accused of Murdering Corn Trester for His Money. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/governors-island-is-victor-by-128-overcomes-fivegoal-handicap-to.html | GOVERNORS ISLAND IS VICTOR BY 12-8; Overcomes Five-Goal Handicap to Turn Back First Division in Polo Match. LIEUT. JONES LEADS DRIVE Shoots Six Goals in Fourth Game of Colyer Trophy Series -- Crowd of 3,000 Attends. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/sandino-voices-threat-declares-he-will-convert-nicaragua-into-land.html | SANDINO VOICES THREAT.; Declares He Will Convert Nicaragua Into "Land of Bandits." | True | By Tropical Radio To the New York Times. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/united-kingdom-and-indian-delegates-sail-praising-results-of-ottawa.html | United Kingdom and Indian Delegates Sail, Praising Results of Ottawa Conference | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/freight-terminal-dedication-sept-16-roosevelt-and-moore-invited-by.html | FREIGHT TERMINAL DEDICATION SEPT. 16; Roosevelt and Moore Invited by Port Authority to Take Part in Ceremony. ECONOMIES FOR SHIPPERS Inland Depot to Be Clearing Point for All Shipments of Less-Than-Carload Size. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/american-institute-in-la-paz-celebrates-organization-in-bolivia.html | AMERICAN INSTITUTE IN LA PAZ CELEBRATES; Organization in Bolivia, Founded 25 Years Ago, Is Widely Praised -- Stages Musical Comedy. | True | Wireless to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/europes-money-rates-continue-very-easy-easy-day-money-at-london-12-of-1.html | EUROPE'S MONEY RATES CONTINUE VERY EASY; " Day Money" at London 1/2 of 1%, and at Paris 5/8 of 1% -- Berlin Market Steadier. | True | Wireless to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/still-holding-the-bags.html | STILL HOLDING THE BAGS. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/dr-thomas-e-quigley-geneva-n-y-physician-is-victim-of-sleeping.html | DR. THOMAS E. QUIGLEY; Geneva (N. Y.) Physician Is Victim of Sleeping Sickness. | True | i Special to THE NEW YORK TIMES. I | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/record-field-of-196-to-open-play-in-western-golf-today.html | Record Field of 196 to Open Play in Western Golf Today | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/french-industry-declines-production-index-stands-26-below-year-ago.html | FRENCH INDUSTRY DECLINES; " Production Index" Stands 26% Below Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/roosevelt-ponders-appeal-for-funds-to-forgotten-man-chance-for-big.html | ROOSEVELT PONDERS APPEAL FOR FUNDS TO 'FORGOTTEN MAN'; Chance for 'Big Business' Help Held Lessened by His Attack on Its Methods. CHEST IS FAR BELOW 1928 Managers Are Said to Feel New Plan Will Be Needed to Raise $1,500,000 Quota. ENJOYS SPEECH CRITICISM Preliminary Poll "Gives" Governor All Except Six States -- Next Address at Saqgit Saturday. ROOSEVELT WEIGHS APPEAL FOR FUNDS | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/two-slain-by-gang-bodies-put-in-sacks-stabbed-with-icepicks-ropes.html | TWO SLAIN BY GANG; BODIES PUT IN SACKS; Stabbed With Icepicks, Ropes Tied About Necks and Left in Lot at Harrison, N.J. KILLED HERE, POLICE SAY Round-Up of 14 Released in Bazzano Murder Is Ordered -- Victims Were Brooklyn Gangsters. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/a-boisterous-revue-at-palace-theatre-olsen-and-johnson-appear-in.html | A BOISTEROUS REVUE AT PALACE THEATRE; Olsen and Johnson Appear in Fast-Moving 'Atrocities of 1932' -- Minevitch at Loew's. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/music-competition-to-close-on-sept-30-rules-for-composers-seeking.html | MUSIC COMPETITION TO CLOSE ON SEPT. 30; Rules for Composers Seeking Elizabeth Coolidge Prize of $1,000 Announced. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/eighty-four-fliers-start-in-air-race-crowds-jam-washington-roads-to.html | EIGHTY-FOUR FLIERS START IN AIR RACE; Crowds Jam Washington Roads to See Eastern Group Take Off at Short Intervals. LEE GEHLBACH WITHDRAWS Western Planes Leave Los Angeles and Stop in Yuma on Way to Cleveland. EIGHTY-FOUR FLIERS START IN AIR RACE | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/amzi-thomas-dodd-dies-in-east-orange-retired-insurance-official-64.html | AMZI THOMAS DODD DIES IN EAST ORANGE; Retired Insurance Official, 64, Was Descendant of New Jersey Settlers of 200 Years Ago. | True | o' Special to THB NKW YORE TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/edward-s-prior-architect-is-dead-was-instrumental-in-having-subject.html | EDWARD S. PRIOR, ARCHITECT, IS DEAD; Was Instrumental in Having Subject Recognized as a Course at Cambridge, WAS FINE ART PROFESSOR Author of Several Works on Eng Iish ArtuNotable Athleto In Undergraduate Days. | True | Wireles ip to THI NBVT oStisiK. TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/winnipegs-decline-dips-chicago-wheat-reports-from-imperial-parley.html | WINNIPEG'S DECLINE DIPS CHICAGO WHEAT; Reports From Imperial Parley in Ottawa Result in Bearish Views Here. FARM STRIKE CUTS SUPPLY Exports of Canadian Grain Heavy in Week, With Virtually None From This Side of Line. | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/c-f-mills-dead-a-retired-banker-was-president-of-peoples-trust.html | C. F. MILLS DEAD, A RETIRED BANKER; Was President of People's Trust Company of Norteaflk, Conn., for Sixteen Years. | True | Special to THB mw TORE Tcess. I | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/report-hueyo-quitting-in-argentina.html | Report Hueyo Quitting in Argentina | True | Special Cable to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/britain-gives-india-preference-of-10-free-entry-for-goods-within.html | BRITAIN GIVES INDIA PREFERENCE OF 10%; Free Entry for Goods Within Scope of 1932 Tariff Act Agreed Upon at Ottawa. COTTON GROWERS GET AID United Kingdom to Encourage Use of Indian Product in Lancashire Mills. BENEFITS TO BE RECIPROCAL Colonial Empire to Grant 7 1/2 and 10 Per Cent Advantages to British Manufactures. | True | By Joseph Shaplen.special To the New York Times. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/benn-silent-on-charges-returns-from-europe-to-fight-pinchot-on.html | BENN SILENT ON CHARGES; Returns From Europe to Fight Pinchot on $650,000 Issue. | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/5-killed-30-hurt-in-auto-accidents-19-members-of-4-families-are.html | 5 KILLED, 30 HURT IN AUTO ACCIDENTS; 19 Members of 4 Families Are Injured When Truck Crashes in Avoiding Boy on Bicycle. ONE VICTIM ON SIDEWALK Woman Fatally Hurt When Bus Mounts Curb -- Another's Death Laid to Intoxicated Driver. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/calls-churchgoers-to-vigorous-faith-rev-eh-mills-reminds.html | CALLS CHURCHGOERS TO VIGOROUS FAITH; Rev. E.H. Mills Reminds That Public That Condones Graft Permits Religion No Lapsis. HE FINDS SPIRITUAL APATHY Tabernacle Preacher Suggests More Preparation for Divine Service, Loss Yanning in Bleachers.' | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/sound-races-called-off-star-and-interclub-boats-fail-to-finish.html | SOUND RACES CALLED OFF.; Star and Interclub Boats Fail to Finish Because of Lack of Wind. | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/london-index-618.html | London Index 61.8. | True | Wireless to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/thomas-questions-roosevelt-on-crisis-holds-worse-could-be-said-of.html | THOMAS QUESTIONS ROOSEVELT ON CRISIS; Holds "Worse" Could Be Said of Hoover, but Asks What the Governor Has Done. | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/free-trade-granted-to-rest-of-empire-by-united-kingdoms-concession.html | FREE TRADE GRANTED TO REST OF EMPIRE BY UNITED KINGDOM; Concession in Ottawa Pacts Is Limited to Natural Products of the Dominions. FOREIGN GOODS FACE TAX Canadian and Australian Wheat Will Have Advantage of 6-Cent Levy on Others' Product. BRITAIN WINS RECIPROCITY Canada Agrees to Let In 220 Commodities of Mother Country Free or With Preferences. FREE TRADE GIVEN TO BRITISH EMPIRE | True | By Charles A. Selden.special To the New York Times.by Charles A. Selden. | C1B 164199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/clear-day-is-likely-for-eclipse-aug-31-weather-records-show-70.html | CLEAR DAY IS LIKELY FOR ECLIPSE AUG. 31; Weather Records Show 70% Chance for Fair Afternoon at Chosen New England Points. ENTERTAINMENTS PLANNED Special Trains Will Carry Observers From Here -- Many Expeditions Have Set Up Paraphernalia. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/wilton-lackaye-noted-actor-dies-succumbs-to-heart-attack-at-his.html | WILTON LACKAYE, | NOTED ACTOR, DIES; Succumbs to Heart Attack at His Home Here at Age of 69a Made Stage Debut in 1883. PRAISED IN SVENGAL±-ROLE Active In Founding of Actors' EquityzProminent in Theatrs fop Forty Years. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/german-prices-stationary-little-change-in-the-weekly-aver-age.html | GERMAN PRICES STATIONARY; Little Change in the Weekly Aver- age During the Past Month. | True | Wireless to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/internal-revenue-reflected-slump-collections-for-fiscal-year-were.html | INTERNAL REVENUE REFLECTED SLUMP; Collections for Fiscal Year Were $1,557,729,042, or $870,499,711 Under 1931. MAIN ITEMS FELL HEAVILY Cigar and Cigarette Receipts Lower, but Sales of Cigarette Papers Showed Large Gain. REFUNDS WERE $80,583,504 Income Taxes From New York State Totaled $348,550,738, a Drop of 43 Per Cent for Year. INTERNAL REVENUE REFLECTED SLUMP | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/optimism-in-west-continues-to-rise-chicago-trade-indicates-money-is.html | OPTIMISM IN WEST CONTINUES TO RISE; Chicago Trade Indicates Money Is Going Into Merchandise and Securities in Volume. SHOE PRICES MAY GO UP Advance on Cattle Affects Hides -- Steel Prospects Brighten as Building Plans Take Form. | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/new-zealand-curbs-duty-to-aid-britain-promises-to-put-her-on-basis.html | NEW ZEALAND CURBS DUTY TO AID BRITAIN; Promises to Put Her on Basis of a Domestic Competitor in Certain Types of Goods. IRON AND STEEL BENEFIT South Africa Will Increase the Preferential Rates in Return for British Concession. | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/piccards-are-guests-at-dannunzio-villa-but-poet-is-indisposed-and.html | PICCARDS ARE GUESTS AT D'ANNUNZIO VILLA; But Poet Is Indisposed and Unable to Greet Scientist and Wife, Who Came by Airplane. | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/revised-sanitary-code-to-go-in-effect-sept-1-has-force-of-law-in.html | REVISED SANITARY CODE TO GO IN EFFECT SEPT. 1; Has Force of Law in Stale Out- side of New York City -- Many Changes in Regulations. | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/dr-gilkey-offers-economic-program-makes-four-suggestions-for-action.html | DR. GILKEY OFFERS ECONOMIC PROGRAM; Makes Four Suggestions for Action by Individuals to Help Bring Depression to End. EMPHASIS ON COURAGE Thrift, Charity and Non-Acquisitiveness Stressed in Sermon at the Riverside Church. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/loans-by-reichsbank-to-state-in-dispute-pressure-for-larger-grant.html | LOANS BY REICHSBANK TO STATE IN DISPUTE; Pressure for Larger Grant of Credit Is Opposed by Bank's Authorities. | True | Wireless to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/blind-brook-quartet-triumphs-by-14-to-1-repulses-governors-island.html | BLIND BROOK QUARTET TRIUMPHS By 14 TO 1; Repulses Governors Island Junior Team as Law Drives Home Eight Goals. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/city-salary-control-demanded-by-kohler-he-holds-1933-budget-cannot.html | CITY SALARY CONTROL DEMANDED BY KOHLER; He Holds 1933 Budget Cannot Be Cut Equitably Unless Albany Gives Relief. HEARINGS ON NEXT MONDAY Director Convinced There Must Be Substantial Reduction -- Takes Fling at Bankers. KOHLER URGES CITY CONTROL SALARIES | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/calls-for-satirist-to-laugh-off-ills-hunter-professor-in-book-of.html | CALLS FOR SATIRIST TO LAUGH OFF ILLS; Hunter Professor, in Book of Essays, Says We Need a Moliere or Addison. GALSWORTHY IS CRITICIZED " Greatest Living Master of Prose Style" Held to Lack Sense of Humor. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/isidore-s-blumenthal.html | ISIDORE S. BLUMENTHAL. | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/german-salvagers-raise-training-ship-thirtyone-bodies-in-addition.html | GERMAN SALVAGERS RAISE TRAINING SHIP; Thirty-one Bodies, in Addition to Three Already Recovered, Taken From the Niobe. THIRTY-FIVE STILL MISSING Believed to Have Perished in Rough Seas -- Tearful Crowd Watches Grim Work at Kiel. | True | Special Cable to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/london-banking-circles-see-the-beginning-of-normal-recovery-in.html | London Banking Circles See the Beginning Of Normal Recovery in Commodity Prices | True | Wireless to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/sands-point-four-routs-aurora-144-hitchcock-near-peak-form-as-team.html | SANDS POINT FOUR ROUTS AURORA, 14-4; Hitchcock Near Peak Form as Team Wins Knox Cups Game Before Crowd of 4,000. EAST COTT IN FRONT, 9 TO 6 Beats Greentree at Manhasset in Another Match on Young Hop- ping's Goal in Extra Period. | True | By Robert F. Kelley.special To the New York Times. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/berlin-stocks-rise-public-buying-seen-some-orders-also-from-foreign.html | BERLIN STOCKS RISE; PUBLIC BUYING SEEN; Some Orders Also From Foreign Markets -- Bonds Steady, but Inactive. RISE IN STOCKS AT PARIS July Average Is Nearly 6 Per Cent Above May, but 21 Per Cent Below 1931. | True | Wireless to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/otto-h-kahn-returns-from-european-trip-banker-passenger-on-europa.html | OTTO H. KAHN RETURNS FROM EUROPEAN TRIP; Banker, Passenger on Europa, Refuses to Discuss Finance -- James P. Warburg Also Back. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/calm-airs-halt-class-r-sloops-five-contestants-in-manhasset-bay.html | CALM AIRS HALT CLASS R SLOOPS; Five Contestants in Manhasset Bay Challenge Cup Series Unable to Finish Race. TO HOLD RESAIL ON SUNDAY Cotton Blossom, Stamford Yacht Club Entry, Holds Lead After Two Events. | True | By James Robbins.special To the New York Times. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/women-fliers-end-week-in-air-fly-on-mrs-marsalis-and-mrs-thaden-dip.html | WOMEN FLIERS END WEEK IN AIR, FLY ON; Mrs. Marsalis and Mrs. Thaden Dip in Salute to Mollison as Record Passes 173 Hours. TO STAY UP INDEFINITELY Are Expected to Land Within Few Days, Although Hope of Equaling Men's Mark Is Suspected. | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/move-to-write-smiths-name-on-ballots-in-several-states-alarms.html | Move to Write Smith's Name on Ballots In Several States Alarms Roosevelt Aides; BALLOTS FOR SMITH STILL BEING URGED | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/200-attend-ball-at-great-barrington-wyantenuck-country-club-is.html | 200 ATTEND BALL AT GREAT BARRINGTON; Wyantenuck Country Club Is Scene Also of Tennis and Golf Tournaments. | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/cubs-halt-phillies-by-bunching-hits-group-four-of-nine-safeties-off.html | CUBS HALT PHILLIES BY BUNCHING HITS; Group Four of Nine Safeties Off Hansen in Fifth to Triumph by 2 to 0. WARNEKE HURLS SHUTOUT Registers His 18th Victory of the Campaign as Chicago Takes Second Game of Series. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/halhalharmon.html | HalhaHarmon. | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/record-year-seen-for-ontario-gold-31000000-income-for-mines-in-7.html | RECORD YEAR SEEN FOR ONTARIO GOLD; $31,000,000 Income for Mines in 7 Months Indicates Total of $53,000,000 for 1932. 58% GAIN IN JULY IN QUEBEC Production Was 37,145 Ounces -- 25% Increase In British Columbia Reported. | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/steiner-is-victor-in-pasadena-chess-defeats-borochow-in-30-moves-to.html | STEINER IS VICTOR IN PASADENA CHESS; Defeats Borochow in 30 Moves to Gain Tie for Fourth Place in California Congress. FACTOR AND ARAIZA DRAW Finish on Even Terms After 62 Moves -- Alekhine-Reshefsky Match Adjourned. | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/samuel-austin-reilly-jr-engineer-and-onetime-athlete-at-stevens.html | SAMUEL AUSTIN REILLY JR.; Engineer and One-Time Athlete at Stevens Institute. | True | Special to THB Niw YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/coming-to-help-hoover-theodore-roosevelt-to-leave-manila-sept-14.html | COMING TO HELP HOOVER; Theodore Roosevelt to Leave Manila Sept. 14 for Campaign Work. | True | | C1B 164199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/oats-prices-at-new-lows-fractional-rally-made-at-close-of-week-rye.html | OATS PRICES AT NEW LOWS; Fractional Rally Made at Close of Week -- Rye Declines. | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/bear-celebrates-anniversary-of-rescue-from-cruel-owner.html | Bear Celebrates Anniversary Of Rescue From Cruel Owner | True | Wireless to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/france-looks-for-hard-winter-but-expects-recovery-here.html | France Looks For Hard Winter, But Expects Recovery Here | True | Wireless to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/humility-urged-by-bishop-schmuck-world-is-paying-price-of-pride-and.html | HUMILITY URGED BY BISHOP SCHMUCK; World Is Paying Price of Pride and Materialism, He Declares in St. Thomas Church. ASKS REVERENCE FOR LIFE Says Man's Progress In Invention and Science Has Made Him For- get He Is God's Creature. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/loan-data-of-rfc-go-to-public-today-tumble-will-give-out-my-21aug1.html | LOAN DATA OF R.F.C. GO TO PUBLIC TODAY; Tumble Will Give Out My 21-Aug. 1 Statistics -- Administra- tion to Disclaim Any Blame. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/building-awards-show-a-decrease-but-rate-of-decline-will-not-be-as.html | BUILDING AWARDS SHOW A DECREASE; But Rate of Decline Will Not Be as Drastic as in 1931, Dodge Report Says. HOUSING CONTRACTS DROP Non-Residential Construction and Public Works Bolster Current Total for Improvements. | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/5000-hail-mollison-here-after-sea-hop-flight-back-speeded-crowd-at.html | 5,000 HAIL MOLLISON, HERE AFTER SEA HOP; FLIGHT BACK SPEEDED, Crowd at Roosevelt Field Taken by Surprise as Tiny Plane Sweeps in Half-Hour Early. HATLESS AIRMAN EMERGES Gets Official Greetings Amid Hangar Mob, Bewildered by Radio and Movie Men. WEATHER TO FIX RETURN Scot, Still Weary Despite Rest at St. John, Plans to Start "Very Soon" on Solo Trip Home. 5,000 HAIL MOLLISON, HERE AFTER SEA HOP | True | | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/lebrun-dedicates-memorial-at-longwy-president-again-pledges-france.html | LEBRUN DEDICATES MEMORIAL AT LONGWY; President Again Pledges France to Peace on Site of Stand Against Germans in 1914. | True | Wireless to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/pilot-20-flanges-2000-feet-escapes-with-minor-injuries.html | Pilot, 20, Flanges 2,000 Feet, Escapes With Minor Injuries | True | Special to THE NEW YORK TIMES. | C1B 164199 |
| 1932-08-22 | 1932-08-22 | https://www.nytimes.com/1932/08/22/archives/fishing-licenses-free-for-jobless-state-emergency-relief-body-works.html | FISHING LICENSES FREE FOR JOBLESS; State Emergency Relief Body Works Out Plan to Help Families to Get Food. WILL PAY 40% OF THE COST Local Authorities to Supply the Rest -- Industrial and Labor Groups to Aid American Legion's Work. | True | | C1B 164199 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/j-knox-cain.html | J. KNOX CAIN. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/farmers-extend-blockade-to-omaha-iowa-pickets-on-border-begin.html | FARMERS EXTEND BLOCKADE TO OMAHA; Iowa Pickets on Border Begin Halting Truck Shipments of Live Stock and Produce. HOLIDAY" AREA EXTENDED Strike Reported as Gaining Momentum in Many Parts of the Middle West. OLSON FOR "MARTIAL LAW Trains Halted Near Sioux City, One Carrying Mail, While Pickets Inspect Freight. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/mrs-dubois-leads-in-golf-play.html | Mrs. Dubois Leads in Golf Play. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/kovens-body-recovered-finders-begin-trip-down-mt-mckinley-with.html | KOVENS BODY RECOVERED.; Finders Begin Trip Down Mt. McKinley With Jersey City Explorer. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/essex-scores-at-cricket-defeats-gloucestershire-in-county-match-in.html | ESSEX SCORES AT CRICKET.; Defeats Gloucestershire In County Match In England. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/the-grammarians-funeral.html | THE GRAMMARIANS' FUNERAL. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/feesplitting-case-ready-dr-walker-may-not-attend-first-session-of.html | FEE-SPLITTING CASE READY.; Dr. Walker May Not Attend First Session of Hearing Tomorrow. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/montagu-norman-in-maine-on-vacation-london-suggests-aim-to-free.html | Montagu Norman in Maine 'on Vacation'; London Suggests Aim to Free Currencies | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/get-15000-clothing-in-holdup.html | Get $15,000 Clothing in Hold-Up. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/captains-twain.html | Captains Twain. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/j-franklin-ha-as-dead-summit-n-j-banker-retired-president-of-the.html | J. FRANKLIN HA AS DEAD; SUMMIT (N. J.) BANKER; Retired President of the Summit Trust Company and Official of Many Other Corporations. | True | i Special to THE NEW YOKK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/rfc-farm-lending-starts-in-three-weeks-agency-is-now-studying-the.html | R.F.C. FARM LENDING STARTS IN THREE WEEKS; Agency Is Now Studying the Set-Up of the Eight Regional Credit Corporations. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/miss-thraves-weds-george-l-maxwell-virginia-girl-married-to-new1.html | MISS THRAVES WEDS GEORGE L. MAXWELL; Virginia Girl Married to New I Yorker at Wavertree Hall, Greenwood. uuuuuuuuu I A MEMBER OF UNION CLUB Bridegroom Is Master of Albemarle County HuntsCouple's Wed- ding Trip to Europe. | True | fuuuu- I I BPcl/21/2toTH.NiWToB1,T°; | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/our-envoy-to-italy-will-return.html | Our Envoy to Italy Will Return. | True | Special Cable to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/montana-shorthorn-for-hoover.html | Montana Shorthorn for Hoover. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/glass-challenges-state-department-accuses-it-of-disgraceful.html | GLASS CHALLENGES STATE DEPARTMENT; Accuses It of Disgraceful Subterfuge in Reply to Roosevelt Charge on Foreign Loans. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/taricab-law-a-burden.html | Taricab Law a Burden. | True | RICHARD WOLCOTT. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/dr-oscar-h-cooper-educator-dies-79-a-former-president-of-baylor-and.html | DR. OSCAR H. COOPER EDUCATOR, DIES, 79; A Former President of Baylor and Simmons Universities in the South. TAUGHT AT YALE IN THE 80'S State Superintendent of Schools in Texas for Four YearsRecipient of Many Honors. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/to-cut-insurance-capital-glens-falls-companys-board-advises-adding.html | TO CUT INSURANCE CAPITAL; Glens Falls Company's Board Advises Adding $2,500,000 to Surplus. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/for-newfoundland-post-sir-david-anderson-is-recommended-for.html | FOR NEWFOUNDLAND POST ; Sir David Anderson Is Recommended for Governor by Premier Alderice. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/markets-in-london-paris-and-berlin-british-funds-depressed-by.html | MARKETS IN LONDON, PARIS AND BERLIN; British Funds Depressed by Selling, but International Issues Are Firm. FRENCH STOCKS DECLINE Leaders Lose 2 to 200 Points -- German Bourse Pessimistic About World Conditions. | True | Wireless to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/yacht-lynx-victor-in-womens-trials-wins-first-race-in-long-island.html | YACHT LYNX VICTOR IN WOMEN'S TRIALS; Wins First Race in Long Island Sound Eliminations for the Adams Trophy. MISS WEEKES SAILS LEADER Scores by Nearly Ten Minutes Over Miss Whittelsey in the Clown -- Zest Third to Finish. | True | By James Robbins.special To The New York Times. | C1B 163751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/here-after-vam-hunt-for-home-in-europe-stowaway-born-in-russia-says.html | HERE AFTER VAM HUNT FOR HOME IN EUROPE; Stowaway, Born in Russia, Says He Cannot Return There and Other Countries Put Him Out. | True | | CIB 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/uniformed-nazi-arrested-in-france.html | Uniformed Nazi Arrested in France. | True | | CIB 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/ryerson-left-5000000-charities-and-colleges-to-share-widow-and.html | RYERSON LEFT $5,000,000.; Charities and Colleges to Share -- Widow and Niece Get Annuities. | True | Special to THE NEW YORK TIMES. | CIB 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/to-discuss-pennsylvania-cut.html | To Discuss Pennsylvania Cut. | True | | CIB 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/major-darwin-predicts-civilizations-doom-unless-century-brings-wide.html | Major Darwin Predicts Civilization's Doom Unless Century Brings Wide Eugenic Reforms | True | | CIB 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/reformation-by-force-civil-peace-held-more-important-than-the-dry.html | REFORMATION BY FORCE."; Civil Peace Held More Important Than the Dry Law. | True | Mrs. THOMAS B. GRIFFITH. | CIB 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/dr-st-d-c-walters-expert-on-tropical-diseases-was-in-hawaii-for.html | DR. ST. D. C. WALTERS.; Expert on Tropical Diseases Was In Hawaii for Many Years. | True | Special to THE NEW YORK TIMES. | CIB 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/cubs-rout-phillies-and-increase-lead-extend-margin-to-three-games.html | CUBS ROUT PHILLIES AND INCREASE LEAD; Extend Margin to Three Games Over Dodgers by Recording 8-to-4 Triumph. RHEM, BERLY BATTED HARD Are Shelled for 13 Hits by Chicago -- Grimes Rescues Timing When Rivals Threaten In Eighth. | True | | CIB 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/hecht-and-hebard-take-tennis-title-beat-geller-and-lehman-64-61-for.html | HECHT AND HEBARD TAKE TENNIS TITLE; Beat Geller and Lehman, 6-4, 6-1, for Clay Court Junior Doubles Honors. | True | Special to THE NEW YORK TIMES. | CIB 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/rapid-advance-in-stocks-and-bonds-cotton-at-years-high-price.html | Rapid Advance in Stocks and Bonds -- Cotton at Year's High Price. | True | | CIB 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/the-government-and-private-loans.html | THE GOVERNMENT AND PRIVATE LOANS. | True | | CIB 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/frank-d-lawrence-president-of-his-own-electric-com-i-pany-in.html | FRANK D. LAWRENCE.; President of His Own Electric Com-I pany in .Cincinnati. I | True | Special to THE NEW YORK TIMES. I | CIB 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/gives-up-race-for-congress.html | Gives Up Race for Congress. | True | Special to THE NEW YORK TIMES. | CIB 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/shad-planted-in-hudson-the-conservation-department-puts-3000000.html | SHAD PLANTED IN HUDSON.; The Conservation Department Puts 3,000,000 Young Fish In River. | True | | CIB 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/rabbis-wife-is-injured-mrs-isidore-tewersky-of-brooklyn-is-in.html | RABBI'S WIFE IS INJURED.; Mrs. Isidore Tewersky of Brooklyn Is in Hospital at Monticello. | True | Special to The Naw YORK TIMES. | CIB 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/doanukeenaghan-l.html | DoanuKeenaghan. I | True | | CIB 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/cottage-opening-starts-lee-week-henry-w-taft-presents-keys-of-old-w.html | COTTAGE OPENING STARTS LEE WEEK; Henry W. Taft Presents Keys of 'Old White' to Confederate Veterans and Daughters. NEW PORTRAIT IS UNVEILED Mrs. Woodrow Wilson Pulls Cord Revealing General on Horse -- Ball Ends Day at White Sulphur. | True | Special to THE NEW YORK TIMES. | CIB 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/hampton-lynch-is-sued-in-reno.html | Hampton Lynch Is Sued in Reno. | True | Special to THE NEW YORK TIMES. | CIB 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/jeanette-ramee-wad-west-newton-girl-bride-of-b-c-butcher-3d-of.html | JEANETTE RAMEE WED.; West Newton Girl Bride of H. C. Butcher 3d of Philadelphia. | True | Special to THE NEW TORS TIMES. o | CIB 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/foreign-archives-accessible.html | Foreign Archives Accessible. | True | LAWRENCE D. STEEFEL. | CIB 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/explosions-alarm-brazilian-capital-rebels-announce-they-were-part.html | EXPLOSIONS ALARM BRAZILIAN CAPITAL; Rebels Announce They Were Part of Revolutionary Outbreak, but Federals Deny It. BOTH SIDES CLAIM GAINS Ten Thousand Men 'Are Declared to Have Taken Part in One Engagement in South. | True | Wireless to THE NEW YORK TIMES. | CIB 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/annapolis-royals-hero.html | ANNAPOLIS ROYAL'S HERO. | True | | CIB 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/ynkees-are-upset-by-the-browns-51-hadley-hurls-st-louis-to-its.html | YNKEES ARE UPSET BY THE BROWNS, 5-1; Hadley Hurls St. Louis to Its First Victory of Series, Yielding Only Four Hits. GOSLIN WALLOPS A HOMER Visitors Clinch Game in Second When Melillo and Schorein Cross on a Misplay. | True | By John Drebinger. | CIB 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/ask-further-grace-for-swedish-match-new-moratorium-is-suggested-to.html | ASK FURTHER GRACE FOR SWEDISH MATCH; New Moratorium Is Suggested to Put Big Kreuger Company on Its Feet. BANKS ASKED TO JOIN MOVE Reconstruction Committee Says Assets Equal Liabilities Even at Present Quotations. INTERESTS HERE GUARDED Irving Trust's Representative Is at Stockholm Parley on Salvaging Promoter's Assets. | True | Special Cable to THE NEW YORK TIMES. | CIB 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/bank-profit-up-to-12185-a-year-figured-under-new-lew-for-expanding.html | Bank Profit Up to 121.85% a Year Figured Under New Lew for Expanding the Currency | True | | CIB 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/donovan-endorses-hoover-wet-stand-colonel-in-first-campaign-talk.html | DONOVAN ENDORSES HOOVER WET STAND; Colonel in First Campaign Talk Also Backs Reconstruction Policy of President. DERIDES ROOSEVELT VIEWS Finds No Proposal in Governor's "Sky Writings" That Would Bring Back Prosperity. | True | | CIB 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | CIB 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/mrs-keithmiller-in-hearing.html | Mrs. Keith-Miller in Hearing. | True | | CIB 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/grove-hits-homer-as-athletics-win-also-gets-single-to-account-for-4.html | GROVE HITS HOMER AS ATHLETICS WIN; Also Gets Single to Account for 4 Runs While Subduing White Sox, 8 to 1. GAINS 19TH MOUND VICTORY Mackmen Hammer Gallivan, Recruit Chicago Hurler, for Sixteen Blows. | True | | CIB 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/rev-dr-j-p-macmillan-official-of-methodist-board-of-edu-cation.html | REV. DR. J. P. MacMILLAN.; Official of Methodist Board of Edu-cation Drowned in West. | True | Special to THE JIEW YORK TIMES. | CIB 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/gets-3950-in-bus-fines-new-jersey-also-cancels-rights-of-two-lines.html | GETS $3,950 IN BUS FINES.; New Jersey Also Cancels Rights of Two Lines Failing to Appear. | True | Special to THE NEW YORK TIMES. | CIB 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/uruguayan-wool-here-exports-to-united-states-tripled-to-576-bales.html | URUGUAYAN WOOL HERE.; Exports to United States Tripled to 576 Bales in 10 Months. | True | Special Correspondence, THE NEW YORK TIMES. | CIB 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/funeral-tomorrow-for-wilton-lackaye-lambs-club-quartet-will-sing-at.html | FUNERAL TOMORROW FOR WILTON LACKAYE; Lambs Club Quartet Will Sing at Service for Noted Actor in St. Malachy's Church. | True | | CIB 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/say-government-hampers-business-spokesmen-for-industries-and.html | SAY GOVERNMENT HAMPERS BUSINESS; Spokesmen for Industries and Railroads Testify Before Congressional Committee. UNFAIR COMPETITION CITED Rock Island Official Recalls Federal Operation of Mississippi River Barge Lines. | True | | CIB 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/walker-hearing-may-last-into-next-week-governor-ready-to-cancel.html | Walker Hearing May Last Into Next Week; Governor Ready to Cancel Speech on Friday | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | CIB 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/cotton-prices-rise-highest-in-a-year-buying-is-spurred-by-reports.html | COTTON PRICES RISE HIGHEST IN A YEAR; Buying Is Spurred by Reports of Crop Damage and by Gains in Stocks and Bonds. UPTURN 15 TO 20 POINTS Three New Crop Months Above 8c -- Heavy Weevil Infestation -- Dry Goods Demand Better. | True | | CIB 163751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/radio-data-sought-in-study-of-eclipse-washington-scientists-leave.html | RADIO DATA SOUGHT IN STUDY OF ECLIPSE; Washington Scientists Leave for Nova Scotia to Find Cause of Interference. PLAN MESSAGES AS TESTS Observers Will Try to Determine Height and Effect of Kennelly-Heaviside Layer. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/slain-in-hobo-camp-row-california-man-stabbed-to-death-another.html | SLAIN IN HOBO CAMP ROW; California Man Stabbed to Death, Another Wounded -- 12 Seized. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/8915000-bonds-for-utility-today-dayton-ohio-power-and-light-loan-to.html | $8,915,000 BONDS FOR UTILITY TODAY; Dayton (Ohio) Power and Light Loan to Be Offered by Bankers at 98 1/2. $4,449,000 OF ISSUE IS NEW Proceeds to Reduce Debt to Columbia Gas and Electric, Parent Concern, to $436,000. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/patrick-j-cahl1u.html | PATRICK J. CAHILU. | True | Special to THE NEW YORK Tons. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/mollison-presses-plans-for-return-sure-he-will-make-hop-safely-and.html | MOLLISON PRESSES PLANS FOR RETURN; Sure He Will Make Hop Safely, and, Besides, He Points to Economy of Air Route. TRIP HERE COST ONLY $65 Sent Phones Wife Twice, Flies Over City, Gets Lindbergh Message and Flood of Dinner Invitations. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/mrs-ch-mackay-sings-at-stadium-former-anna-case-greeted-by-14000-at.html | MRS. C.H. MACKAY SINGS AT STADIUM; Former Anna Case Greeted by 14,000 at Final Concert of Philharmonic-Symphony. COATES WINS AN OVATION Singer Undisturbed by Shouts of "Sacco and Vanzetti," an Airplane and Other Noises. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/fliers-found-in-nicaragua-lieutenant-cc-colvin-and-two-aides-forced.html | FLIERS FOUND IN NICARAGUA; Lieutenant C.C. Colvin and Two Aides Forced Down in Storm. | True | By Tropical Radio To the New York Times. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/baldwin-is-felicitated-on-his-work-at-ottawa.html | Baldwin Is Felicitated On His Work at Ottawa | True | By the Canadian Press. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/soviet-harvest-cut-by-goods-shortage-many-peasants-refuse-to-gather.html | SOVIET HARVEST CUT BY GOODS SHORTAGE; Many Peasants Refuse to Gather Crops for Lack of Consumers' Supplies. FOREIGN CREDIT NEEDED American in Moscow Suggests the Use of Reconstruction Finance Corporation's Funds. | True | By Walter Duranty. wireless To the New York Times. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/lost-3400-package-from-auto.html | Lost $3,400 Package From Auto. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/49711056-is-lent-by-rfc-in-9-days-to-450-applicants-first-report-to.html | $49,711,056 IS LENT BY R.F.C. IN 9 DAYS TO 450 APPLICANTS; First Report to Be Made Public Shows That Banks Received Largest Sum, $32,990,180. ROADS NEXT WITH $6,862,700 Biggest Single Advance Was $5,000,000 -- Only Two Loans Made to Institutions Here. HOOVER OBJECTION DENIED Spokesman Says He Did Not Try to Prevent Publicity -- Trimble Hints at Charges of Bid to Garner. $49,711,056 IS LENT BY R.F.C. IN 9 DAYS | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/chicago-rejects-bid-on-1000000-bonds-controller-refusing-one-of-95.html | CHICAGO REJECTS BID ON $1,000,000 BONDS; Controller, Refusing One of 95, Asks Offers on Thursday on $8,000,000 Refunding Issue. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/bobesonagreene-t.html | BobesonuGreene. I | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/zeppo-marx-robbed-of-jewelry.html | Zeppo Marx Robbed of Jewelry. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/jersey-city-wins-7-to-3-beats-red-wings-in-final-game-of-season.html | JERSEY CITY WINS, 7 TO 3.; Beats Red wings in Final Game of Season With Rochester. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/makes-perfect-score-on-camp-dix-range-brooklyn-cadet-first-time-out.html | MAKES PERFECT SCORE ON CAMP DIX RANGE; Brooklyn Cadet, First Time Out, Has 75 Straight Hits at 200 Yards With Rifle. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/man-killed-6-shot-near-illinois-mines-boy-of-10-also-wounded-in.html | MAN KILLED, 6 SHOT NEAR ILLINOIS MINES; Boy of 10 Also Wounded in Wage-Scale Clash at Zeigler -- Machine Gun Used. 25,000 PICKETS TO MARCH Franklin County to Fight Invasion Tomorrow With "Equal Force" -- Pennsylvania Cut Looms. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/first-woman-tried-by-cuban-army-pardoned-is-exiled-for-share-in.html | First Woman Tried by Cuban Army Pardoned; Is Exiled for Share in "Plot" on Machado | True | Special Cable to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/walkers-suit-deplored-appeal-to-court-viewed-as-a-great.html | WALKER'S SUIT DEPLORED.; Appeal to Court Viewed as a Great Disappointment to His Admirers. | True | J. TONE. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/sales-in-new-jersey-small-flats-comprise-bulk-of-trading.html | SALES IN NEW JERSEY.; Small Flats Comprise Bulk of Trading. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/women-fliers-land-after-8-days-in-air-mrs-thaden-and-mrs-marsalis.html | WOMEN FLIERS LAND AFTER 8 DAYS IN AIR; Mrs. Thaden and Mrs. Marsalis Exceed Previous Record by More Than 73 Hours. JONES ORDERS THEM DOWN Both Glad to Return to Earth, but They Believe They Could Have Flown Much Longer. WERE NEAR MISHAP TWICE New Endurance Champions Show Fatigue -- Plan to Take Part in Races at Cleveland. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/wheat-is-advanced-by-eastern-buying-prices-swing-in-range-of-a-cent.html | WHEAT IS ADVANCED BY EASTERN BUYING; Prices Swing in Range of a Cent, Rise Being Helped by Upturn in Winnipeg. FINAL GAINS ARE 3/3 TO 1/2C Corn Finishes 1/8c Up to 1/8c Down -- Oats Fail to Hit New Lows, Ending Higher -- Rye Hardens. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/parley-fund-has-surplus-canada-had-voted-350000-for-ottawa.html | PARLEY FUND HAS SURPLUS.; Canada Had Voted $350,000 for Ottawa Conference Expenses. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/body-of-boy-yachting-victim-found.html | Body of Boy  Yachting Victim Found. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/alekhine-is-held-to-draw-at-chess-but-champion-all-even-with-factor.html | ALEKHINE IS HELD TO DRAW AT CHESS; But Champion, All Even With Factor, Retains Lead in Tourney at Pasadena. DAKE IS TIED AT SECOND Deadlocked With Steiner, Who Scores Victory Over Araiza -- Kashdan and Bernstein Adjourn. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/washington-awaits-parley-pact-details-state-department-withholds.html | WASHINGTON AWAITS PARLEY PACT DETAILS; State Department Withholds Comment Until It Gets Report From Legation at Ottawa. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/sack-murder-clues-sought-in-2-states-police-believe-three-whose.html | SACK MURDER CLUES SOUGHT IN 2 STATES; Police Believe Three Whose Bodies Were Found in New Jersey Were Slain Here. ROUND-UP ORDER RESCINDED 14 Seized, In Another Killing Last Week No Longer Wanted -- Link to Pittsburgh Crime Seen. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/detective-coming-home-moore-wounded-slayer-of-mccarthy-to-be.html | DETECTIVE COMING HOME.; Moore, Wounded Slayer of McCarthy, to Be Brought From Albany. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/board-gives-verdict-in-bout-to-brown-ruling-backs-american-judge.html | BOARD GIVES VERDICT IN BOUT TO BROWN; Ruling Backs American Judge Who Was Beaten During Fight in Paris July 10. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/shot-by-his-own-weapon-bullet-found-in-tuthills-body-believed-fired.html | SHOT BY HIS OWN WEAPON.; Bullet Found in Tuthill's Body Believed Fired From Missing Pistol. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/governor-bryan-against-parley.html | Governor Bryan Against Parley. | True | | C1B 163751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/sleeping-potion-kills-exbroker.html | Sleeping Potion Kills Ex-Broker. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/giannini-denies-loan-to-bank.html | Giannini Denies Loan to Bank. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/unstable-taxes.html | UNSTABLE TAXES. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/thomas-miggins.html | THOMAS MIGGINS. | True | Special to THE NEW YORK TDIES. I | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/guy-duffy-victor-on-gram-circuit-captures-trotting-feature-as.html | GUY DUFFY VICTOR ON GRAM CIRCUIT; Captures Trotting Feature as Meeting Opens at Illinois State Fair Track. CATHERINE ANNEXES PACE Takes the Last Two Heats to Score Over Taylor Thomas -- Vollaris Also a Winner. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/mr-rogers-offers-an-analysis-of-the-campaign-to-date.html | Mr. Rogers Offers an Analysis Of the Campaign to Date | True | WILL ROGERS. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/smith-plea-in-maryland-attorney-general-warns-that-writing-in-name.html | SMITH PLEA IN MARYLAND.; Attorney General Warns That Writing In Name Voids Ballot. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/urges-city-saving-in-varied-services-citizens-group-holds-slashes.html | URGES CITY SAVING IN VARIED SERVICES; Citizens' Group Holds Slashes in Small Items Could Bring Large Economies. STUDIES IN OTHER CITIES Reports That Salary Cuts Are Being Put Into Force All Over the Country. KOHLER TO WELCOME AID Says He Will Give Permission to Civic Association Members to Attend Budget Hearings. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/testimony-of-three-members-of-taxicab-control-board-in-defense-of.html | Testimony of Three Members of Taxicab Control Board in Defense of Mayor Walker; Roosevelt Intervenes to Stop Angry Clash Between Seabury and the Mayor | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/prince-of-wales-is-hurt-jams-finger-in-door-on-ship-while.html | PRINCE OF WALES IS HURT.; Jams Finger In Door on Ship While Inspecting Mediterranean Fleet. | True | Special Cable to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/rebels-report-federal-desertions.html | Rebels Report Federal Desertions. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/youth-bombs-a-shanghai-shop-said-to-sell-japanese-goods.html | Youth Bombs a Shanghai Shop Said to Sell Japanese Goods | True | Special Cable to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/e-j-smith-is-dead-chain-store-expert-an-organizer-in-1896-of-a-5-an.html | E. J. SMITH IS DEAD; CHAIN STORE EXPERT; An Organizer in 1896 of a 5- and-10-Cent Chain, Which Was Later Merged With Woolworth, ADVISER IN REALTY DIVISION Selected First Location for Wool- worth Store In British Isles in 1909 Active as Banker. t _____ | True | I o Special to TSB NEW Tons TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/a-chance-for-city-to-save-the-case-of-private-versus-municipal.html | A CHANCE FOR CITY TO SAVE.; The Case of Private Versus Municipal Refuse Incinerators. | True | Dr. LESLIE J. KATONAH. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/2-killed-by-girder-when-boom-breaks-third-ironworker-is-hurt-as.html | 2 KILLED BY GIRDER WHEN BOOM BREAKS; Third Ironworker Is Hurt as 16-Ton Steel Beam Crashes in N.Y. Central Yards. CRANE CAB IS DEMOLISHED But Operator Escapes With a Few Scratches -- Inquiry Shows Accident Was Unavoidable. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/planes-pursue-finnish-bandits-after-looting-of-bank-in-lapua.html | Planes Pursue Finnish Bandits After Looting of Bank in Lapua | True | Wireless to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/discarded-suitcase-back-air-pilot-threw-it-away-twice-finally.html | DISCARDED SUITCASE BACK.; Air Pilot Threw It Away Twice -- Finally Destroys It. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/the-taxicab-situation-opinions-expressed-for-and-against-the-status.html | THE TAXICAB SITUATION ; Opinions Expressed For and Against the Status Quo. | True | RALPH N. TAYLOR. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/a-correction.html | A Correction. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/leonard-burnett-onetima-canadian-member-of-parliament-was-in-87th.html | LEONARD BURNETT ; Onetima Canadian Member of Parliament Was in 87th Year. | True | Special to Tna ENEW YortK TIMES. I | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/eaton-counsel-fail-in-1000000-suit-ohio-court-rejects-plea-for-fees.html | EATON COUNSEL FAIL IN $1,000,000 SUIT; Ohio Court Rejects Plea for Fees for Work on Youngstown Steel Merger. HOLDS PLAN WAS LEGAL Ruling Reverses Lower Tribunal -- Decision Is Called Victory for Newton D. Baker. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/no-synthetic-clove-oil-zanzibar-producers-not-threatened-by.html | NO SYNTHETIC CLOVE OIL.; Zanzibar Producers Not Threatened by Competition of Vanillin. | True | ARCHIE SEE. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/unemployed-kidnap-woman-relief-head-iowa-group-releases-her-after.html | UNEMPLOYED KIDNAP WOMAN RELIEF HEAD; Iowa Group Releases Her After Beating Her Into Unconsciousness in Automobile. SHE IDENTIFIES 5 PRISONERS Seven More Men Sought -- Alleged Favoritism In Wages Paid for Work Cause of Enmity. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/jm-patterson-gets-391lb-tuna.html | J.M. Patterson Gets 391-Lb. Tuna. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/movies-sign-eleanor-holm-olympic-swimming-champion-gets-7year.html | MOVIES SIGN ELEANOR HOLM; Olympic Swimming Champion Gets 7-Year Contract With Warners. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/sir-william-clegg-dead-at-age-of-80-for-half-a-century-had-been.html | SIR WILLIAM CLEGG DEAD AT AGE OF 80; For Half a . Century Had Been Prominent in Public Life of Sheffield, England. ONCE WAS LORD MAYOR _____ u_____ A Solicitor by Professional Honored by Steel Centra With Several Important Pasts. | True | i i Special Cable to THE NEW TORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/drys-consider-naming-a-man-for-governor-state-law-party-will-enter.html | DRYS CONSIDER NAMING A MAN FOR GOVERNOR; State Law Party Will Enter Race of Major Parties Select Wets, Says Secretary. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/pamphlets-demand-war-on-crime.html | Pamphlets Demand War on Crime. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/greeks-in-bitter-dispute-government-is-accused-of-misusing-its.html | GREEKS IN BITTER DISPUTE; Government Is Accused of Misusing Its Position on Elections. | True | Wireless to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/loans-on-securities-cut-10000000-here-federal-reserve-board-reports.html | LOANS ON SECURITIES CUT $10,000,000 HERE; Federal Reserve Board Reports Reduction by Member Banks in This District. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/two-jersey-road-projects-speeded.html | Two Jersey Road Projects Speeded. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/jersey-plans-fight-on-rail-tax-appeals-moore-and-stevens-confer-on.html | JERSEY PLANS FIGHT ON RAIL TAX APPEALS; Moore and Stevens Confer on the Threatened Cuts -- Drive to Sell Potato Crop Pushed. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/plan-trading-wheat-for-chilean-nitrate-this-countrys-attaches-and.html | PLAN TRADING WHEAT FOR CHILEAN NITRATE; This Country's Attaches and South American Nation's Officials in Parleys. LIKE BRAZIL'S COFFEE DEAL 40,000 Tons of Nitrates for 2,500,000 Bushels of Farm-Board Grain Proposed. OPPOSITION IS FORESEEN By Making Import Military Reserve It Is Expected to Mollify Fertilizer Makers Here. | True | | C1B 163751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/golf-stars-enter-glens-falls-open-barke-manero-and-perkins-are.html | GOLF STARS ENTER GLENS FALLS OPEN; Barke, Manero and Perkins Are Among Those Who Will Compete Sept. 8, 9 and 10. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/3-die-in-plane-in-virginia-nurse-and-government-employes-from.html | 3 DIE IN PLANE IN VIRGINIA; Nurse and Government Employes From Capital Fall 500 Feet. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/issue-5-times-overbought-highest-bid-offered-for-60000000-treasury.html | ISSUE 5 TIMES OVERBOUGHT; Highest Bid Offered for $60,000,000 Treasury Bills Was .99,897. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/praised-in-bloemfontein-ottawa-parley-says-newspaper-worked-to.html | PRAISED IN BLOEMFONTEIN.; Ottawa Parley, Says Newspaper, Worked to Restore World's Health. | True | Wireless to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/cardinals-divide-two-with-braves-boston-hammers-out-72-triumph-in.html | CARDINALS DIVIDE TWO WITH BRAVES; Boston Hammers Out 7-2 Triumph in First, Then Carleton Scores Shut-Out, 3 to 0. JORDAN COLLECTS 4 HITS Visitors Make Total of 16 Safeties Off Derringer and Haines in Opener. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/more-japanese-in-brazil-first-contingent-in-immigration-scheme.html | MORE JAPANESE IN BRAZIL.; First Contingent in Immigration Scheme Reaches Rio de Janeiro. | True | Wireless to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/bears-again-win-from-royals-117-take-third-game-in-row-as-brennan.html | BEARS AGAIN WIN FROM ROYALS, 11-7; Take Third Game in Row as Brennan Gains His 20th Victory of Season. PHILLIPS STARS AT BAT Newark Catcher Drives In Four Runs With Double and Triple -- Ogden Routed. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/reports-of-outbreak-incorrect.html | Reports of Outbreak Incorrect. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/where-praise-is-due.html | WHERE PRAISE IS DUE. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/charity-gets-half-of-spears-estate-brooklyn-woman-also-willed.html | CHARITY GETS HALF OF SPEARS ESTATE; Brooklyn Woman Also Willed $250,000 to Princeton for Art or Science Research. BEQUESTS TO KIN $320,000 Ten Institutions, Here and Abroad, Benefit Under Terms of Two Other Wills Filed. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/money-and-credit-monday-aug-22-1932.html | MONEY AND CREDIT.; Monday, Aug. 22, 1932. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/asks-uniformity.html | Asks Uniformity. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/dl-w-recalls-500-as-coal-mine-reopens-500-workers-put-on-by-mill-at.html | D.L. & W. RECALLS 500 AS COAL MINE REOPENS; 500 Workers Put on by Mill at Reading -- Pick-Up Gives 1,200 Jobs in Illinois. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/spiral-spring-acts-like-atomic-leash-way-to-see-into-molecule-is.html | SPIRAL SPRING ACTS LIKE ATOMIC LEASH; Way to "See Into" Molecule Is Reported to Chemists by Dr. D.H. Andrews. SPECTRA ARE BORNE OUT Model Supports Science's Theories -- Method of Keeping Gasoline "Fresh" Is Also Claimed. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/von-gronau-flies-to-juneau.html | Von Gronau Flies to Juneau. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/wagered-swim-costs-life-newark-man-drowns-in-attempt-to-cross-park.html | WAGERED SWIM COSTS LIFE.; Newark Man Drowns in Attempt to Cross Park Lake. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/infantile-paralysis-in-philadelphia.html | Infantile Paralysis in Philadelphia. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/russian-sincerity-impresses-visitor-mrs-gm-bowman-back-from.html | RUSSIAN SINCERITY IMPRESSES VISITOR; Mrs. G.M. Bowman, Back From Clubwoman's Soviet Trip, Tells of Kindness and Tolerance. SEES WORKER BETTER OFF Another Federation Group That Toured Germany Saw Little Destitution There. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/jersey-bank-may-reopen-gov-moore-reports-good-backing-for-asbury.html | JERSEY BANK MAY REOPEN.; Gov. Moore Reports Good Backing for Asbury Park Institution. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/rebels-broadcast-revolt-report.html | Rebels Broadcast Revolt Report. | True | Special Cable to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/nazis-riot-in-court-as-5-are-condemned-for-murder-of-reds-first.html | NAZIS RIOT IN COURT AS 5 ARE CONDEMNED FOR MURDER OF REDS; First Death Sentences of New Tribunal for Political Crimes Bring Threat of Revolt. POLICE DISPERSE BIG CROWD Guard Court House at Beuthen, Silesia, as Fascists Shout Disapproval of Verdict. SPECIAL JUDGES ARE ACTIVE Send 20 Socialists to Jail After Clash at Brieg -- Hitler Pledges Efforts to Save Five. 5 NAZIS CONDEMNED FOR MURDER OF RED | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/40-head-are-sold-in-saratoga-ring-rancocas-thoroughbreds-bring.html | 40 HEAD ARE SOLD IN SARATOGA RING; Rancocas Thoroughbreds Bring Total of $41,125, an Average of $1,028. $6,700 PAID FOR NEDANA Mrs. Payne Whitney Bids Top Price for Mare -- Giddings Buys Yearling Filly for $4,000. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/land-forces-are-grouped-into-4-field-armies-to-speed-mobilization.html | Land Forces Are Grouped Into 4 Field Armies To Speed Mobilization in the Event of War | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/urges-more-veteran-aid-milwaukee-mayor-tells-spanish-war-men-they.html | URGES MORE VETERAN AID.; Milwaukee Mayor Tells Spanish War Men They Deserve Help. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/standard-oil-unit-plans-successor-kansas-companys-remaining-assets.html | STANDARD OIL UNIT PLANS SUCCESSOR; Kansas Company's Remaining Assets After Indiana Deal to Be Transferred. SHARES' PAR VALUE LOWER Reduction From $25 to $10 Proposed to Wipe Out $2,100,000 Deficit That Has Been Found. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/british-see-tariff-a-permant-policy.html | BRITISH SEE TARIFF A PERMAMT POLICY | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/william-black-.html | WILLIAM BLACK. : | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/stocks-and-bonds-rise-in-heavy-trading-former-gain-2-to-9-points.html | Stocks and Bonds Rise in Heavy Trading; Former Gain 2 to 9 Points, Latter 1 to 10 Points | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/ten-clubs-to-play-in-hockey-league-pittsburgh-and-ottawa-to-operate.html | TEN CLUBS TO PLAY IN HOCKEY LEAGUE; Pittsburgh and Ottawa to Operate Franchises This Season -- 44 Games for Each Team. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/policeman-is-held-in-slaying-of-youth-crain-aide-orders-his-arrest.html | POLICEMAN IS HELD IN SLAYING OF YOUTH; Crain Aide Orders His Arrest After Inquiry Into Shooting During 52d St. Chase. OFFICERS STORY DISPUTED Witnesses Deny They Heard Cry of "Hold-Up!" Which He Says Caused Him to Fire. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/buffalo-triumphs-by-43-takes-third-straight-from-albany-as-series.html | BUFFALO TRIUMPHS BY 4-3.; Takes Third Straight From Albany as Series Closes. | True | | C1B 163751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/elias-toy-dies-at-89-conductor-of-lincoln-funeral-train-on-the.html | ELIAS TOY DIES AT 89.; Conductor of Lincoln Funeral Train on the Pennsylvania. | True | Bpec.M *o THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/basil-w-matthews.html | BASIL W. MATTHEWS. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/manchuria-railway-raided-42-times-a-day-japaneseowned-road-in-the.html | MANCHURIA RAILWAY RAIDED 42 TIMES A DAY; Japanese-Owned Road in the Richest Section of Country Is Harried by Irregulars. | True | Wireless to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/open-camp-smith-training.html | Open Camp Smith Training. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/tierney-replies-in-suit-connecticut-member-lays-ulterior-motive-to.html | TIERNEY REPLIES IN SUIT.; Connecticut Member Lays "Ulterior Motive" to Dr. McCarthy. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/mayor-may-resist-by-force-if-ousted-curtin-upholds-resort-to-arms.html | MAYOR MAY RESIST BY FORCE IF OUSTED; Curtin Upholds Resort to "Arms" if the Law Is Unable to Prevent Injustice. COURT DEFERS A DECISION May Rule Only Upon Statutes -- Counsel Indicates Governor Would Not Heed Writ. MAYOR MAY RESIST BY FORCE IF OUSTED | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/canada-is-revising-two-trade-pacts-treaties-with-australia-and-new.html | CANADA IS REVISING TWO TRADE PACTS; Treaties With Australia and New Zealand Being Fitted Into New Empire System. DRAFTS ACCORD WITH INDIA Expects Early Study Problems Arising From Possible Issues With United States Over Ottawa Agreements. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/goldens-143-takes-connecticut-title-wee-barn-pro-returns-card-of-3.html | GOLDEN'S 143 TAKES CONNECTICUT TITLE; Wee Barn Pro Returns Card of 3 Below Par to Capture State Open Laurels. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/roosevelt-hears-cheer-from-kremer-montanan-after-tour-reports.html | ROOSEVELT HEARS CHEER FROM KREMER; Montanan After Tour Reports Belief Governor Will Carry All Western States. SEAGIRT TOPIC UNDECIDED Governor Considering Whether to Choose Prohibition for Jersey or Bridgeport Address. IS NOT FOR INTERVENTION Executive Says He Was Misrepresented on European Questions by Hungarian Interviewer. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/american-pays-for-princes-funeral.html | American Pays for 'Prince's' Funeral | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/nanking-foresees-invasion.html | Nanking Foresees Invasion. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/sees-peaceful-honduran-election.html | Sees Peaceful Honduran Election. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/pistol-jails-guard-of-dominican-exile-aide-of-urena-expresident-who.html | PISTOL JAILS GUARD OF DOMINICAN EXILE; Aide of Urena, Ex-President Who Fled After Revolt, Seized In Chief's Apartment Here. BROTHERS FEAR FOR LIVES Leader of Coup in 1930, Hiding From Foes in East 75th St. Basement, Says He Has Been Warned. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/olean-flier-leads-derby-into-atlanta-jf-tuohy-jr-wins-second-leg.html | OLEAN FLIER LEADS DERBY INTO ATLANTA; J.F. Tuohy Jr. Wins Second Leg, With Augusta Man Next and Pittsburgh Woman Third. CESSNA FIRST IN II. PASO Glady's O'Donnell Is In Second -- Man and Two Women Are Hurt En Route From Yuma. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/pact-pleases-australia-home-producer-and-british-consumer-said-to.html | PACT PLEASES AUSTRALIA.; Home Producer and British Consumer Said to Gain $2,250,000. | True | Wireless to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/south-africa-is-divided-nationalist-newspapers-criticize-outcome-at.html | SOUTH AFRICA IS DIVIDED.; Nationalist Newspapers Criticize Outcome at Imperial Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/market-in-berlin-quiet.html | Market In Berlin Quiet. | True | Special Cable to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/westchester-golf-lockers-looted.html | Westchester Golf Lockers Looted. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/french-pay-honor-to-col-dreyfus-slab-dedicated-at-spot-where-he.html | FRENCH PAY HONOR TO COL. DREYFUS; Slab Dedicated at Spot Where He Landed on Return From Devil's Island. WAS WRONGFULLY ACCUSED Charged With Giving Information to Germans, He Was Freed Later as Innocent. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/more-guardsmen-sent-in-indiana.html | More Guardsmen Sent In Indiana. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/col-oj-whitney-dies-served-in-two-wars-commanded-anantiaircraft-bat.html | COL. O.J. WHITNEY DIES; SERVED IN TWO WARS; Commanded anl Anti-Aircraft Bat- talion in the Meuse-Argonne Offensive. | True | i Special to THB NBVT YORK TIMES. ' | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/newport-singers-present-operetta-many-colonists-hear-the-gondoliers.html | NEWPORT SINGERS PRESENT OPERETTA; Many Colonists Hear 'The Gondoliers' Gitieri by Swanhurst Choral Club at High School. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/urges-open-door-to-healthy-aliens-dr-df-ramos-of-cuba-would-subject.html | URGES OPEN DOOR TO HEALTHY ALIENS; Dr. D.F. Ramos of Cuba Would Subject All Immigrants to a "Biological Investigation." ASKS BAN ON ALL BUT BEST Deportation Until After First Generation Should Be Allowed, He Tells Eugenics Conference. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/live-wire-kills-jersey-fireman.html | Live Wire Kills Jersey Fireman. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/governor-shafer-silent.html | Governor Shafer Silent. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/labor-banks-plea-to-reopen-is-filed-broderick-expected-to-grant.html | LABOR BANK'S PLEA TO REOPEN IS FILED; Broderick Expected to Grant Approval -- Court to Act on Transfer of Assets. EARLY BEGINNING PLANNED New Directors Hope for Resumption of Business in the First Week of September. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/duffers-win-the-right-to-use-new-2000000-chicago-links.html | Duffers Win the Right to Use New $2,000,000 Chicago Links | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/receiver-for-gear-plant-foots-brothers-concern-chicago-is-held.html | RECEIVER FOR GEAR PLANT.; Foots Brothers Concern, Chicago, Is Held Unable to Meet Debts. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/stocks-weaken-in-paris.html | Stocks Weaken in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/japanese-quit-city-they-took-in-jehol-but-the-tokyo-foreign-office.html | JAPANESE QUIT CITY THEY TOOK IN JEHOL; But the Tokyo Foreign Office Hints Manchurian Province Will Be Invaded in Fall. BATTLE HEARTENS CHINESE They Are Pleased Over Fact That Governor Tang Yu-lin's Troops Showed Resistance. | True | By Hallett Abend.special Cable To the New York Times. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/miss-emma-e-newhall-i-founder-of-saugus-mass-library-and-first.html | MISS EMMA E. NEWHALL.; I, Founder of Saugus (Mass.) Library and First Librarian. | True | Bpecial to THE NEW YORK TIMES. I | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/fixing-responsibility-demand-for-accounting-by-republicans-is-in.html | FIXING RESPONSIBILITY.; Demand for Accounting by Republicans Is in Order. | True | FREDERIC A. DELANO. | C1B 163751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/miss-sally-picker-to-wed-g-t-gunn-engagement-of-daughter-of-mrs.html | MISS SALLY PICKER TO WED G. T. GUNN; Engagement of Daughter of Mrs. John Picker of New York Is Announced. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/westchester-girl-15-missing-3-days.html | Westchester Girl, 15, Missing 3 Days | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/victim-in-auto-crash-had-coolidge-letters-california-police-thought.html | VICTIM IN AUTO CRASH HAD COOLIDGE LETTERS; California Police Thought C.B. Coolidge Was Relative of Calvin -- Two Others Dead. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/link-piccard-data-to-polar-year-plan-captains-patton-and-heck-of.html | LINK PICCARD DATA TO POLAR YEAR PLAN; Captains Patton and Heck of Geodetic Survey Look to Use of Cosmic Radiation Figures. FOR RESEARCH IN ALASKA Application to Studies of Radio and Magnetism Studies at Fairbanks Is Expected. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/red-cross-ships-cloth-110000-yards-of-governmentowned-cotton-is.html | RED CROSS SHIPS CLOTH.; 110,000 Yards of Government-Owned Cotton Is Distributed. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/picketing-and-blockades-spread.html | Picketing and Blockades Spread. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/tokyo-predicts-action.html | Tokyo Predicts Action. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/1-watersuadams-.html | 1 WatersuAdams. , | True | I Special to TH1/2 New TOBK Tares. i | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/nazi-attorney-sounds-warning.html | Nazi Attorney Sounds Warning. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/j-j-vestey.html | J. J. VESTEY. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/eastern-tennis-stars-to-meet-western-team-aug-31-sept-1.html | Eastern Tennis Stars to Meet Western Team Aug. 31, Sept. 1 | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/hoover-perfecting-economic-program-takes-up-details-of-coming.html | HOOVER PERFECTING ECONOMIC PROGRAM; Takes Up Details of Coming Business Conference as He Returns From Vacation. IS CONSIDERING CAMPAIGN Curtis Also Returns to Capital -- Insists Dry View Conforms to Party Platform. HOOVER PERFECTING ECONOMIC PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/belanger-stops-slattery-canadian-victor-in-second-round-of-bout-in.html | BELANGER STOPS SLATTERY.; Canadian Victor In Second Round of Bout In Buffalo. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/childrens-bureau-marks-20th-year-tribute-is-paid-to-julia-lathrop.html | CHILDREN'S BUREAU MARKS 20TH YEAR; Tribute Is Paid to Julia Lathrop as First Chief and Plea to Carry on in Crisis Is Made. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/jersey-policeman-is-suspended.html | Jersey Policeman Is Suspended. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/marberry-blanks-indians-on-one-hit-only-four-men-three-on-passes.html | MARBERRY BLANKS INDIANS ON ONE HIT; Only Four Men, Three on Passes, Reach First Base as the Senators Win, 4 to 0. NONE ADVANCES TO SECOND Manush Leads Attack With Single and Double -- Cronin Also Helps With Timely Blow. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/strafaci-with-145-wins-caddie-crown-16yearold-brooklyn-entrant.html | STRAFACI, WITH 145, WINS CADDIE CROWN; 16-Year-Old Brooklyn Entrant Triumphs in Metropolitan Event at Old Belleclaire. GRAY ALSO IS A VICTOR Grassy Sprain Player Cards 141 to Take Caddie Masters' Laurels -- Team Title to Long Island. | True | By William D. Richardson. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/canadian-artists-nude-upheld.html | Canadian Artist's Nude Upheld. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/cessna-first-in-el-paso.html | Cessna First in El Paso. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/schooner-lost-in-blast-nicaraguan-vessel-destroyed-at-sea-some.html | SCHOONER LOST IN BLAST.; Nicaraguan Vessel Destroyed at Sea -- Some Survivors Saved. | True | Wireless to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/mackay-radio-to-expand-company-gets-permits-for-ten-transmitters-to.html | MACKAY RADIO TO EXPAND; Company Gets Permits for Ten Transmitters to Reach Overseas. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/roosevelt-ends-hot-clash-intervenes-after-mayor-cries-he-would-like.html | ROOSEVELT ENDS HOT CLASH; Intervenes After Mayor Cries He Would Like to 'Sock' Seabury. 3 ON CAB BOARD TESTIFY Hotchner, Muldoon and Riordan Say Walker Ordered Them to; Protect "Small Man." ALL DENY KNOWING SISTO Say Parmelee Got Average Treatment -- Republican Plot Charge Up Today. WALKER WITNESSES DEFEND TAXI LAW | True | By F. Raymond Daniell.special To the New York Times.by F. Raymond Daniell. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/schachts-home-in-germany-robbed.html | Schacht's Home in Germany Robbed. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/6th-av-tower-plan-finally-abandoned-hippodrome-held-by-fred-f.html | 6TH AV. TOWER PLAN FINALLY ABANDONED; Hippodrome, Held by Fred F. French Interests, Is Now Controlled by Farmers Trust Co. SOUGHT BY THEATRE GROUP New Organization Is Reported to Be Negotiating for a Lease of the Property. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/miss-earhart-defers-flight.html | Miss Earhart Defers Flight. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/goldladen-trucks-tire-bursts-giving-wall-st-a-bomb-scare.html | Gold-Laden Truck's Tire Bursts, Giving Wall St. a Bomb Scare | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/joseph-fowler-field-last-survivor-of-his-g-a-r-post-in-hartford-was.html | JOSEPH FOWLER FIELD.; Last Survivor of His G. A. R. Post In Hartford Was 97* | True | Special to THE NEW YORK TIMES. I | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/trimble-denies-bid-for-garners-favor-says-he-decided-on-rfc-loan.html | TRIMBLE DENIES BID FOR GARNER'S FAVOR; Says He Decided on R.F.C. Loan Publicity Because Law Left "No Discretion." ASSAILS TREADWAY STAND House Clerk's Statement Also Asserts That Administration Official Tried to Stop Action. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/chapin-hails-rise-of-fighting-spirit-secretary-on-radio-says-return.html | CHAPIN HAILS RISE OF 'FIGHTING SPIRIT'; Secretary, on Radio, Says Return of "American Buoyancy' Is Evident in Business. NEXT SIX MONTHS VITAL Despair Is Routed, He Holds, Predicting Tide of Employment When Recovery Comes. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/mother-of-four-shot-in-family-row.html | Mother of Four Shot in Family Row. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/uaauuaauuaauu-edwin-j-mcintire.html | uuuuuuuuuuu EDWIN J. McINTIRE. | True | Special to THE Niw-YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/airship-akron-damaged-beams-strike-fins-at-start-of-night-cruisa.html | AIRSHIP AKRON DAMAGED.; Beams Strike Fins at Start of Night Cruisa From Lakehurst. | True | | C1B 163751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/scan-city-projects-for-work-for-idle-department-heads-assembling.html | SCAN CITY PROJECTS FOR WORK FOR IDLE; Department Heads Assembling Data for Relief Leaders on Jobs for Next Winter. ARCHITECTS OFFER TO AID Would Serve on Emergency Groups to Help Allay Distress Among 2,400 of Their Profession. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/heat-wave-hits-bermuda.html | Heat Wave Hits Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/premier-of-quebec-criticizes-accord-result-of-ottawa-conference-far.html | PREMIER OF QUEBEC CRITICIZES ACCORD; Result of Ottawa Conference Far From Satisfactory to Lumber Men, He Says. SOVIET IMPORTS AT ISSUE But London Makes It Clear That an Embargo Is Impossible -- Tariff Benefit Doubted. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/morgans-kin-named-for-state-senator-lm-hamilton-of-sloatsburg.html | MORGAN'S KIN NAMED FOR STATE SENATOR; L.M. Hamilton of Sloatsburg, Descendant of Alexander, Chosen by Republicans. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/bleep-to-leave-on-europa-today-german-consul-general-here-will-sail.html | BLEEP TO LEAVE ON EUROPA TODAY; German Consul General Here Will Sail for His Annual Vacation Abroad. MAYOR OF BORDEAUX IS DUE Adrian Marquet and R.E. Sherwood, Playwright, Listed Among the lie de France Passengers. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/book-notes.html | BOOK NOTES | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/gutierrez-to-confer-here-cuban-sugar-leader-to-sail-for-new-york.html | GUTIERREZ TO CONFER HERE; Cuban Sugar Leader to Sail for New York This Week. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/battleship-maryland-wins-gains-navy-engineering-trophy-for-steaming.html | BATTLESHIP MARYLAND WINS; Gains Navy Engineering Trophy for Steaming. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/turks-curb-our-exports-quotas-cover-autos-tires-machinery-and-many.html | TURKS CURB OUR EXPORTS; Quotas Cover Autos, Tires, Machinery and Many Other Items. | True | Wireless to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/pennsylvania-workers-give-500000.html | Pennsylvania Workers Give $500,000 | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/economy-dooms-postoffice-flag-staff-at-north-end-of-building.html | ECONOMY DOOMS POSTOFFICE FLAG; Staff at North End of Building Removed After Doing Duty Constantly Since 1875. WIND DESTROYS EMBLEMS Engineer Explains That Eddies Caused by Woolworth Tower Whip Bunting to Pieces. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/macy-sure-hoover-will-carry-state-republican-chairman-reports-to.html | MACY SURE HOOVER WILL CARRY STATE; Republican Chairman Reports to National Leaders -- Sees Party Enthusiasm Rising. TAX BURDEN THE 'BIG ISSUE' Outranks Dry Law, He Says -- Tilson Predicts 'Substantial Majorities' In Maine Election. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/williamson-shows-taxes-top-dividends-new-york-central-since-1914.html | WILLIAMSON SHOWS TAXES TOP DIVIDENDS; New York Central Since 1914 Has Paid $508,071,245 in former, $365,701,304 in Latter. REVERSE IN ONLY ONE YEAR imposts in 1930 Were 83 Per Cent of Record Stock Payments of $39,940,594. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/american-marchesa-has-a-son.html | American Marchesa Has a Son. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/birth-control-peril-to-race-says-osborn-birth-selection-the-remedy.html | BIRTH CONTROL PERIL TO RACE, SAYS OSBORN; 'Birth Selection' the Remedy in Crisis of Over-Population, He Tells Eugenics Congress. FEARS SURVIVAL OF UNFIT Dutch Scientist Denies Sexes' Equality, Urges Women Be Won Over to Big Families. BIRTH CONTROL HELD PERIL TO THE RACE | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/mcmaster-left-estate-to-son.html | McMaster Left Estate to Son. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/says-shorter-week-means-work-for-all-john-sullivan-tells-state.html | SAYS SHORTER WEEK MEANS WORK FOR ALL; John Sullivan Tells State Painters' Union That Jobs Beat Insurance Plans. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/olin-dutra-victor-in-north-shore-golf-cards-birdies-on-last-three.html | OLIN DUTRA VICTOR IN NORTH SHORE GOLF; Cards Birdies on Last Three Holes to Finish With 138 Total at Chicago. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/accord-studied-in-india-thakurdas-urges-delay-in-ratification-till.html | ACCORD STUDIED IN INDIA.; Thakurdas Urges Delay In Ratification Till Constitution Is Won. | True | Wireless to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/roosevelt-not-sent-for.html | Roosevelt "Not Sent For." | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/pope-felicitates-bishop-hartley.html | Pope Felicitates Bishop Hartley. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/british-mill-makes-creaseless-fabric-manchester-concern-perfects-a.html | BRITISH MILL MAKES CREASELESS FABRIC; Manchester Concern Perfects a Process After Long Test, Chairman Announces. METHOD IS NOT EXPENSIVE Synthetic Condensation Product Inside Filament Is Feature of the New Plan. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/lays-bombing-plot-to-italy-and-hungary-belgrade-government-organ.html | LAYS BOMBING PLOT TO ITALY AND HUNGARY; Belgrade Government Organ Says Military Experts on the Border Help in Smuggling. | True | Wireless to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/horse-show-to-aid-southampton-idle-riding-and-want-club-to-give.html | HORSE SHOW TO AID SOUTHAMPTON IDLE; Riding and Want Club to Give Benefit on Labor Day -- Other Events for Unemployed. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/only-in-fighting-lies-victory-is-kaisers-message-to-germans.html | Only in Fighting Lies Victory Is Kaiser's Message to Germans | True | Special Cable to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/chile-schedules-elections-in-fall.html | Chile Schedules Elections in Fall. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/race-horse-sponged-at-saratoga-track-investigation-started-by.html | RACE HORSE SPONGED AT SARATOGA TRACK; Investigation Started by Stewards as Result of Tampering With Panetian. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/third-degree-trial-to-open-tomorrow-counsel-for-5-policemen-held-in.html | THIRD DEGREE' TRIAL TO OPEN TOMORROW; Counsel for 5 Policemen Held in Nassau Slaying Wins a Two-Day Postponement. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/steal-14000-cigar-cargo-five-holdup-men-kidnap-truck-driver-and.html | STEAL $14,000 CIGAR CARGO; Five Hold-Up Men Kidnap Truck Driver and Helper in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/baker-will-stump-for-gov-roosevelt-leaders-see-gains-ohioans-move.html | BAKER WILL STUMP FOR GOV. ROOSEVELT; LEADERS SEE GAINS; Ohioan's Move Leaves Smith as Only Convention Rival Not Offering Active Aid. IOWA VICTORY PREDICTED Minnesota Leader Also Declares Chances in His State Exceptionally Good This Year. MRS. ROSS SIT ARTS ON TOUR Erie County Chairman Reports Buffalo Will Give Safe Plurality for the Ticket. BAKER WILL STUMP FOR GOV. ROOSEVELT | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/would-cut-state-work-graves-tells-budget-advisers-that-some.html | WOULD CUT STATE WORK.; Graves Tells Budget Advisers That Some Services Must Be Curtailed. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/endurance-fliers-tell-of-their-feat-declare-flight-was-no-cinch-but.html | ENDURANCE FLIERS TELL OF THEIR FEAT; Declare Flight Was No "Cinch," but Find Writing About It More Difficult. HOURS SEEMED LIKE DAYS Slapped Each Other to Keep Awake -- Beauty of Changing Panorama Below Relieved Monotony. | True | By Frances Marsalis and Louise Thaden.special To the New York Times. | C1B 163751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/gold-stocks-rise-again-1309200-added-in-days-operation-most-foreign.html | GOLD STOCKS RISE AGAIN.; $1,309,200 Added in Day's Operation -- Most Foreign Exchanges Weak | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/two-polish-pilots-killed-at-funeral.html | Two Polish Pilots Killed at Funeral. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/giants-and-pirates-again-divide-two-terrymen-drop-first-61-but.html | GIANTS AND PIRATES AGAIN DIVIDE TWO; Terrymen Drop First, 6-1, but Emerge With 4-3 Decision in the Nightcap. LINDSTROM HITTING STAR His Double and Two Singles Factors in New York Triumph -- Meine Baffling in Opener. | True | By William E. Brandt.special To the New York Times. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/our-place-in-the-world.html | Our Place in the World. | True | H. AUSTIN LEDERER. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/europe-divided-on-parley-german-press-says-britain-lost-at-ottawa.html | EUROPE DIVIDED ON PARLEY.; German Press Says Britain Lost at Ottawa -- French See Gain. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/dr-ephram-d-klots-physician-is-dead-was-an-associate-professor-in.html | DR. EPHRAM D. KLOTS, 'PHYSICIAN, IS DEAD; Was an Associate Professor in New York Homeopathic Medical College. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/senate-group-to-visit-hoover-dam.html | Senate Group to Visit Hoover Dam. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/writer-sees-waste-in-congress-travel-threefourths-of-40centsamile.html | WRITER SEES WASTE IN CONGRESS TRAVEL; Three-fourths of 40-Cents-a-Mile Allowance Called 'Graft' in Book by Correspondent. LISTS OTHER 'PERQUISITES' Restaurant, Baths and Free Barber Service for Senators Also Are Assailed. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/mrs-mccormick-better-johnd-rockefeller-jr-departs-for-east-after.html | MRS. McCORMICK BETTER.; John D. Rockefeller Jr. Departs for East After Visiting Sister. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/summer-students-show-work.html | Summer Students Show Work. | True | By Edwabd Alden Jewell. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/freeforall-on-boat-ends-harlem-benefit-excursionists-bet-on.html | FREE-FOR-ALL ON BOAT ENDS HARLEM BENEFIT; Excursionists Bet on Boastful Swimmer, and Riot Follows His Premature Rescue. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/daughter-of-belgian-diplomat-to-wed-princess-elizabeth-de-tigrte-is.html | DAUGHTER OF BELGIAN DIPLOMAT TO WED; Princess Elizabeth de tigrte Is Engaged to Count Guillaume de Limburg Stirum. | True | Special to 1st NEW TORE TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/held-in-bogus-bill-case-new-york-taxi-dancer-jailed-in-jersey.html | HELD IN BOGUS BILL CASE.; New York "Taxi Dancer" Jailed in Jersey In Default of Bail. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/hitler-pledges-aid-to-five.html | Hitler Pledges Aid to Five. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/peary-monument-erected-in-arctic-sixty-foot-shaft-is-completed-on.html | PEARY MONUMENT ERECTED IN ARCTIC; Sixty-Foot Shaft Is Completed on Crest of Cape York by the Monument Fund. ESKIMOS WITNESS RITE Explorer's Daughter and Grandsons Take Part in Dedication Ceremonies in Greenland. BARTLETT PAYS A TRIBUTE He Lays Cornerstone, Which Contains The Times's Story of North Pole Discovery. | True | By Marie Peary Stafford.wireless To the New York Times. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/help-for-small-industries-they-are-carrying-a-heavy-load-without.html | HELP FOR SMALL INDUSTRIES; They Are Carrying a Heavy Load Without Much Assistance. | True | EDW. F. CHANDLER. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/premiere-of-cyrano-as-opera-in-st-louis-samuel-pokrass-composer.html | PREMIERE OF 'CYRANO' AS OPERA IN ST. LOUIS; Samuel Pokrass, Composer, Attends Open-Air Performance of His Setting of Rostand Play. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/all-bank-loans-paid-by-north-american-9013375-debt-canceled-since.html | ALL BANK LOANS PAID BY NORTH AMERICAN; $9,013,375 Debt Canceled Since June 30 With Funds Received From Union Electric Light. INCREASE IN TOTAL ASSETS Amount to $878,631,266, Against $870,091,787 Year Before, Quarterly Statement Shows. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/new-zealand-expects-aid-prime-minister-stresses-that-pact-demand.html | NEW ZEALAND EXPECTS AID.; Prime Minister Stresses That Pact Demand Mutual Accommodation. | True | Wireless to THE NEEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/new-railroad-policy-in-canada-doubted-royal-commission-not-expected.html | NEW RAILROAD POLICY IN CANADA DOUBTED; Royal Commission Not Expected to Favor Dominion Control of Canadian Pacific. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/thwart-amerys-son-in-attempt-to-marry-london-police-prevent-wedding.html | THWART AMERYS SON IN ATTEMPT TO MARRY; London Police Prevent Wedding -- Former Official's Boy and Sweetheart Go to France. | True | Wireless to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/red-sox-top-tigers-65-twobagger-by-oliver-in-ninth-inning-decides.html | RED SOX TOP TIGERS, 6-5.; Two-Bagger by Oliver In Ninth Inning Decides Battle. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/races-in-ambulance-to-capture-burglars-policeman-sees-3-men-rob.html | RACES IN AMBULANCE TO CAPTURE BURGLARS; Policeman Sees 3 Men Rob Store and Delays Hospital Trip to Pursue Them. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/proposes-to-halve-debt-power-gas-and-water-securities-writes-to.html | PROPOSES TO HALVE DEBT.; Power, Gas and Water Securities Writes to Bondholders. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/exstate-sen-e-e-fuller.html | EX-STATE SEN. E. E. FULLER. | True | Special to THE NEW Tonic TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/will-abolish-excise-tax-canada-plans-to-lift-charge-on-british.html | WILL ABOLISH EXCISE TAX.; Canada Plans to Lift Charge on British Imports When She Can. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/ottawa-uncertainties.html | OTTAWA UNCERTAINTIES. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/leafs-rout-orioles-112-cantrell-holds-baltimore-to-7-hits-and-also.html | LEAFS ROUT ORIOLES, 11-2.; Cantrell Holds Baltimore to 7 Hits and Also Gets Homer. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/adjusts-499915-claim-made-by-bank-of-us-broderick-gets-court-order.html | ADJUSTS $499,915 CLAIM MADE BY BANK OF U.S.; Broderick Gets Court Order to Accept $150,000 in Cash From Daily Mirror Owner. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/cochet-and-bernard-gain-in-us-tennis-french-pair-among-favorites.html | COCHET AND BERNARD GAIN IN U.S. TENNIS; French Pair Among Favorites Who Reach the Second Round at Brookline. t FEIBLEMAN AND HESS WIN Score Only Upset of the Day by 5-Set Victory Over Olliff and Avory of England. ALLISON-VAN RYN TRIUMPH Defending Champions Start Auspiciously -- Vines-Gledhill and Austin-Perry Also Advance. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/unclothed-bathers-banned-in-prussia-edict-bars-swimming-garb-in.html | UNCLOTHED BATHERS BANNED IN PRUSSIA; Edict Bars Swimming Garb in Eating Places, Nudity on Stage and Beauty Contests. | True | Special Cable to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/404317-americans-now-living-abroad-number-increased-by-18000-last.html | 404,317 AMERICANS NOW LIVING ABROAD; Number Increased by 18,000 Last Year, State Department Figures Show. 11,276 WENT TO EUROPE Brought Total There to 99,585, With 23,910 in France -- Many Returned From Latin America. | True | Special to THE NEW YORK TIMES. | C1B 163751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/lout-is-first-home-in-star-class-race-larchmont-yc-boat-captures.html | LOUT IS FIRST HOME IN STAR CLASS RACE; Larchmont Y.C. Boat Captures First Event in Series for Long Island Title. PEARL II NEXT AT FINISH Seawanhaka-Corinthian Yacht Trails by Fourteen Seconds in Midget Test Off Pequot Y.C. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/ocean-lines-limit-west-indies-tours-transatlantic-group-agrees-to.html | OCEAN LINES LIMIT WEST INDIES TOURS; Transatlantic Group Agrees to Cut Its Winter Cruises From 89 to 58. DECIDES ON MINIMUM RATE Confirms Act to Avoid "Ruinous Competition" -- Trips to Havana and Bermuda Not Affected. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/japanese-seek-oil-in-case-of-boycott-try-to-arrange-a-supply-from.html | JAPANESE SEEK OIL IN CASE OF BOYCOTT; Try to Arrange, a Supply From Russia in Case We Shut Off Our Exports. EMPEROR TO OPEN DIET Relief Appropriation of Only $40,250,000 Is Expected to Draw Fire From Rural Members Today. | True | By Hugh Byas.special Cable To the New York Times. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/philippines-regret-roosevelt-leaving-american-business-men-protest.html | PHILIPPINES REGRET ROOSEVELT LEAVING; American Business Men Protest Governor General's Absence During Critical Period. NOT SENT FOR, SAYS HURLEY But Party Headquarters Here Declares Colonel Was Drafted to Aid Hoover's Campaign. | True | Special Cable to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/manchuria-splits-politics-institute-dr-tz-koo-says-japanese.html | MANCHURIA SPLITS POLITICS INSTITUTE; Dr. T.Z. Koo. Says Japanese Militarists Violated Major Treaties in 'Aggression.' DR. NITOBE DENIES THIS " Self-Determination" Created Manchukuo, He Says -- Sokoisky Urges Solution. | True | By Louis Stark.special To the New York Times. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/warn-irish-papers-to-silence-on-coup-armed-upheaval-is-feared-as.html | WARN IRISH PAPERS TO SILENCE ON COUP; Armed Upheaval Is Feared as 'Republicans' Ask Castle's Seizure to Be Ignored. OPPOSITION GROUP PARADES Organizer of 'White Army' Says It Will Combat 'Gunmen' Who Are Coering the People. DE VALERA IN PEACE PLEA President and Minister Hold New Veterans' Association Is Menace, Rather Than the Older One. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/british-golfers-again-busy-at-brookline-dunlap-us-team-cards-76-in.html | British Golfers Again Busy at Brookline; Dunlap U.S. Team, Cards 76 in First Practice | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/report-of-the-rfc-listing-some-of-loans-and-showing-financial.html | Report of the R.F.C., Listing Some of Loans and Showing Financial Condition | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/ask-more-matrons-for-womens-court-slate-inspectors-say-danger-lies.html | ASK MORE MATRONS FOR WOMEN'S COURT; Slate Inspectors Say Danger Lies in Having One Guard to Forty Prisoners in Pens Here. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/british-sea-tariff-apermanent-policy-temporary-stage-passes-with.html | BRITISH SEE TARIFF APERMANENT POLICY; Temporary Stage Passes With Ottawa Agreements, Assuring Duties at Least Five Years. MANUFACTURERS JUBILANT Commons Session in October Is Likely to Carry Out Provisions of Agreements. | True | Wireless to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/jj-case-votes-quarterly-dividend.html | J.I. Case Votes Quarterly Dividend. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/boy-killed-at-motor-race-five-others-are-seriously-hurt-at.html | BOY KILLED AT MOTOR RACE; Five Others Are Seriously Hurt at Bulgarian Track. | True | Wireless to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/new-housing-need-seen-in-brooklyn-replacement-of-frame-flats-is.html | NEW HOUSING NEED SEEN IN BROOKLYN; Replacement of Frame Flats Is Advocated by J.H. Fink of Charities Bureau. SITES NOW BEING SOUGHT Architects and Builders Are Touring Borough for Possible Model Tenement Plots. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/pocantico-hills-rail-station-landmark-50-years-torn-down.html | Pocantico Hills Rail Station, Landmark 50 Years, Torn Down | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/miss-hooker-names-bridal-attendants-i-_____-she-will-marry.html | MISS HOOKER NAMES BRIDAL ATTENDANTS i-_____; She Will Marry .Dy.son Duncan : at St; Regis Lake, Adiron- dacks, on Saturday. J MRS. PEALE HONOR MATRON .uuuuuuuu,_____ i o . - I I John Duncan to Be His Brother's I Best ManuReception at Arrow- head, Hooker Camp. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/berlin-fails-to-greet-cermak-when-six-messages-go-astray.html | Berlin Fails to Greet Cermak When Six Messages Go Astray | True | Special Cable to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/three-favored-for-st-leger.html | Three Favored for St. Leger. | True | Special Cable to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/charles-w-macdonald.html | CHARLES W. MACDONALD. | True | Wireless to THE 'NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/fortyeight-men-work-at-taylorville.html | Forty-eight Men Work at Taylorville. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/governor-olson-backs-farmers.html | Governor Olson Backs Farmers. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/judge-dungan-buried-many-members-of-new-jersey-judiciary-at-the.html | JUDGE DUNGAN BURIED.; Many Members of New Jersey Ju- diciary at the Funeral. | True | Bpedal to THE NEWYORK TIMES. I | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/denies-proposing-intervention.html | Denies Proposing Intervention. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/jersey-man-hit-by-auto-dies.html | Jersey Man, Hit by Auto, Dies. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/rush-hour-8-to-1-first-at-saratoga-holds-on-in-final-sixteenth-to.html | RUSH HOUR, 8 TO 1, FIRST AT SARATOGA; Holds On in Final Sixteenth to Beat Sweet Chariot by Margin of a Nose. HUFFY IS VICTOR IN CHASE Atwell Jumper, With McKinney Up, Scores by Five Lengths Over Dragon de Vertu. | True | By Bryan Field.special To the New York Times. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/a-mew-magazine.html | A MEW MAGAZINE. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/drowns-in-lake-george-stanley-lapoint-lost-from-motor-boat.html | DROWNS IN LAKE GEORGE; Stanley Lapoint Lost From Motor Boat Returning From Dance. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/opposition-organization-parades.html | Opposition Organization Parades. | True | Special Cable to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/indiana-limestones-orders-jump.html | Indiana Limestone's Orders Jump. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/home-loan-heads-heartened-by-trips-3-board-members-returning-to.html | HOME LOAN HEADS HEARTENED BY TRIPS; 3 Board Members, Returning to Capital, Report They Found Enthusiasm for Banks. BENEFIT IS NOTED ALREADY Fort Says Prospect of More Liquid Mortgages Eases New Englanders -- Organization Waits. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/chicago-boxers-triumph-amateur-squad-beats-the-italian-olympic-team.html | CHICAGO BOXERS TRIUMPH.; Amateur Squad Beats the Italian Olympic Team by 4 to 3. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/liner-america-on-way-to-ships-graveyard-vessel-once-commanded-by.html | LINER AMERICA ON WAY TO SHIPS GRAVEYARD; Vessel Once Commanded by Fried and Former Pride of Hamburg-American Fleet to Be Scrapped. | True | | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/the-mayor-in-a-corner.html | The Mayor in a Corner." | True | MARGARET BRDEN. | C1B 163751 |
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/a-son-to-mrs-john-l-pratt.html | A Son to Mrs. John L. Pratt. | True | | C1B 163751 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-23 | 1932-08-23 | https://www.nytimes.com/1932/08/23/archives/green-charges-fraud-ended-federal-union-he-tells-the-new-federation.html | GREEN CHARGES FRAUD ENDED FEDERAL UNION; He Tells the New Federation of Government Employes That Referendum Was Illegal. | True | Special to THE NEW YORK TIMES. | C1B 163751 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/win-seton-hall-scholarships.html | Win Seton Hall Scholarships. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/rn-davis-killed-in-car-driver-of-second-machine-is-held-after-crash.html | R.N. DAVIS KILLED IN CAR; Driver of Second Machine Is Held After Crash at Ridgefield. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/australian-chiefs-will-visit-hoover-brace-and-gullett-negotiators.html | AUSTRALIAN CHIEFS WILL VISIT HOOVER; Bruce and Gullett, Negotiators at Ottawa, Will Arrive in Washington Today. TRADE DISCUSSIONS LIKELY United States Officials Still Unwilling to Comment on Empire Treaties Before Studying Them. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/cattlefeeding-plan-financed-by-packers-14000-herefords-start-move.html | CATTLE-FEEDING PLAN FINANCED BY PACKERS; 14,000 Herefords Start Move From Southwest to Illinois on Weight-Gain Proposition. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/tailer-wins-golf-crown-cards-300-for-72-holes-to-annex-rhode-island.html | TAILER WINS GOLF CROWN.; Cards 300 for 72 Holes to Annex Rhode Island Open Title. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/10000-negro-elks-parade-manhattan-and-brooklyn-lodges-win-trophies.html | 10,000 NEGRO ELKS PARADE.; Manhattan and Brooklyn Lodges Win Trophies at Atlantic City. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/measures-violet-rays-long-island-man-perfects-simple-machine-to.html | MEASURES VIOLET RAYS.; Long Island Man Perfects Simple Machine to Gauge Intensity. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/not-sent-for.html | NOT "SENT FOR." | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/sharp-recovery-in-paris.html | Sharp Recovery in Paris. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/geller-gains-semifinals-kingman-schein-and-eakin-advance-in.html | GELLER GAINS SEMI-FINALS.; Kingman, Schein and Eakin Advance in Westchester Junior Tennis. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/son-born-to-the-john-c-currans.html | Son Born to the John C. Currans. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/davison-now-active-for-governorship-seeks-nomination-as-result-of.html | DAVISON NOW ACTIVE FOR GOVERNORSHIP; Seeks Nomination as Result of Endorsement by Republican Committee of Nassau. SEES PARTY CHANCE GOOD Col. Donovan Speaks at Richfield Springs, Talks Today at Cazenovia, on Friday in Brooklyn. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/speeds-beauharnois-job-committee-to-have-power-project-ready-by-oct.html | SPEEDS BEAUHARNOIS JOB; Committee to Have Power Project Ready by Oct. 1. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/cermak-in-berlin-defends-chicagos-record-appeals-for-aid-of-germany.html | Cermak in Berlin Defends Chicago's Record; Appeals for Aid of Germany in World Fair | True | Special Cable to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/ft-monmouth-wins-in-stern-cup-polo-triumphs-over-norwood-blue.html | FT. MONMOUTH WINS IN STERN CUP POLO; Triumphs Over Norwood Blue Jackets, 7 to 5, in Tourney Opener in New Jersey. MONMOUTH C.C. IS VICTOR Turns Back Ramson Baby Elephants, 9-6, With Combs Showing Way for the Victorious Four. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/austrian-parliament-ratifies-league-loan-protocol-approved-as.html | AUSTRIAN PARLIAMENT RATIFIES LEAGUE LOAN; Protocol Approved as Schober, Chief Opponent, Is Honored by 60,000 at Funeral. | True | Wireless to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/fetes-miss-runge-and-w-b-chapili-jr-leonora-martin-gives-dinner.html | FETES MISS RUNGEE AND W. B. CHAPILL JR.; Leonora Martin Gives Dinner for Daughter of A. H. Rungees and Her Fiance. ANOTHER PARTY TONIGHT Robert T. Hugheses to Entertain at Southport (Conn.) for Couple, Who Will Wed Saturday. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/army-polo-on-sept-15-special-benefit-match-to-be-held-at-governors.html | ARMY POLO ON SEPT. 15.; Special Benefit Match to Be Held at Governors Island. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/publicity-on-rfc-held-aid-to-banks-representatives-steagall-and.html | PUBLICITY ON R.F.C. HELD AID TO BANKS; Representatives Steagall and Hancock See Restoration of Depositors' Confidence. DAWES CHICAGO LOAN CITED The Best Evidence of a Bank's Soundness is its Ability to Borrow, Both Declare. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/sinclair-lewis-sails-author-comments-caustically-on-presidential.html | SINCLAIR LEWIS SAILS; Author Comments Caustically on Presidential Election. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/political-orators-versus-editors.html | Political Orators Versus Editors? | True | L.H. JOHNSTON. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/abitibi-bond-group-meets-confers-with-officers-and-will-issue.html | ABITIBI BOND GROUP MEETS; Confers With Officers and Will Issue Statement Later. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/defense-testimony-at-yesterdays-hearing-in-the-walker-removal.html | Defense Testimony at Yesterday's Hearing in the Walker Removal Proceedings; Block Cross-Examined by Governor and Seabury on Backing of Tile Company | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/recall-of-col-roosevelt-plan-fop-him-to-take-stump-against-governor.html | RECALL OF COL. ROOSEVELT.; Plan fop Him to Take Stump Against Governor Is Denounced. | True | BUELL McCASH. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/hutchinson-off-again-today.html | Hutchinson Off Again Today. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/patsey-hanover-victor-wins-3yearold-pace-at-orange-county-fair.html | PATSEY HANOVER VICTOR.; Wins 3-Year-Old Pace at Orange County Fair Races. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/steel-furnaces-closed-republic-company-at-youngstown-reduces-output.html | STEEL FURNACES CLOSED; Republic Company at Youngstown Reduces Output Further. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/sonnenberg-sent-to-hospital.html | Sonnenberg Sent to Hospital. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/30000-miners-ready-for-illinois-march-they-hope-by-picketing-to-for.html | 30,000 MINERS READY FOR ILLINOIS MARCH; They Hope by Picketing to Force Cessation of Work in Pits at Zeigler. TWO SHERIFFS PLAN FIGHT Officials of Williamson and Franklin Counties Organize Forces to Repel Invasion. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/farm-board-sales-puzzle-cotton-men-disposal-of-15000-bales-on-the.html | FARM BOARD SALES PUZZLE COTTON MEN; Disposal of 15,000 Bales on the Exchange Unlooked For, as Syndicate's Offer Pends. TRADES RESTRICT UPTURN Advances In Prices Last Week Lead to Cessation of Selling of Government-Financed Staple. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/glens-falls-bank-changes-name.html | Glens Falls Bank Changes Name. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/new-bolivian-attack-expected-by-asuncion-paraguay-says-troops-are.html | NEW BOLIVIAN ATTACK EXPECTED BY ASUNCION; Paraguay Says Troops Are Being Massed for an Offensive Near Fort Boqueron. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/lord-weir-sails-today-on-liner-mauretania-president-of-the-british.html | LORD WEIR SAILS TODAY ON LINER MAURETANIA; President of the British Aircraft Council Concludes Visit Here -- Albert Coates Also Aboard. | True | | C1B 164394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/stove-blast-kills-3-children.html | Stove Blast Kills 3 Children. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/soviet-is-accused-of-slaying-finns-finland-intervenes-to-help.html | SOVIET IS ACCUSED OF SLAYING FINNS; Finland Intervenes to Help Thousands of Immigrants Put at Forced Labor. RUSSIA BANS SPECULATION Heavy Penalty Fixed for Profit-Making Middlemen -- Wrecker of Thresher Gets Death Penalty. | True | Wireless to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/cosgrave-replies-to-de-valera.html | Cosgrave Replies to de Valera. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/japanese-lack-troops-for-jehol-drive-now-in-south-manchuria-they.html | JAPANESE LACK TROOPS FOR JEHOL DRIVE NOW; In South Manchuria They Are Busy Protecting Railway and in North Are Flood-Bound. | True | Wireless to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/war-on-the-foreign-lotteries-saves-billions-to-gullible-americans.html | War on the Foreign Lotteries Saves Billions To 'Gullible Americans,' Says Postal Official | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/utility-bond-trade-offer-montreal-light-makes-proposal-to-montreal.html | UTILITY BOND TRADE OFFER.; Montreal Light Makes Proposal to Montreal Island Power Holders | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/cessna-leads-westerners.html | Cessna Leads Westerners. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/buckner-made-head-of-commodity-body-is-elected-president-and-mccain.html | BUCKNER MADE HEAD OF COMMODITY BODY; Is Elected President and McCain Executive Chairman of $50,000,000 Corporation. EMPIRE TRUST A SUBSCRIBER List of 20 Banks Expected to Be Increased -- Two Units for Operations Being Formed. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/boardwalk-fire-detector-automatic-alarm-system-suggested-for-coney.html | BOARDWALK FIRE DETECTOR; Automatic Alarm System Suggested for Coney Island. | True | J. O'REILLY. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/photo-held-proof-that-welzl-exists-a-picture-of-the-arctic-author.html | PHOTO HELD PROOF THAT WELZL EXISTS; A Picture of the Arctic Author Arrives to Quiet Skeptics Who Think He Is a Myth. CAPEK DENIES WRITING BOOK Sponsor of "Stout Costermonger" in Prague Also Sends Evidence to Refute Stefansson's Doubts. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/barkley-attacks-stimson-on-loans-challenges-as-misleading-the.html | BARKLEY ATTACKS STIMSON ON LOANS; Challenges as Misleading the Statement That Foreign Flotations Were Never Approved. QUOTES COMMERCE REPORT Senator Asks if President Is 'Proud' of the Data Furnished by Department Which He Then Headed. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/john-craig-dead-actorandfbanager-suffers-heart-attack-at-wood-mere.html | JOHN CRAIG DEAD; ACTOR AND fBANAGER; Suffers Heart Attack at Wood- mere (L. I.) Station as He Is About to Board Train. ONCE PLAYED WITH DALY Mrs. Fiske's Leading Man About 30 Years Ago Long Headed Castle Square In Boston. I | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/gen-smuts-sees-no-help-for-south-africa-in-treaties.html | Gen. Smuts Sees No Help For South Africa in Treaties | True | By the Canadian Press. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/lee-cottage-is-marked-mrs-woodrow-wilson-unveils-tablat-white.html | LEE COTTAGE IS MARKED; Mrs. Woodrow Wilson Unveils Tablat White Sulphur Springs. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/viking-reaches-iceland-foigeroes-craft-in-great-danger-in-gale-amid.html | VIKING REACHES ICELAND.; Foigeroe's Craft in Great Danger in Gale Amid Icebergs. | True | Special Cable to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/lumps-in-sugar-conquered.html | Lumps in Sugar Conquered. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/selfliquidating.html | SELF-LIQUIDATING." | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/titled-english-women-will-explore-desert-lady-louis-mountbatten-and.html | TITLED ENGLISH WOMEN WILL EXPLORE DESERT; Lady Louis Mountbatten and Marchioness of Milford Haven Will Go to Persia. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/five-more-indicted-in-stock-fraud-case-13-accused-of-using-mails-in.html | FIVE MORE INDICTED IN STOCK FRAUD CASE; 13 Accused of Using Mails in Sale of $6,000,000 Issue to Finance Sacred Talking Pictures. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/rescuers-near-fliers-nicaraguan-patrol-is-within-thirty-miles-of.html | RESCUERS NEAR FLIERS; Nicaraguan Patrol Is Within Thirty Miles of Three Marines in Jungle. | True | By Tropical Radio To the New York Times. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/miss-lillian-schork-wed-to-robert-shaw.html | MISS LILLIAN SCHORK WED TO ROBERT SHAW; Rev. Carjfos Fatter Officiates u Miss Rosemary Shaw, Bride- groom's Sister, Maid of Honor. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/hoboken-railway-plans-320000-note-issue-drops-application-to-rfc.html | Hoboken Railway Plans $320,000 Note Issue; Drops Application to R.F.C. for Same Sum | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/doolittle-flouts-death-in-landing-noted-flier-skids-to-ground-when.html | DOOLITTLE FLOUTS DEATH IN LANDING; Noted Flier Skids to Ground When Faulty, Retractable Landing Gear Fails Him. WAS TESTING SPEED PLANE At Wichita He Crawls Uninjured From Plane in Which He Set Bendix Race Records. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/veterans-to-visit-camp-brooklyn-regiment-to-honor-three-civil-war.html | VETERANS TO VISIT CAMP.; Brooklyn Regiment to Honor Three Civil War Heroes Sunday. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/belgians-arrest-american-woman.html | Belgians Arrest American Woman. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/bear-attacks-performer-sleeping-diver-in-atlantic-city-show-bitten.html | BEAR ATTACKS PERFORMER.; Sleeping Diver in Atlantic City Show Bitten by Trained Beast. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/cubs-set-record-in-subduing-phils-make-only-one-assist-that-by.html | CUBS SET RECORD IN SUBDUING PHILS; Make Only One Assist, That by Koenig in 9th, for League Mark in Winning, 5-1. MALONE HURLS FINE BALL Allows Only Six Hits and Fans Eight Men -- Victors Take 3 1/2-Game Lead Over Dodgers. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/lout-retains-lead-in-yachting-series-larchmont-yc-boat-captures.html | LOUT RETAINS LEAD IN YACHTING SERIES; Larchmont Y.C. Boat Captures Second Straight Midget Championship Contest. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/cotton-passes-8c-in-four-positions-rise-sends-july-near-8-12c-a.html | COTTON PASSES 8C IN FOUR POSITIONS; Rise Sends July Near 8 1/2c a Pound -- Only Two Contracts Fail to Reach Fresh Marks. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/makes-knives-from-phonographs.html | Makes Knives From Phonographs. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/prices-of-seats-on-local-exchanges-rise-with-increase-in-activity.html | Prices of Seats on Local Exchanges Rise With Increase in Activity of Markets | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/agree-on-nebraska-milk-prices.html | Agree on Nebraska Milk Prices. | True | | C1B 164394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/10000-troops-rout-rebels-in-brazil-in-48hour-battle-all-modern-war.html | 10,000 TROOPS ROUT REBELS IN BRAZIL IN 48-HOUR BATTLE; All Modern War implements Are Used in Greatest Conflict in Country's History. FIGHT ON SOUTHERN FRONT Federals Advance Ten Miles on Sao Paolo -- Casualties Reported Heavy. STORM ON EASTERN LINE Artillery and Machine Guns Keep Up Firing, but Infantry Is Unable to Proceed. | True | Wireless to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/sarazen-assumes-lead-over-ouimet-open-champion-gains-advantage-of-6.html | SARAZEN ASSUMES LEAD OVER OUIMET; Open Champion Gains Advantage of 4-Up in First Half of Charity Exhibition. GENE RETURNS CARD OF 71 Wins First 4 Holes From Amateur Champion, Who Requires 77 Strokes at Winchester. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/predicts-vitamin-g-will-prolong-life-prof-hc-sherman-tells-chemists.html | PREDICTS VITAMIN G WILL PROLONG LIFE; Prof. H.C. Sherman Tells Chemists That Its Value in Pellagra Is Only a Starter. NEW RESIN IS FOUND IN OIL Quick-Drying Product Is Held Valuable for Varnish Making -- Seals Furnish Gasoline. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/tammany-launches-fight-in-primaries-against-roosevelt-fails-to.html | TAMMANY LAUNCHES FIGHT IN PRIMARIES AGAINST ROOSEVELT; Fails to Designate Assemblyman Post, Who Is Helping National Ticket. STARTS DRIVE UP-STATE Opposition Slate in Binghamton Linked to Move to Name Walker for Governor if Ousted. CONVENTION ALLIANCE SEEN State Senator Love Is Dropped, but Hastings Is Put on List at Mayor's Behest. TAMMANY FIGHTS ROOSEVELT AIDES | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/20-gain-in-employment-in-95-textile-mills-shown.html | 20% Gain in Employment in 95 Textile Mills Shown | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/miss-slade-jailed-in-india-english-disciple-of-gandhi-gets-year-for.html | MISS SLADE JAILED IN INDIA; English Disciple of Gandhi Gets Year for Visiting Bombay, Defying Ban. | True | Wireless to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/reynaud-here-says-france-asks-peace-statesman-declares-spirit-of.html | REYNAUD, HERE, SAYS FRANCE ASKS PEACE; Statesman Declares Spirit of His Nation Is Like Ours in Repudiation of War. HOPES FOR GOLD STANDARD But Asserts He Intends to Study Silver Also -- To Visit Mexico and Return to Bar Meeting | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/governor-will-sit-nights-to-speed-walker-case-begins-overtime.html | Governor Will Sit Nights to Speed Walker Case; Begins Overtime Sessions Tonight From 8 to 11 | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/life-in-the-big-city-irks-army-pigeons-but-4-speedy-messengers-will.html | LIFE IN THE BIG CITY IRKS ARMY PIGEONS; But 4 Speedy Messengers Will Shake Off Their Ennui Tomorrow Afternoon. TO FLY FROM BRYANT PARK Red Admiral, Doughboy and the Others Will Land 55 Miles Away In Less Than an Hour. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/sun-archer-wins-saratoga-feature-kilmer-entry-comes-from-far-back.html | SUN ARCHER WINS SARATOGA FEATURE; Kilmer Entry Comes From Far Back to Capture Sanford Stakes by Neck. GRAND TIME TAKES PLACE Sarada Finishes Fast to Get Show -- Happen Beats McGonigle and Papyragraph in Opener. | True | By Bryan Field.special To the New York Times. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/expresidents-son-a-prisoner-10000-troops-rout-rebels-in-brazil.html | Ex-President's Son a Prisoner.; 10,000 TROOPS ROUT REBELS IN BRAZIL | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/senators-conquer-indians-in-13th-54-single-by-rice-scores-manush.html | SENATORS CONQUER INDIANS IN 13TH, 5-4; Single by Rice Scores Manush With Deciding Run to Give Lead in Series. McAFEE WINNING PITCHER Replaces Crowder in Ninth to Gain Second Victory -- Harder Lasts Four Innings. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/us-steel-leads-industrial-buying-spending-5000000-on-replacements.html | U.S. STEEL LEADS INDUSTRIAL BUYING; Spending $5,000,000 on Replacements, Taylor Says Movement Can't Be Long Delayed. MORE EQUIPMENT NEEDED Announcement Follows Another Day of Active Stock Markets With Rising Prices. U.S. STEEL IS READY FOR TRADE REVIVAL. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/mrs-sa-sweet-is-hurt-with-2-sons-in-crash-new-yorkers-car-in.html | MRS. S.A. SWEET IS HURT WITH 2 SONS IN CRASH; New Yorkers' Car in Collision With Another Up-State -- Girl Also Is Injured. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/4-seized-in-jersey-in-sack-murders-newark-police-catch-suspects.html | 4 SEIZED IN JERSEY IN SACK MURDERS; Newark Police Catch Suspects Moving Furniture From Rooms, Called Scene of Crimes. THIRD VICTIM IDENTIFIED Monmouth Beach Body That of Tony Biscoio, Brother of One of Those Found at Harrison. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/the-man-from-many-places.html | The Man From Many Places. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/tuohy-leads-derby-into-jackson-miss-olean-flier-captures-leg-from.html | TUOHY LEADS DERBY INTO JACKSON, MISS.; Olean Flier Captures Leg From Birmingham After Holding the Way From Atlanta. CESSNA AHEAD IN WEST Is First Into Lubbock, Texas, for Overnight Stop -- Four Planes Are Unaccounted For. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/says-acidity-fixes-unborn-childs-sex-dr-sanders-tells-eugenists.html | SAYS ACIDITY FIXES UNBORN CHILD'S SEX; Dr. Sanders Tells Eugenists Alkaline Blood of Mother Generally Brings a Boy. MARRIAGE CLINICS URGED Social Worker Finds Fictional Stress on Home Conflicts Has Affected Public View of Marital Life. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/days-truce-called-for-chess-experts-contestants-busy-daily-for-a.html | DAYS TRUCE CALLED FOR CHESS EXPERTS; Contestants, Busy Daily for a Week, Are Guests at Lippman's Santa Monica Estate. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/klein-asks-german-votes-illinois-candidate-attacks-roosevelt-as.html | KLEIN ASKS GERMAN VOTES; Illinois Candidate Attacks Roosevelt as "Protege of Wilson." | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/runaway-at-camp-moore-ambulance-horses-upset-tent-as-guardsmen.html | RUNAWAY AT CAMP MOORE.; Ambulance Horses Upset Tent as Guardsmen Await Review. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/economists-debate-national-planning-hs-dennison-manufacturer.html | ECONOMISTS DEBATE NATIONAL PLANNING; H.S. Dennison, Manufacturer, Suggests 5 or 7 'Supermen' Give 5 Years to Drafting Program. FOREIGN EXPERTS CRITICAL 'A Short Cut to Economic Serfdom,' Dr. T.E. Gregory of London Tells Institute of Politics. | True | By Louis Stark.special To the New York Times. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/mrs-c-a-hitchcock.html | MRS. C. A. HITCHCOCK. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/copper-buying-increases-abroad.html | Copper Buying Increases Abroad. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/dodgers-and-cubs-open-series-today-brooklyn-full-of-fight-on-eve-of.html | DODGERS AND CUBS OPEN SERIES TODAY; Brooklyn Full of Fight on Eve of Crucial Set of Three Games in Chicago. VANCE'S SHOULDER AILING Dazzy, Left Here for Treatment, Rejoins Club Today -- May Face Rivals Friday. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/italian-flier-killed-in-crash.html | Italian Flier Killed in Crash. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/allied-drys-agree-on-hoover-as-best-dr-poling-discloses-their-stand.html | ALLIED DRYS AGREE ON HOOVER AS 'BEST'; Dr. Poling Discloses Their Stand for Change to Keep Prohibition, but End Evils. CITES PRESIDENT'S LETTER He Praises Executive's Declaration of "Common Ground" for "Higher National Ideals." | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/braves-down-cards-take-fourth-place-score-6to3-triumph-in-final.html | BRAVES DOWN CARDS, TAKE FOURTH PLACE; Score 6-to-3 Triumph in Final Test of Five-Game Series -- Berger Drives Home Run. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/athletics-crush-white-sox-15-to-7-bombard-three-pitchers-for-14.html | ATHLETICS CRUSH WHITE SOX, 15 TO 7; Bombard Three Pitchers for 14 Hits and Triumph in Series by Three Games to One. | True | | C1B 164394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/article-4-no-title.html | Article 4 – No Title | True | Wireless to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/james-h-scott-said-to-be-longest-in-service-on-carnegie-library.html | JAMES H. SCOTT.; ! Said to Be Longest In Service on [ Carnegie Library Staffs. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/confesses-murder-of-his-sons-wife-fatherinlaw-of-mrs-caroline-weeks.html | CONFESSES MURDER OF HIS SON'S WIFE; Father-in-Law of Mrs. Caroline Weeks, Strangled in Bay Ridge Home, Charged With Crime. SENT HER CHILDREN AWAY Husband, Now At Peekskill Camp, Declared to Have Protested Parent's Attentions to Wife. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/ymca-names-manley-he-becomes-gmeral-secretary-of-the-national.html | Y.M.C.A. NAMES MANLEY.; He Becomes General Secretary of the National Council. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/beachy-flight-marked-plainfield-nj-legion-stages-celebration-of.html | BEACHY FLIGHT MARKED; Plainfield, N.J., Legion Stages Celebration of Mail Delivery. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/tuohy-first-at-birmingham.html | Tuohy First at Birmingham | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/editorial-article-1-no-title.html | Editorial Article 1 – No Title | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/charles-allen-was-head-of-franklin-savings-institution-in.html | CHARLES ALLEN.; Was Head of Franklin Savings Institution In Greenfield. | True | Special to THE Nlw TORE TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/rev-d-h-rohrabaugh-retired-presbyterian-minister-75-was-once-home.html | REV. D. H. ROHRABAUGH.; Retired Presbyterian Minister, 75, Was Once Home -Missionary. | True | Special to THE NEW YORK Tons. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/superlette-brings-4500-at-spa-sale-kilmer-pays-top-price-on-final.html | SUPERLETTE BRINGS $4,500 AT SPA SALE; Kilmer Pays Top Price on Final Night of Annual Auction at Saratoga. TOTAL RECEIPTS $424,090 Show Marked Falling Off From 1931 -- Sinclair's Rancocas Stable Disposed. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/greentree-riders-repel-aurora-1211-whitney-four-rallies-in-last.html | GREENTREE RIDERS REPEL AURORA, 12-11; Whitney Four Rallies in Last Half to Gain First Triumph in Knox Cups Polo. TRAILS AT HALF-TIME, 7-3 Four Goals in Seventh Period Give Victors Verdict -- Smith Leads Attack With Six Goals. | True | By Robert F. Kelley. special To the New York Times. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/mr-rogers-admits-candidly-that-he-cant-pick-the-winner.html | Mr. Rogers Admits Candidly That He Can't Pick the Winner | True | WILL ROGERS. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/2austrian-bankers-accused-of-fraud-fritz-and-ke-alma-are-held.html | 2AUSTRIAN BANKERS ACCUSED OF FRAUD; Fritz and K.E. Alma Are Held -- Latter Is Charged With Causing Loss on Issue Here. REDEMPTION IS IN DISPUTE Upper Austrian Obligations of $5,300,000 Said to Have Been Put Up Against $1,500,000. | True | Wireless to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/publisher-is-pressed-hard-calls-seabury-unfair-in-attacking-motives.html | PUBLISHER IS PRESSED HARD; Calls Seabury Unfair in Attacking Motives for $246,000 'Beneficence. BROKER TOOK $21,000 LOSS' Extraordinary Business,' Says Roosevelt When Told How Sherwood Gambled Without Risk. LOREE BACKS TAXI BOARD Rail Executive Supports May one on Regulation -- Four Independents Also Praise New Law. TWO DENY GETTING WALKER FAVORS | True | By F. Raymond Daniell.special To the New York Times.by F. Raymond Daniell. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/alec-wavgh-novelist-engaged-to-marry-_-_-_____-i-joan-chirnside.html | ALEC WAVGH, NOVELIST, ENGAGED TO MARRY ____ _____ i; Joan Chirnside, Australian Girl, to Become Bride of the i London Writer. | True | Special Cable to THE NEW YORK TIMES. ' | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/gorgaloffs-mind-declared-affected.html | Gorgaloff's Mind Declared Affected. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/find-new-england-backing-roosevelt-senator-walsh-and-curley-see.html | FIND NEW ENGLAND BACKING ROOSEVELT; Senator Walsh and Curley See Disaffection Over Smith in Massachusetts Vanishing. BOTH READY FOR CAMPAIGN Former Declares the Governor Is Winning Republicans as Well as Democrats by Policies. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/specifications-for-beauty-clearcut-working-definition-wanted-for.html | SPECIFICATIONS FOR BEAUTY; Clear-Cut Working Definition Wanted for Every One. | True | NICHOLAS HAZ. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/education-by-radio.html | EDUCATION BY RADIO. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/arms-cut-is-likely-davis-tells-hoover-geneva-delegate-a-luncheon.html | ARMS CUT IS LIKELY, DAVIS TELLS HOOVER; Geneva Delegate, a Luncheon Guest at the White House, Expresses Optimism. INFORMAL TALKS HELD KEY Americans Plan to Meet Soon After Labor Day to Work Out Data for Conversations With Powers. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/united-gas-earns-6728055-in-year-net-income-equivalent-to-4-a-share.html | UNITED GAS EARNS $6,728,055 IN YEAR; Net Income Equivalent to $4 a Share on Second Preferred Stock. CURRENT ASSETS DECREASE Decline for Quarter to June 30 Due Largely to Reduction in Cash Holdings. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/sheriff-calls-for-volunteers.html | Sheriff Calls for Volunteers. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/ward-back-from-holiday-to-testify.html | Ward Back From Holiday to Testify | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/island-park-board-ousts-police-chief-acts-after-grocer-asserts-that.html | ISLAND PARK BOARD OUSTS POLICE CHIEF; Acts After Grocer Asserts That Rosenwasser Accepted Bribe in Auto Case. OFFICER ARRESTS ACCUSER Charges Perjury and Declares He Will Fight Removal -- Takes Post as a Patrolman. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/cotton-estate-635379undersecretary-of-state-left-twothirds-to-his.html | COTTON ESTATE $635,379.; Under-Secretary of State Left Two-thirds to His Wife. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/to-aid-price-brosholders-protector-committee-for-newsprint-bonds.html | TO AID PRICE BROS.HOLDERS; Protector Committee for Newsprint Bonds Formed in Montreal. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/sande-to-be-trainer-of-maxwell-horses-veteran-jockey-announces-he.html | SANDE TO BE TRAINER OF MAXWELL HORSES; Veteran Jockey Announces He Will Assemble String for Dayton Turfman. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/second-flight-to-oslo-starts-from-vermont-lee-and-bochkon-leave.html | SECOND FLIGHT TO OSLO STARTS FROM VERMONT; Lee and Bochkon Leave Barre on First Leg to Harbor Grace. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/farmers-strike-reaches-new-areas-wisconsin-dairymen-move-to-join.html | FARMERS' STRIKE REACHES NEW AREAS; Wisconsin Dairymen Move to Join -- Movement Is Extended to South St. Paul Stock Yards. ATTACK ON TRAIN DECRIED Holiday Association Deplores Violence -- Shotgun Pellets Rout Road Blockaders in Iowa. SETTLEMENT IN NEBRASKA Milk Prices Are Agreed Upon as 1,000 Pickets, Foodless and Bed less, Camp on Roads to Omaha. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/near-rich-treasure-on-sunken-merida-expedition-locates-strongroom.html | NEAR RICH TREASURE ON SUNKEN MERIDA; Expedition Locates Strongroom of Liner Off Virginia With $4,000,000 in Bullion. SURVEYED FROM CHAMBER Diver in Special Suit for 700-Foot Depth Will Soon Start Cutting Through Ship's Side. | True | By Captain Harry L. Bowdoin, Commander Merida Salvage Expedition. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/article-3-no-title.html | Article 3 – No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 164394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/cutten-upholds-grain-speculation-he-assails-views-of-the-rev-cc.html | CUTTEN UPHOLDS GRAIN SPECULATION; He Assails Views of the Rev. C.E. Huff, Who Opposes Futures Trading. RECALLS SLOGAN IN WAR Declares Elimination of Forward Dealings In Commodities Creates Monopolies. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/guggenheim-tax-abated-estate-gets-50425-adjustment-for.html | GUGGENHEIM TAX ABATED.; Estate Gets $50,425 Adjustment for Overassessment. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/madison-republicans-embattled.html | Madison Republicans Embattled. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/canadian-yachtsmen-reach-seaside-park-for-series-with-us-starting.html | Canadian Yachtsmen Reach Seaside Park For Series With U.S. Starting Saturday | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/spain-guards-cities-on-eve-of-rebel-trial-police-go-out-from.html | SPAIN GUARDS CITIES ON EVE OF REBEL TRIAL; Police Go Out From Barcelona to Three Areas -- Defense Counsel Assailed for Statement. | True | Special Cable to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/commodore-fw-bartlett-i-retired-officer-served-at-annapolis-on.html | ! COMMODORE F.W. BARTLETT; I Retired Officer Served at Annapolis on Several Occasions. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/legislators-lose-trick-tug-of-war-guests-win-decision-in-contest-at.html | LEGISLATORS LOSE TRICK TUG OF WAR; Guests Win Decision in Contest at Rockaway Park Outing by Tying Rope to Railing. 290 POUNDS VS. 120 IN RING Justice Morris Gets Aquatic Honors but Is Disqualified for Not Being an Assemblyman. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/smith-crew-coach-dies-canadian-olympic-mentor-passes-away-at.html | SMITH, CREW COACH, DIES.; Canadian Olympic Mentor Passes Away at Toronto. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/allen-h-sabin.html | ALLEN H. SABIN. | True | Special to THE NE7 YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/noted-fliers-are-here-ready-for-air-races-abreau-kropf-and-assolant.html | NOTED FLIERS ARE HERE READY FOR AIR RACES; Abreau, Kropf and Assolant to Take Off Today -- 3 Entered in Leeds Dash to Cleveland. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/markets-in-london-paris-and-berlin-trading-active-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Active on the English Exchange, With All Groups Moving Upward. FRENCH STOCKS ADVANCE Bourse Stimulated by Buying Orders -- German List Rallies After Weak Opening. | True | Wireless to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/five-rescued-at-sea-after-sloop-burns-had-rowed-for-12-hours-in.html | FIVE RESCUED AT SEA AFTER SLOOP BURNS; Had Rowed For 12 Hours in Dory -- Fishing Vessel Sank 27 Miles Off Jersey Coast. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/dr-schroeder-cuts-budget-2001481-sanitation-heads-requests-show.html | DR. SCHROEDER CUTS BUDGET $2,001,481; Sanitation Head's Requests Show Largest Decrease Is in Personal Service. LEVY ASKS $725,000 LESS Borough President Will Not Fill Vacant Posts and Pares Improvement Items. POLICE PLEA TO GOVERNOR State Conference Urges Him to Block Proposal for Extra Session to Lower Salaries. | | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/smith-now-editor-shuns-jersey-rally-refuses-to-commit-himself-on.html | SMITH NOW EDITOR; SHUNS JERSEY RALLY; Refuses to Commit Himself on Aid to Roosevelt, but Will Not Speak at Sea Girt. BEGINS NEW MAGAZINE JOB Ex-Governor, Disclaiming Book Knowledge, Says the Revived Outlook Will Be Non-Partisan. SMITH NOW EDITOR; SHUNS JERSEY RALLY | | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/newsprint-unity-nearer-montreal-star-reports-progress-by-bankers.html | NEWSPRINT UNITY NEARER.; Montreal Star Reports Progress by Bankers' Committee. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/walkers-defense-scored-an-oldtimer-says-tweed-ring-did-not-blame.html | WALKER'S DEFENSE SCORED; An Old-Timer Says Tweed Ring Did Not Blame President Grant. | True | S.H. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/cool-damp-air-favors-radio-hot-dry-air-absorbs-sounds.html | Cool, Damp Air Favors Radio, Hot, Dry Air Absorbs Sounds | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/white-army-being-formed.html | White Army Being Formed. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/faigleujforman.html | Faigleu;forman. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/miss-marling-to-wed-gustav-rennell-rodd-godson-of-swedens-king-and.html | MISS MARLING TO WED GUSTAV RENNELL RODD; Godson of Sweden's King and Daughter of Sir Charles Marling Engaged. | True | Wireless to THE NB V YORK loses. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/einstein-is-reported-to-plan-work-here-scientist-is-said-to-have.html | EINSTEIN IS REPORTED TO PLAN WORK HERE; Scientist Is Said to Have Accepted Invitation From Flexner Institute at Princeton. | True | Special Cable to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/to-study-greenlands-ice-egede-and-demarest-sail-from-denmark-for.html | TO STUDY GREENLAND'S ICE.; Egede and Demarest Sail From Denmark for 13-Month Study. | True | Wireless to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/werrenrath-to-give-east-hampton-recital-singer-and-bruno-huhn.html | WERRENRATH TO GIVE EAST HAMPTON RECITAL; Singer and Bruno Huhn Arrange Evening of Music for Aug. 31 -- Rafado Diaz Is Reengaged. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/further-rise-in-stocks-irregular-reaction-at-close-bonds-move.html | Further Rise in Stocks, Irregular Reaction at Close -- Bonds Move Higher. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/rumania-drops-army-manoeuvres.html | Rumania Drops Army Manoeuvres. | True | Wireless to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/three-planes-start-atlantic-flights-8-persons-in-one-hutchinson.html | THREE PLANES START ATLANTIC FLIGHTS, 8 PERSONS IN ONE; Hutchinson Family, Bound for London, Lands on First Leg at St. John, N.B. TWO SHIPS OSLO BOUND Solberg and Petersen, Who Left Here in One, Aloft in Storm Near Harbor Grace. LEE AND BOCHKON SIGHTED With Norway Also Their Goal, They Started From Barre, Vt., for Newfoundland. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/austrian-bank-rate-cut-to-6.html | Austrian Bank Rate Cut to 6%. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/genes-and-eugenics.html | GENES AND EUGENICS. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/lazzeris-triple-wins-for-yanks-87-wallop-in-ninth-brings-in-two-and.html | LAZZERI'S TRIPLE WINS FOR YANKS, 8-7; Wallop in Ninth Brings In Two and Sets Back Browns on Their Farewell Here. CEHRIG GETS 27TH HOMER Ruth Also Contributes to General Bombardment With Three Singles at the Stadium. | True | By John Drebinger. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/smithtown-four-wins-defeats-governors-island-86-in-eastern-tourney.html | SMITHTOWN FOUR WINS; Defeats Governors Island, 8-6, In Eastern Tourney Final. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/3-world-marks-set-on-grand-circuit-rose-marie-abbe-is-timed-in-200.html | 3 WORLD MARKS SET ON GRAND CIRCUIT; Rose Marie Abbe Is Timed in 2:00 1/2 for Record for Pacing Mares. TROTTING STANDARDS SET Lock Bunter, Victor, and Scotsman Break Records in Illinois State Fair Racing. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/india-expects-benefits.html | India Expects Benefits. | True | Special Cable to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/why-not-finance-youth-a-plan-to-send-many-unemployed-persons-to.html | WHY NOT FINANCE YOUTH?; A Plan to Send Many Unemployed Persons to Colleges. | True | THEODORE E. GLICENSTEIN. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/tobacco-prices-jump-carolina-markets-advance-in-some-places-6-a.html | TOBACCO PRICES JUMP.; Carolina Markets Advance in Some Places $6 a Hundred Pounds. | True | | C1B 164394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/french-quotas.html | FRENCH "QUOTAS" | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/jobless-upstate-teacher-leaps-from-plane-she-hired-at-washington.html | Jobless Up-State Teacher Leaps From Plane She Hired at Washington for Suicide Trip | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/leslie-h-smith-dies-importing-firm-head-i-president-of-advertising.html | LESLIE H. SMITH DIES; IMPORTING FIRM HEAD; I President of Advertising Couns- solors During 1922-31 Wounded Twice in World War. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/denies-french-plan-firmer-ship-policy-banetrivet-says-government.html | DENIES FRENCH PLAN FIRMER SHIP POLICY; Banet-Rivet Says Government Does Not Contemplate Curb on Private Officials. EXPLAINS RECENT SHIFTS Certain Appointments Were Made to Safeguard Loans and Check Up Efficiency, He Declares. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/edward-sands-to-wed-broker-and-mrs-dorothy-p-hall-file-notice-of-in.html | EDWARD SANDS TO WED.; Broker and Mrs. Dorothy P. Hall File Notice of Intent in Los Angeles. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/old-hotel-burns-at-putinbay.html | Old Hotel Burns at Put-In-Bay. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/skeptical-of-story-of-quogue-murder-prosecutor-will-continue-his.html | SKEPTICAL OF STORY OF QUOGUE MURDER; Prosecutor Will Continue His Questioning of Mrs. Downs in Hope of Getting Real Facts. A 'THIRD DEGREE' CHARGE Attorney for Woman's Husband, Accused in Tuthill Slaying, Declares He Could Not See Her. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/blow-to-australia-seen.html | Blow to Australia Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/british-walker-cup-golfers-again-test-brookline-links.html | British Walker Cup Golfers Again Test Brookline Links | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/boy-bitten-by-zoo-sealion-destined-for-fame-in-history.html | Boy Bitten by Zoo Sea-Lion; Destined for Fame in History | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/pledges-talk-on-silver-hoover-tells-smoot-of-plan-for-world.html | PLEDGES TALK ON SILVER.; Hoover Tells Smoot of Plan for World Economic Conference. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/poincare-resumes-duties-former-president-of-france-long-ill.html | POINCARE RESUMES DUTIES.; Former President of France, Long Ill, Presides Over Council. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/takes-moravian-call-here-rev-paul-t-shultz-sr-of-bethlehem-to-be.html | TAKES MORAVIAN CALL HERE; Rev. Paul T. Shultz Sr. of Bethlehem to Be Pastor of First Church. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/skeptical-of-pacts-aid-lloyd-george-awaits-data-on-what-dominions.html | SKEPTICAL OF PACTS' AID.; Lloyd George Awaits Data on What Dominions Will Give. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/aaa-head-decries-rail-war-on-buses-roads-are-encouraging.html | A.A.A. HEAD DECRIES RAIL WAR ON BUSES; Roads Are Encouraging Legislative Campaign for 'Tax Strangulation,' T.P. Henry Asserts. BEHIND A SMOKE SCREEN Most Highway Users Favor Bus Regulation, Despite 'Propaganda' to Contrary, He Asserts. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/stunts-after-long-flight-woman-endurance-flier-finds-recreation-in.html | STUNTS AFTER LONG FLIGHT; Woman Endurance Flier Finds Recreation In Loops. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/holland-bars-soviet-peace-party.html | Holland Bars Soviet Peace Party. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/wadsworth-doubly-opposed.html | Wadsworth Doubly Opposed. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/s-f-m-smith-lead-toronto-clubman-manager-of-canadas-oarsmen-at.html | S. F. M. SMITH LEAD; TORONTO CLUBMAN; Manager of Canada's Oarsmen at Olympic Games Suffered Heart Attack. ! I WORKED LONG FOR ROWERS Coach for Many Years of Lachine Rowing Club Associated Recently With Argonauts. | True | Special to THB New YORE Turns. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/i-j-button-dies-insurance-man-retired-head-of-firemens-co-of-san.html | I. J. BUTTON DIES; INSURANCE MAN; Retired Head of Fireman's Co. of San Francisco, Which He Served 47 Years. ALSO WAS A CIVIC LEADER Former President of the Board of Fire Underwriters of the ; Pacific Coast. | True | Special to THB NEW YORE TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/von-gronau-flies-to-cordova.html | Von Gronau Flies to Cordova. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/leads-mississippi-count-representative-ellzey-is-5000-votes-ahead.html | LEADS MISSISSIPPI COUNT.; Representative Ellzey Is 5,000 Votes Ahead of Collier. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/limits-conference-to-credit-and-jobs-hoover-will-ask-the-business.html | LIMITS CONFERENCE TO CREDIT AND JOBS; Hoover Will Ask the Business Leaders Meeting Friday to Avoid a General Program. LATER MEETINGS PLANNED Other Problems of Depression Will Be Attacked After the Campaign Is Mapped. 5-DAY WEEK STAND EASED Belief is Expressed That it is Not Applicable Generally in Drive to Spread Employment. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/power-sale-halted-by-federal-board-commission-demands-all-facts-in.html | POWER SALE HALTED BY FEDERAL BOARD; Commission Demands All Facts in Transfer of Clarion River (Pa.) Power Company. FORBIDS STOCK DISPOSAL Jurisdiction Assumed for the First Time Over Companies Not Licensed Under Federal Act. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/argentina-cuts-imports-favorable-trade-balance-for-seven-months.html | ARGENTINA CUTS IMPORTS.; Favorable Trade Balance for Seven Months $98,220,915. Special Cable to THE NEW YORK TIMES. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/curb-rules-on-trades-in-glen-alden-bonds-agfa-ansco-stock.html | CURB RULES ON TRADES IN GLEN ALDEN BONDS; Agfa Ansco Stock Deliveries Also Outlined -- Unlisted Privileges Are Granted. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/sheet-and-tube-seen-reviving-merger-deal-bethlehem-steel.html | SHEET AND TUBE SEEN REVIVING MERGER DEAL; Bethlehem Steel Negotiations for Even Stock Trade Rumored, Following Court Ruling. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/schwartz-sets-record-german-swimmer-establishes-european.html | SCHWARTZ SETS RECORD.; German Swimmer Establishes European Breast-Stroke Mark. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/losses-regained-in-berlin.html | Losses Regained in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/national-steel-car-profit-for-fiscal-year-was-59432-against-440595.html | NATIONAL STEEL CAR; Profit for Fiscal Year Was $59,432, Against $440,595. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/business-world.html | BUSINESS WORLD | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/two-hurt-in-jersey-store-fire.html | Two Hurt In Jersey Store Fire. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/to-pick-rubber-exchange-officers.html | To Pick Rubber Exchange Officers. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/orioles-triumph-twice-sweep-doubleheader-with-leafs-by-91-and-21.html | ORIOLES TRIUMPH TWICE.; Sweep Double-Header With Leafs by 9-1 and 2-1 Scores. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/china-executes-three-officers-for-retreating-from-the-reds.html | China Executes Three Officers For Retreating From the Reds | True | Wireless to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/charter-is-granted-to-national-plays-equity-takes-the-first-step-to.html | CHARTER IS GRANTED TO NATIONAL PLAYS; Equity Takes the First Step to Establish Rotary Stock Production Circuit. BOARD TO ELECT FRIDAY New Organization Designed to Decrease Number of Jobless in Theatrical Ranks. | True | | C1B 164394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/papen-defies-nazis-ready-to-use-army-chancellor-says-cabinet-will.html | PAPEN DEFIES NAZIS; READY TO USE ARMY; Chancellor Says Cabinet Will Enforce Decrees "Irrespective of Party or Person." POLITICAL PRESSURE DEFIED Reich and Prussia Both Pledge Impartial Review for Five Condemned for Murder. PAPEN DEFIES NAZIS; READY TO USE ARMY | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/miss-knapp-victor-in-sands-point-golf-ties-mrs-rosenberg-with-84.html | MISS KNAPP VICTOR IN SANDS POINT GOLF; Ties Mrs. Rosenberg With 84, but Takes Low Gross Prize by Matching Cards. MRS. FEDERMAN NEAR TOP Miss Gottlieb, Mrs. Rudnick and Mrs. Anderson Are Others to Break 90 in Tourney. | True | By William D. Richardson.special To the New York Times. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/roosevelts-noble-experiment.html | Roosevelt's "Noble Experiment." | True | KIRK L. RUSSELL. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/upholds-republic-steel-deal.html | Upholds Republic Steel Deal. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/lehman-advocates-labor-arbitration-he-tells-state-federation-at.html | LEHMAN ADVOCATES LABOR ARBITRATION; He Tells State Federation at Utica Workers Have Shown Patriotism in Crisis. MORE STATE CUTS OPPOSED Miss Perkins Pleads Against 'Economy Stampede' Reducing Industrial Supervision. 313,500 FAMILIES RELIEVED Harry L. Hopkins Estimates $150,000,000 Will Be Needed for Unemployed by Nov. 15. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/normal-by-1934-babson-predicts-he-tells-halifax-business-men.html | NORMAL BY 1934,' BABSON PREDICTS; He Tells Halifax Business Men, However, That Stock Rise Exceeds Real Gain. FOR JOINT TARIFF BOARD Would Have Supervision of United States-Canada Duties -- Sees 'Tide' Favoring Hoover. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/mrs-graves-opposes-thayer.html | Mrs. Graves Opposes Thayer. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/economics-and-politics.html | ECONOMICS AND POLITICS. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/california-drowned-upstate.html | California Drowned Up-State. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/roosevelt-to-make-fid-plea-on-radio-he-is-expected-to-ask-aid-of.html | ROOSEVELT TO MAKE FID PLEA ON RADIO; He Is Expected to Ask Aid of 'Forgotten Man' in Address on Thursday Night. PARTY LEADERS TO JOIN Parley, Woollen and Ex-Gov. Byrd Will Also Speak in Effort to Offset Lack of Big Gifts. GOVERNOR SEES C.H. SAHN Party Financing Is Taken Up With Banker -- Executive to Start Work on Saqét Speech. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/wheats-gain-laid-to-rise-in-stocks-strength-in-winnipeg-is-aid-some.html | WHEAT'S GAIN LAID TO RISE IN STOCKS; Strength in Winnipeg Is Aid -- Some Traders See Supply and Demand Ignored. UPTURNS ARE 1/2 TO 5/8 CENT Corn Up 1/8 to 1/4c, Shifting Operations Being Prominent -- Oats and Rye Are Slightly Higher. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/british-help-to-visit-stockholm.html | British Help to Visit Stockholm. | True | Wireless to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/new-figures-enter-into-transit-unity-tl-chadbourne-and-hb-swope.html | NEW FIGURES ENTER INTO TRANSIT UNITY; T.L. Chadbourne and H.B. Swope Participate in Conference of Board for First Time. GENERAL PARLEY DELAYED Unsettled Status of Mayor Walker and Absence of Curtin Said to Hamper Work. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/hoover-to-talk-here-once-in-his-campaign-president-also-expected-to.html | HOOVER TO TALK HERE ONCE IN HIS CAMPAIGN; President Also Expected to Make One of 3 Addresses in the Middle West. NEW ENGLAND FIGHT OPENS Harley Starts Wide Offensive in Rhode Island Today -- Dry Bolt in Connecticut Feared. HOOVER TO SPEAK HERE IN CAMPAIGN | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/bondholders-take-over-company.html | Bondholders Take Over Company. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/empire-is-hopeful-of-ottawa-pacts-southern-rhodesia-is-interested.html | EMPIRE IS HOPEFUL OF OTTAWA PACTS; Southern Rhodesia Is Interested Chiefly in Britain's Preferences on Tobacco and Copper. NATAL EXPECTS BENEFITS Indian Agriculture and Piece Goods Likely to Gain -- Bombay Markets Are Cheerful. | True | Wireless to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/decree-bans-speculation.html | Decree Bans Speculation. | True | By Walter Duranty.wireless To the New York Times. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/miss-mildred-lee-to-wed-on-ept-24-i-uuuuu-uuu-will-become-the-bride.html | MISS MILDRED LEE \ TO WED ON &EPT. 24; I uuuuu uuu Will Become the Bride of Philip H. Watts at Summer Home in Southampton. \ | True | Special to THE NKW YOKK TIMKS. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/mills-here-plans-treasury-issues-confers-with-bankers-about.html | MILLS, HERE, PLANS TREASURY ISSUES; Confers With Bankers About $1,000,000,000 Flotation Set for Sept. 15. $712,000,000 FOR REFUNDING Problem Whether to Convert $536,000,000 Liberty 4 1/4 Is Also Facing Officials. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/frank-d-larrabee.html | FRANK D. LARRABEE. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/funeral-of-j-s-morgan-j-p-morgan-goes-from-scotland-to-attend.html | FUNERAL OF J. S. MORGAN; J. P. Morgan Goes From Scotland to Attend Services in Paris. o ., | True | Wireless to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/french-pirates-halts-giants-43-hurls-his-second-triumph-of-series.html | FRENCH, PIRATES, HALTS GIANTS, 4-3; Hurls His Second Triumph of Series, Baffling Terrymen's Thrusts on Offensive. SUHR'S DOUBLE DECISIVE Drive With Bases Filled Tallies 3 for Winners in Third -- Hubbell Falters on the Mound. | True | By William E. Brandt.special To the New York Times. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/miss-whittelsey-wins-2-yacht-races-pilots-clown-to-double-victory.html | MISS WHITTELSEY WINS 2 YACHT RACES; Pilots Clown to Double Victory to Give Indian Harbor Y.C. Title Series Lead. MRS. WOOD ALSO SCORES Sails Cold Spring Harbor Entry, The Zest, to Victory in Fourth Brush of Sound Championship. | True | By James Robbins.special To the New York Times. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/two-of-planes-hop-from-airport-here-norwegians-cheer-solberg-and.html | TWO OF PLANES HOP FROM AIRPORT HERE; Norwegians Cheer Solberg and Petersen as They Take Off for Oslo Just Before Dawn. HUTCHINSON FAMILY STARTS Father, Mother and Two Children Begin Flight to Europe by Easy Stages. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/two-irish-armies-threaten-to-clash-comrades-association-begins-to.html | TWO IRISH 'ARMIES' THREATEN TO CLASH; Comrades' Association Begins to Dispute Power of the Republican Organization. COSGRAVE OPENS ATTACK He Describes De Valera's Policy Toward Britain as 'Good Politics but Bad Law.' | True | Wireless to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/cadets-adopt-a-mascot-brayless-mule-veteran-of-world-war-honored-at.html | CADETS ADOPT A MASCOT.; 'Brayless' Mule, Veteran of World War, Honored at Camp Dix. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/dewire-captures-clay-target-crown-indiana-farmer-takes-north.html | DEWIRE CAPTURES CLAY TARGET CROWN; Indiana Farmer Takes North American Laurels in Shoot at Vandalia, Ohio. MRS. GRIGSBY ALSO WINS Oklahoma Hotel Owner First in Her Division -- Junior Title Goes to Lilly. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/250000-words-of-testimony-taken-so-far-in-removal-case.html | 250,000 Words of Testimony Taken So Far in Removal Case | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/thomas-m-reed-head-of-pittsburgh-engineering-bureau-dies-on-55th.html | THOMAS M. REED.; Head of Pittsburgh Engineering Bureau Dies on 55th Birthday. \ | True | Special to THE NEW YORK TIMES. | C1B 164394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/denmark-declines-aid-refuses-all-responsibility-for-flight-of.html | DENMARK DECLINES AID.; Refuses All Responsibility for Flight of Hutchinson Family. | True | Wireless to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/kreuger-sales-scheduled-auctions-are-set-for-london-paris-berlin.html | KREUGER SALES SCHEDULED; Auctions Are Set for London, Paris Berlin and Amsterdam | True | Special Cable to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/full-socialist-slate-filed-in-westchester-candidates-for.html | FULL SOCIALIST SLATE FILED IN WESTCHESTER; Candidates for Legislative and County Offices Also Designated by Major Parties. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/plan-roosevelt-welcome-jersey-democrats-prepare-for-big-crowd-at.html | PLAN ROOSEVELT WELCOME; Jersey Democrats Prepare for Big Crowd at Seagirt. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/30-countries-sent-gold-to-us-in-july-most-of-the-precious-metal.html | 30 COUNTRIES SENT GOLD TO US IN JULY; Most of the Precious Metal Came From Japan, China and Canada. EXPORT MAINLY TO FRANCE Of $23,473,774 Sent Out, French Drew $21,513,192 From Earmarked Metal. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/hutchinsons-reach-st-john-nb.html | Hutchinsons Reach St. John, N.B. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/mrs-walsh-wins-low-net-award.html | Mrs. Walsh Wins Low Net Award. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/paris-trade-parley-is-called-difficult-le-temps-sees-obstacles-to.html | PARIS TRADE PARLEY IS CALLED DIFFICULT.; Le Temps Sees Obstacles to Negotiations Between United States and France. TARIFF OFFERS PROBLEMS Newspaper Says Americans Still Ask Concessions Without Offering Anything Because of Debt Issue. | True | Wireless to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/harry-j-corwim-was-former-treasurer-and-post-master-of-patereon-n-j.html | HARRY J. CORWIM.; Was Former Treasurer and Post- master of Patereon, N. j. | True | Special to The New TOHK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/357000000-utility-rearranges-setup-central-public-service-reveals.html | $357,000,000 UTILITY REARRANGES SET-UP; Central Public Service Reveals Plan, Now in Effect, Avoiding Financial Difficulties. TWO COMPANIES FORMED One to Own Entire Equity in the System, Second Acquires Interests in Subsidiaries. TO EXCHANGE SECURITIES Deposits Being Requested -- Transfers of Property Already Have Been Largely Accomplished. $357,000,000 GROUP REARRANGES SET-UP | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/money-and-credit-tuesday-aug-23-1933.html | MONEY AND CREDIT Tuesday, Aug. 23, 1933. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/rl-smith-dies-at-56-horse-show-official-wellknown.html | R.L. SMITH DIES AT 56; HORSE SHOW OFFICIAL; Well-Known ExhibitorsRecently Published Article Assailing Breaking of Horses' Tails. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/republican-mercantilism-administration-accused-of-bolstering-a.html | REPUBLICAN MERCANTILISM.; Administration Accused of Bolstering a Worn-Out Doctrine. | True | J. HERBERT WATSON. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/christmas-doll-and-toy-supply-threatened-by-strike-of-3000-workers.html | Christmas Doll and Toy Supply Threatened By Strike of 3,000 Workers for Higher Pay | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/gastonawagner-i.html | GastonaWagner. I | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/arthur-j-callen.html | ARTHUR J. CALLEN. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/cotton-ginnings-large-outturn-up-to-aug-16-was-160574-bales-above.html | COTTON GINNINGS LARGE.; Outturn Up to Aug. 16 Was 160,574 Bales Above 1931. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/mollisons-wife-plans-flight-here-amy-johnson-studies-to-equal.html | MOLLISON'S WIFE PLANS FLIGHT HERE; Amy Johnson Studies to Equal Husband's Feat -- Would Make Double Crossing Alone. LINDBERGH CALLS ON FLIER Scottish Airman Awaits Clear Weather for Return -- Is Guest of Smith at Empire State Luncheon. | True | Special Cable to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/orders-sale-of-utility.html | Orders Sale of Utility. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/finns-say-air-chief-gave-secrets-to-us-major-hallarma-sues-regime.html | FINNS SAY AIR CHIEF GAVE SECRETS TO US; Major Hallarma Sues Regime for Ousting Him After Checking Wright Motors. AMERICAN SEES FRAME-UP Bruca Leighton Says Finnish Flier Told Him Only What Was Necessary for Ordering of Machines. | True | Wireless to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/rev-dr-c-w-chamberlin-pastor-emeritus-of-first-baptist-church-in.html | REV. DR. C. W. CHAMBERLIN.; Pastor Emeritus of First Baptist Church In Beverly, Mass. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/women-unite-to-aid-matteotti-family-sylvia-pankhurst-backs-plan-to.html | WOMEN UNITE TO AID MATTEOTTI FAMILY; Sylvia Pankhurst Backs Plan to Get Slain Deputy's Widow and Children Out of Italy. APPEALS FOR HELP HERE Says They Are Persecuted -- Forms International Committee to See Mussolini. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/four-in-boxboard-merger-six-plants-and-6500000-capital-in-new.html | FOUR IN BOXBOARD MERGER; Six Plants and $6,500,000 Capital in New Organization. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/a-russian-silent-film.html | A Russian Silent Film. | True | H.T.S. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/receiver-is-asked-for-sw-straus-co-state-also-seeks-injunction.html | RECEIVER IS ASKED FOR S.W. STRAUS & CO.; State Also Seeks Injunction Regulating Securities Sale by Mortgage Concern. FRAUD ON PUBLIC ALLEGED $300,000,000 Bonds Marketed by House Said to Be in Default -- Chairman Denies Charges. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/wadsworth-faces-two-foes-at-polls-exsenator-seeking-election-to.html | WADSWORTH FACES TWO FOES AT POLLS; Ex-Senator, Seeking Election to Congress, to Be Opposed by a Dry and a Democrat. THAYER IN PRIMARY FIGHT Mrs. Graves, Assemblywoman, Seeks State Senator's Place -- Many Law Preservation Slates Filed. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/seek-to-legalize-march.html | Seek to Legalize March. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/broome-leader-faces-fight.html | Broome Leader Faces Fight. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/son-to-mrs-francis-o-noble.html | Son to Mrs. Francis O. Noble. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/holds-capitalism-bars-eugenic-goal-prof-muller-of-texas-asserts.html | HOLDS CAPITALISM BARS EUGENIC GOAL; Prof. Muller of Texas Asserts Profit Motive Is Inimical to Welfare of Race. DENIES SUCCESS YARDSTICK Leader of Finance or Politics Mentally Akin to Gangster, He Tells World Congress. AGAINST BIRTH SUBSIDIES Not Charity, but Society Organized to Assure Economic Plenty to All Is Needed, Paper Says. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/rice-not-to-attempt-repertory-this-year-denies-report-issued-by-his.html | RICE NOT TO ATTEMPT REPERTORY THIS YEAR; Denies Report Issued by His Office -- At Least 12 Months of Work Needed, He Says. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/profit-in-football-shown-at-ccny-lavender-has-credit-balance-for.html | PROFIT IN FOOTBALL SHOWN AT C.C.N.Y.; Lavender Has Credit Balance for First Time in History of Gridiron Sport. | True | | C1B 164394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/wood-and-stoefen-vanquish-japanese-turn-back-satoh-and-kuhawara-63.html | WOOD AND STOEFEN VANQUISH JAPANESE; Turn Back Satoh and Kuhawara, 6-3, 7-5, 6-3, in National Tennis Doubles at Brookline. 5 OTHER U.S. TEAMS SCORE Lott-Shields, Vines-Gledhill, Allison-Van Ryn, Tidball-Lewis and Mangin-Bell Gain. COCHET AND BERNARD WIN French Pair and English Combination of Austin and Perry Go to Quarter-Final Round. | True | By Allison Danzig.special To the New York Times. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/natal-approves-agreement.html | Natal Approves Agreement. | True | Wireless to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/funeral-of-schober-held-in-vienna.html | Funeral of Schober Held in Vienna. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/eastern-trip-for-garner-candidate-will-speak-en-route-here-and-in.html | EASTERN TRIP FOR GARNER.; Candidate Will Speak En Route Here and in New England. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/newark-to-ask-rfc-for-loan-of-6500000-congleton-to-present-figures.html | NEWARK TO ASK R.F.C. FOR LOAN OF $6,500,000; Congleton to Present Figures to City Board Today -- Funds to Speed Public Works. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/st-mirren-wins-scottish-soccer.html | St. Mirren Wins Scottish Soccer. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/editor-smith.html | EDITOR SMITH. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/a-plea-for-the-plaza-fountain.html | A Plea for the Plaza Fountain. | True | OLIVIA CHADBOURNE. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/gen-umberto-montanari.html | GEN. UMBERTO MONTANARI. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/replies-to-secretary-mills.html | Replies to Secretary Mills. | True | H. HURN DILLER. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/two-drys-are-steuben-rivals.html | Two Drys Are Steuben Rivals. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/to-die-for-wrecking-thresher.html | To Die for Wrecking Thresher. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/tigers-down-red-sox-54-detroit-rallies-for-two-runs-in-the-eighth.html | TIGERS DOWN RED SOX, 5-4.; Detroit Rallies for Two Runs in the Eighth Inning to Triumph. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/newport-planning-annual-book-drive-mrs-george-fritz-chandler-again.html | NEWPORT PLANNING ANNUAL BOOK DRIVE; Mrs. George Fritz Chandler Again Heads Merchant Marine Campaign to Open Aug. 29. PLAY AT CASINO THEATRE " Whistling in the Dark," Opening Last Week of Season, Attracts Large Audience of Subscribers. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/bridge-tournament-at-southampton-mrs-oscar-malo-and-mrs-w-r-simonds.html | BRIDGE TOURNAMENT AT SOUTHAMPTON; Mrs. Oscar Malo and Mrs. W. R. Simonds Give Dinners as Card Series Resumes. MRS. G.F. VICTOR IS HOSTESS Mrs. Ernest C. Wagner and Mrs. Horace Barnard Also Entertain Summer Colonists. | True | Special to THE NEW YORK TIMES. | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/progress-flashed-by-carl-petersen-fliers-radio-tersely-records.html | PROGRESS FLASHED BY CARL PETERSEN; Flier's Radio Tersely Records Passage Over Nova Scotia to Newfoundland Coast. STORM NEAR HARBOR GRACE Rain, Head Wind and Rough Air Encountered -- Guidance on Weather Received. | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/atlantic-refining.html | Atlantic Refining | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 164394 |
| 1932-08-24 | 1932-08-24 | https://www.nytimes.com/1932/08/24/archives/newark-set-back-by-montreal-32-royals-gain-second-victory-in.html | NEWARK SET BACK BY MONTREAL, 3-2; Royals Gain Second Victory in Five-Game Series on Shiver's 25th Homer of Season. | True | | C1B 164394 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/independence-nonsense.html | "INDEPENDENCE NONSENSE." | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/taxation-and-democracy-sales-levy-regarded-as-an-instrument-for.html | TAXATION AND DEMOCRACY; Sales Levy Regarded as an Instrument for Fusing the Classes. | True | WALTER KERR. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/raid-narcotics-haunt-visited-by-children-police-and-federal-agents.html | RAID NARCOTICS HAUNT VISITED BY CHILDREN; Police and Federal Agents Take 5 Prisoners in East 107th St. Store and Tenement. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/irregulars-are-active.html | Irregulars Are Active. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Kess. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/fourth-play-given-by-hampton-group-cat-and-the-canary-draws-a-large.html | FOURTH PLAY GIVEN BY HAMPTON GROUP; 'Cat and The Canary' Draws a Large Audience to Parrish Hall in Southampton. COLONISTS ARRANGE FETES Leland E. Cofers, John H. Overalls and Mrs. F. W. Trabold Give Dinners Before Show. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/japan-tells-league-she-wont-give-way-uchida-says-his-people-would.html | JAPAN TELLS LEAGUE SHE WON'T GIVE WAY; Uchida Says His' People Would Never Consent to Chinese Control of Manchuria. DEFENDS NATION'S POLICY No Treaties Are Violated, as Manchuria's Set Up State, Foreign Minister Insists. | True | By Hugh Byas.wireless To the New York Times. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/blame-our-tariff-for-ottawa-pacts-economists-at-institute-of.html | BLAME OUR TARIFF FOR OTTAWA PACTS; Economists at Institute of Politics Unite in Tracing Trade War to Smoot-Hawley Bill. CONFERENCE 'A DISASTER' Dr. T. E. Gregory Says It "Killed" World Parley in Advance -- Higher Bank Ethics Urged. | True | By Louis Stark.special To the New York Times. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/russellballard-industrialist-dies-for-last-quarter-century-had.html | RUSSELL BALLARD, INDUSTRIALIST, DIES; For Last Quarter Century Had Been National Figure in the Electrical Field. BEGAN CAREER AT AGE OF 15 At Death Was Serving as President of the Southern California Edison Company, Limited. | True | . Special to THB NIW,YOHK Trimes. o | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/britain-will-push-empire-trade-plan-cabinet-meeting-is-called-for.html | BRITAIN WILL PUSH EMPIRE TRADE PLAN; Cabinet Meeting Is Called for Saturday to Consider Work of Ottawa Conference. BENNETT'S STAND ASSAILED London Magazine Says Ministers Breathed "Maphitic" Atmosphere of Dominion Politics. | True | Wireless to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/no-depression-here-observed-by-coates-unemployed-musicians-probably.html | NO DEPRESSION HERE OBSERVED BY COATES; Unemployed Musicians Probably Cannot Play Well, Conductor Surmises, Sailing for Europe. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/new-army-is-raised-4-by-irish-minister-national-guard-is-a.html | NEW ARMY IS RAISED 4 BY IRISH MINISTER; National Guard Is a Volunteer Organization to Protect Regime of Eamon de Valera. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/flagpole-sitter-injured-in-fall.html | Flagpole Sitter Injured In Fall. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/cotton-value-is-increased.html | Cotton Value Is Increased. | True | | C1B 163828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/sees-a-superrace-evolved-by-science-dr-cc-little-tells-ithacans-law.html | SEES A SUPER-RACE EVOLVED BY SCIENCE; Dr. C.C. Little Tells Ithacans Laws to Weed Out Misfits Are "Just Around the Corner." HEREDITY AN IRON LAW Knowledge of It Must Be Used for Nation's Good, He Says -- Geneticists Gather for Congress. | True | By William L. Laurence.special To the New York Times. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/cochet-and-bernard-reach-semifinals-trailing-two-sets-french-team.html | COCHET AND BERNARD REACH SEMI-FINALS; Trailing Two Sets, French Team Rallies to Beat Mangin and Bell, 1-6, 4-6, 6-4, 6-4, 6-1. LOTT AND SHIELDS GAIN Team Back Austin and Perry of England in Three Sets in National Tennis Doubles. ALLISON AND VAN RYN WIN Defending Champions Defeat Wood and Stoefen -- Vines and Gledhill Upset Tidball and Lewis. | True | BY Allison Danzig.special To the New York Times. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/murray-upheld-in-oil-field-control.html | Murray Upheld in Oil Field Control. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/text-of-the-advertising-clubs-7point-plan-for-economic-recovery.html | Text, of the Advertising Club's 7-Point Plan for Economic Recovery | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/abandons-kentucky-line-louisville-nashville-authorized-to-give-up.html | ABANDONS KENTUCKY LINE.; Louisville & Nashville Authorized to Give Up 77-Mile Branch. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/davison-sees-state-lost-by-roosevelt-says-governor-knows-he-will.html | DAVISON SEES STATE LOST BY ROOSEVELT; Says Governor Knows He Will Fail to Carry New York for the Presidency. STAND DERIDED BY PARLEY Asserts Nominee Can Win Without Electors Here, as Was Done by Wilson in 1916. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/illness-in-chaco-denied.html | Illness in Chaco Denied. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/more-recreation-grounds.html | MORE RECREATION GROUNDS. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/guess-on-normans-plans-london-papers-puzzled-over-visit-one.html | GUESS ON NORMAN'S PLANS.; London Papers Puzzled Over Visit -- One Deplores 'Skinner' Alias. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/curtin-tells-court-ouster-means-chaos-removal-of-the-mayor-would.html | CURTIN TELLS COURT OUSTER MEANS CHAOS; Removal of the Mayor Would Paralyze Municipal Business, Brief on Writ Asserts. GOVERNOR'S STAND SCORED Refusal to Await Ruling Called Undemocratic -- Unfairness at Hearing Again Charged. CURTIN TELLS COURT CITY FACES CHAOS | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/prince-djordjadze-weds-mrs-warner-racing-motorist-is-married-to.html | PRINCE DJORDJADZE WEDS MRS. WARNER; Racing Motorist Is Married to American Widow in Registry Office, London. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/hudson-to-reopen-with-the-budget-theatre-refurnished-and-under.html | HUDSON TO REOPEN WITH "THE BUDGET"; Theatre, Refurnished and Under Direction of Askin and Ford, Will Begin Season on Sept. 19. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/will-raise-tire-prices-india-tire-and-rubber-company-announces.html | WILL RAISE TIRE PRICES.; India Tire and Rubber Company Announces Increase Sept. 3. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/i-mrs-robert-irwin.html | I MRS. ROBERT IRWIN. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/hits-parcel-post-rates-witness-at-house-inquiry-says-express.html | HITS PARCEL POST RATES.; Witness at House Inquiry Says Express Concerns May Quit. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/montefiore-hospital-appeals-for-support-official-says-it-cannot-go.html | MONTEFIORE HOSPITAL APPEALS FOR SUPPORT; Official Says It Cannot Go On With Adequate Service on Its Current Income. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/state-dedicates-cayuga-lake-park-thousands-hear-lieut-gov-lehman.html | STATE DEDICATES CAYUGA LAKE PARK; Thousands Hear Lieut Gov. Lehman and Morris Tremaine at Formal Opening. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/watching-for-business-revival.html | WATCHING FOR BUSINESS REVIVAL. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/womens-title-swim-deferred.html | Women's Title Swim Deferred. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/many-dinner-parties-at-sands-point-club-samuel-knowes-ef-gillespies.html | MANY DINNER PARTIES AT SANDS POINT CLUB; Samuel Knowes, E.F. Gillespies, Loots P. Cartiers and Others Entertain at Dance. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/boy-7-killed-in-fall-from-tree.html | Boy, 7, Killed in Fall From Tree. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/chemists-aid-egyptology.html | Chemists Aid Egyptology. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/prosecutor-is-confident.html | Prosecutor Is Confident. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/reich-not-to-ask-cut-in-private-debt-declares-dr-luther-president.html | REICH NOT TO ASK CUT IN PRIVATE DEBT, DECLARES DR. LUTHER; President of Reichsbank Tells Germans They Must Deal Directly With Creditors. BELIEVES RECOVERY IS NEAR Economic Reforms Initiated by People Have Some Prospect of Success Now, He Says. TO SAFEGUARD EXCHANGE He Favors Reduction In Discount Rates, Revealing Talks With Government on Subject. RECOVERY IS NEAR, SAYS DR. LUTHER | True | Special Cable to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/three-swiss-fall-5000-feet-die-climbing-the-matterhorn.html | Three Swiss Fall 5,000 Feet; Die Climbing the Matterhorn | True | Wireless to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/attacks-liberian-scheme-state-department-acts-to-curb-emigration.html | ATTACKS LIBERIAN SCHEME.; State Department Acts to Curb Emigration Promoters. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/money-and-credit-wednesday-aug-24-1932.html | MONEY AND CREDIT Wednesday, Aug. 24, 1932. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/miss-lipps-scores-an-ace.html | Miss Lipps Scores an Ace. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/prices-advance-in-paris.html | Prices Advance in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/ruling-by-governor-barring-questions-on-motives-walker-balked-in.html | Ruling by Governor Barring Questions on 'Motives'; Walker Balked in Plan to Examine Republicans | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/cantor-now-incorporated-forms-producing-and-holding-companies-to.html | CANTOR NOW INCORPORATED; Forms Producing and Holding Companies to Present His Revue. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/named-chancellors-aide-circuit-judge-fb-davis-to-succeed-learning-in.html | NAMED CHANCELLOR'S AIDE.; Circuit Judge F.B. Davis to Succeed Learning in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/message-sent-to-society.html | Message Sent to Society. | True | Wireless to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/jm-wakeman-dead-retired-publisher-exhead-of-trade-papers-and-of-the.html | J.M. WAKEMAN DEAD; RETIRED PUBLISHER; Ex-Head of Trade Papers and of the Society for Electrical Development. | True | Special to THB Nivr TORE TUBS. I | C1B 163828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/icebound-group-finds-gold-in-far-canada-field-discovered-by.html | ICEBOUND GROUP FINDS GOLD IN FAR CANADA; Field Discovered by Accident in Caribou Islands May Prove Rich Strike. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/banks-take-santos-docks-paris-syndicate-will-operate-brazilian.html | BANKS TAKE SANTOS DOCKS.; Paris Syndicate Will Operate Brazilian Company. | True | Wireless to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/finland-may-free-20000-dry-law-offenders-overcrowded-prisons-are-a.html | Finland May Free 20,000 Dry Law Offenders; Overcrowded Prisons Are a Heavy Expense | True | Wireless to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/ousted-educator-blames-nazi-trick-gumbel-says-students-slipped-into.html | OUSTED EDUCATOR BLAMES NAZI TRICK; Gumbel Says Students Slipped Into Closed Meeting and Falsely Reported Speech. SEES REPUBLIC IN DANGER Former Heidelberg Professor Fears Accession of Hitler to Power Would Mean "Slaughter." | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/6-seized-in-fake-bill-plot-jersey-police-open-drive-on-bogus-money.html | 6 SEIZED IN FAKE BILL PLOT.; Jersey Police Open Drive on Bogus Money Passers. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/mrs-dow-wins-golf-prize.html | Mrs. Dow Wins Golf Prize. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/for-higher-jury-fees-increase-would-make-delays-more-costly-in.html | FOR HIGHER JURY FEES; Increase Would Make Delays More -- Costly in Municipal Court. | True | S. MARTIN ADELMAN. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/remington-rand-to-spend-4500000-for-supplies.html | Remington Rand to Spend $4,500,000 for Supplies | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/industry-and-labor-join-in-7point-plan-to-speed-recovery-national.html | INDUSTRY AND LABOR JOIN IN 7-POINT PLAN TO SPEED RECOVERY; National Congress of Capital and Workers to Be Called in October to Get Action. FEDERAL AID IS FEATURE Program Drafted by Advertising Club Also Stresses 6-Hour Day and 5-Day Week. WOLL GIVES HIS APPROVAL Revision of Anti-Trust Laws and Broadening of Base of Taxation Is Coupled With Economy. INDUSTRY AND LABOR PLAN FOR RECOVERY | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/morris-lurie-dies-chain-store-head-president-of-establishments-in.html | MORRIS LURIE DIES; CHAIN STORE HEAD; President of Establishments In J Two States Was Contributor to Jewish Charities. ! o i BEGAN BUSINESS IN, 1890 j Supporter of Elchanan Yeshiva College Succamba at Summar Home In Rockaway Park. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/lee-and-bochkon-welcomed.html | Lee and Bochkon Welcomed. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/the-presidents-conference.html | THE PRESIDENT'S CONFERENCE. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/33830000-shell-fish-sold-in-year.html | $33,830,000 Shell Fish Sold In Year. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/combines-quarterly-dividends-to-cut-cost-of-distribution.html | Combines Quarterly Dividends To Cut Cost of Distribution | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/worlds-trot-mark-broken-by-invader-sets-standard-of-205-34-for.html | WORLD'S TROT MARK BROKEN BY INVADER; Sets Standard of 2:05 3/4 for 3-Year-Olds Over Half-Mile Track at Middletown. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/stem-cup-polo-on-today.html | Stem Cup Polo On Today. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/quits-allied-forces-mrs-tilton-of-massachusetts-objects-to-support.html | QUITS ALLIED FORCES.; Mrs. Tilton of Massachusetts Objects to Support of Hoover. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/two-marine-fliers-killed-on-rescue-mission-their-plane-crashes-in.html | Two Marine Fliers Killed on Rescue Mission; Their Plane Crashes in Nicaraguan Jungle | True | Wireless to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/aberdeen-triumphs-in-scottish-soccer-overwhelms-kilmarnock-7-to-1.html | ABERDEEN TRIUMPHS IN SCOTTISH SOCCER; Overwhelms Kilmarnock, 7 to 1, in League Match -- Dundee Loses to Motherwell. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/thrills-from-mail-bags.html | Thrills From Mail Bags. | True | ANNIE E. GRAY. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/sylvia-williams-gives-bridal-plans-will-be-wed-to-g-van-sant-jr-in.html | SYLVIA WILLIAMS GIVES BRIDAL PLANS; Will Be Wed to G. Van Sant Jr. in Cathedral of the Incarna- tion, Garden City, Monday. MISS PHIPPS, ATTENDANT Roderick Blackhurst Is to Be the Best ManuCouple to Live In Minneapolis. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/interviewing-mr-morgan.html | Interviewing Mr. Morgan. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/amery-plans-to-wed-actress-in-latvia-son-of-british-statesman-says.html | AMERY PLANS TO WED ACTRESS IN LATVIA; Son of British Statesman Says in Plans Soviet Embassy Has Pledged Its Aid. | True | Wireless to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/sylva-abandons-benefit-finds-opera-expenses-too-great-to-aid.html | SYLVA ABANDONS BENEFIT.; Finds Opera Expenses Too Great to Aid Unemployed. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/burke-british-star-beats-par-for-second-time-at-brookline.html | Burke, British Star, Beats Par For Second Time at Brookline | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/papen-to-discuss-relief-with-krupp-germany-plans-employment-of.html | PAPEN TO DISCUSS RELIEF WITH KRUPP; Germany Plans Employment of 200,000 in Works Program, Spending $88,750,000. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/jersey-girl-3-drowns-in-bay.html | Jersey Girl, 3, Drowns In Bay | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/fights-padrone-system-jersey-labor-board-warns-agencies.html | FIGHTS PADRONE SYSTEM.; Jersey Labor Board Warns Agencies After Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/killed-by-long-island-train.html | Killed by Long Island Train. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/would-put-5-parks-on-a-paying-basis-regional-directors-urge-early.html | WOULD PUT 5 PARKS ON A PAYING BASIS; Regional Directors Urge Early Development of 3 New and 2 Established Centres. NEW JERSEY SITE INCLUDED Playland and Jones Beach Are Cited as Successful Tests of Self-Sustaining Operation. JOBLESS RELIEF A FACTOR Men Would Be Put to Work in Riis Park and Tracts in Bergen County, Bronx and Queens. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/rj-reynolds-asserts-brother-was-slain-he-gives-first-statement.html | R.J. REYNOLDS ASSERTS BROTHER WAS SLAIN; He Gives First Statement After Arrival at Winston-Salem, N.C., From Cruise. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/mayo-and-hale-win-in-bestball-golf-score-71-one-under-par-to-lead-a.html | MAYO AND HALE WIN IN BEST-BALL GOLF; Score 71, One Under Par, to Lead a Field of 78 on Westhampton Links. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/mrs-abby-farwell-ferry-j-she-was-leader-in-chicago-society-and-club.html | MRS. ABBY FARWELL FERRY j; She Was Leader In Chicago Society and Club Activities. | True | I Special to THI NEW YORK TIMES. | C1B 163828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/some-gains-noted-in-steel-industry-iron-age-reports-a-seasonal.html | SOME GAINS NOTED IN STEEL INDUSTRY; Iron Age Reports a Seasonal Increase in Orders From Miscellaneous Sources. RAILROAD BUYING AWAITED Automobile Group Also Is Expected to Re-enter the Market by Mid-September. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/boycott-group-is-active.html | Boycott Group Is Active. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/find-bootleggers-thrive-in-capital-authors-of-merrygoround-in-new.html | FIND BOOTLEGGERS THRIVE IN CAPITAL; Authors of "Merry-Go-Round," in New Book, Assert Liquor Trade Is Scarcely Curbed. TELL OF MELLON'S PARTIES Gamer Is Said to Be Influenced by Hearst -- "Executive" Lobbying Criticized. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/canton-would-punish-chang.html | Canton Would Punish Chang. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/denmark-to-seek-agreement.html | Denmark to Seek Agreement. | True | Wireless to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/william-ringwood-carter-former-publisher-of-jacksonville-fla.html | WILLIAM RINGWOOD CARTER.; Former Publisher of Jacksonville (Fla.) Journal Was 72. | True | Special to THB NEW YORK TIME*. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/mrs-mccormick-holds-gains.html | Mrs. McCormick Holds Gains. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/war-scholarships-awarded-by-state-study-grants-of-200-a-year-are.html | WAR SCHOLARSHIPS AWARDED BY STATE; Study Grants of $200 a Year Are Awarded to 55 Veterans and Nurses of 1917-18. FOR A FOUR-YEAR COURSE Fund for Tuition and Maintenance Aid in Any College, University or School in New York. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/yeaandnay-prohibitionists | YEA-AND-NAY PROHIBITIONISTS | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/inn-of-prerevolution-days-destroyed-by-fire-in-jersey.html | Inn of Pre-Revolution Days Destroyed by Fire in Jersey | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/big-banks-hold-70-of-note-issue-power-privilege-under-glassborah.html | BIG BANKS HOLD 70% OF NOTE ISSUE POWER; Privilege Under Glass-Borah Program Lies Chiefly in New York and 3 Other Districts. BOARD POINTS TO EFFECT Ability of Banks to Obtain Currency Will Aid Reserve System's Credit Influence, It Says. EXPANSION NOT EXPECTED Bulletin Predicts the Substitution of the New Money Rather Than an Increase in the Volume. BIG BANKS HOLD 70% IN NOTE ISSUE POWER | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/140-new-groups-aid-in-budget-survey-join-citizens-commission-and.html | 140 NEW GROUPS AID IN BUDGET SURVEY; Join Citizens Commission and Will Start at Once Study of Departmental Requests. COUNCIL WILL BE FORMED McAnany to Head Consultants in Program to Obtain Wide Representation of Taxpayers. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/mrs-ella-gillette-prominent-new-jersey-lodge-worker-dies-in-taxicab.html | MRS. ELLA GILLETTE.; ] Prominent New Jersey Lodge Worker Dies In Taxicab. ! | True | I Special to THE NEW YORK TIMES. ! | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/kate-gordon-dead-pioneer-suffragist-deserting-society-she-spent-40.html | KATE GORDON DEAD; PIONEER SUFFRAGIST; Deserting Society, She Spent 40 Years in Reform Movements in the South. | True | I Special to THE Nisw YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/gas-attack-fails-to-rout-farmers-strikers-at-council-bluffs-gasp.html | GAS ATTACK FAILS TO ROUT FARMERS; Strikers at Council Bluffs Gasp and Stagger, but Bombard Police Car. SHERIFF PLANS NEW FIGHT Mobilizes 130 Deputies -- Gov. Bryan Orders Reinforcements -- Hunger Menaces the Movement. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/school-of-coaching-opens-at-villanova-roper-greets-more-than-100.html | SCHOOL OF COACHING OPENS AT VILLANOVA; Roper Greets More Than 100 Mentors at First Session -- To Stress Football and Basketball. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/methodist-board-parts-with-hoover-dry-group-advises-its-adherents.html | METHODIST BOARD PARTS WITH HOOVER; Dry Group Advises Its Adherents to 'Ignore' Candidates for the Presidency. CURTIS ALONE APPROVED Appeal Is Made to Prohibition Supporters to Elect a Congress Opposed to Repeal. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/petersen-tells-of-narrow-escape-solberg-banked-plane-just-in-time.html | PETERSEN TELLS OF NARROW ESCAPE; Solberg Banked Plane Just in Time to Avoid Mountain by Inches. ENGINE WENT DEAD IN FOG Ship Settled In Water With Tail in the Air and Fliers Were Nearly Trapped. | True | By Carl Petersen,co-Pilot of the Enna Jettick. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/lyons-wins-for-white-sox-pitches-and-bats-chicago-to-73-victory.html | LYONS WINS FOR WHITE SOX; Pitches and Bats Chicago to 7-3 Victory Over Red Sox. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/garwood-nj.html | Garwood, N.J. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/american-girls-strew-flowers-on-prince-of-wales-at-dance.html | American Girls Strew Flowers On Prince of Wales at Dance | True | Special Cable to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/cat-onine-tails-91-victor-dead-heat-for-second-place.html | Cat o'Nine Tails, 9-1, Victor; Dead Heat for Second Place | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/annebrackemidge-wed-to-1-b-mosle-ceremony-in-all-saints-church.html | ANNEBRACKEMIDGE WED TO 1. B. MOSLE; Ceremony in All Saints' Church, Pasadena, Cal., Performed by Bishop Parsons. I uuuuuuuu^ o I SISTERS ATTEND THE BRIDE Bridegroom's Father, A. Henry Mosle, His Best Man.Coupls to Live In New York. | True | uuuuuuuuuu Special to THB NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/stock-market-indices-berlin-compares-conditions-now-with-those-of.html | STOCK MARKET INDICES; Berlin Compares Conditions Now With Those of 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/roosevelt-drafts-two-new-speeches-he-completely-revises-address-on.html | ROOSEVELT DRAFTS TWO NEW SPEECHES; He Completely Revises Address on Campaign Funds for Tonight on Radio. STARTS TO SEA GIRT FRIDAY Adds Indicate Prohibition Will Be His Theme, With Attack on Hoover's Change. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/cyrus-frank-flo-ok-banker-and-leader-in-several-enterprises-at.html | CYRUS FRANK FLO OK.; Banker and Leader In Several Enterprises at Frederick City. | True | Special to TUB NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/dean-of-americans-in-paris-is-90.html | "Dean" of Americans in Paris Is 90. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/will-film-eclipse-from-great-height-capt-albert-w-stevens-army.html | WILL FILM ECLIPSE FROM GREAT HEIGHT; Capt. Albert W. Stevens, Army Expert, to "Shoot" Sun's Leaping Fire From Plane 5 Miles Up. RADIO EFFECT TO BE TESTED Prof. G.W. Kendrick of Tufts, at Portsmouth, N.H., Will Be Aided by Boston Short-Wave Station. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/coffee-stocks-go-lower-amount-in-sight-1000000-bales-under-total-of.html | COFFEE STOCKS GO LOWER.; Amount In Sight 1,000,000 Bales Under Total of a Year Ago. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/campaign-carolers.html | CAMPAIGN CAROLERS. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/green-urges-nation-adopt-5day-week-universal-cut-in-work-time-is.html | GREEN URGES NATION ADOPT 5-DAY WEEK; Universal Cut in Work Time Is Only Idleness Cure, He Tells the State Federation. NONPARTISAN STAND UPHELD Leader at Utica Says Labor Defeated Democrats and Republicans Who Backed Judge Parker. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/lake-george-golf-will-start-today-field-of-fifty-will-compete-in.html | LAKE GEORGE GOLF WILL START TODAY; Field of Fifty Will Compete in Annual Tournament for the Sagamore Cup. 1931 FINALISTS ENTERED Bacon, Winner Last Year, and Gates, Runner-Up, Are Among Contenders for Trophy. | True | Special to THE NEW YORK TIMES. | C1B 163828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/policeman-is-freed-of-extortion-charge-court-refuses-to-accept-word.html | POLICEMAN IS FREED OF EXTORTION CHARGE; Court Refuses to Accept Word of Bartender -- Bars Question on Visit to Speakeasy. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/de-cleenehurtt.html | De Cleene-Hurtt. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/i-kaiserumead.html | I KaiseruMead. | True | Special to THB NEW TOEK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/plan-airport-hotel-at-newark-field-backers-of-500000-project-seek.html | PLAN AIRPORT HOTEL AT NEWARK FIELD; Backers of $500,000 Project Seek 50-Year Lease of Site--City to Act Next Week. BUS TERMINAL INCLUDED Tunnel Link, Deck Overlooking Runways, Service Station and Garage In Program. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/newport-prepares-for-fashion-show-list-of-models-enlarged-for.html | NEWPORT PREPARES FOR FASHION SHOW; List of Models Enlarged for Benefit Exhibit in Home of Mrs. Skirvin Adams. AMBASSADOR TO ENTERTAIN May of Belgium Will Give Dinner Tonight fop More Than Fifty at Resort's Country Club. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/george-davenport-jones.html | GEORGE DAVENPORT JONES. | True | Special to The New YORE TIMES. I | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/paul-and-feldman-will-fight-tonight-nba-featherweight-champion-in.html | PAUL AND FELDMAN WILL FIGHT TONIGHT; N.B.A. Featherweight Champion in Charity Bout at Coney Island -- Other Programs. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/may-end-holding-company-union-oil-associates-expected-to-consider.html | MAY END HOLDING COMPANY; Union Oil Associates Expected to Consider Liquidation. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/staff-chief-quits-position-in-brazil-loyalty-of-rio-grande-do-sul.html | STAFF CHIEF QUITS POSITION IN BRAZIL; Loyalty of Rio Grande do Sul State to Regime Stressed in Federal Press. REBELS REPORT ACCRETIONS Sao Paulo Says Revolt Has Spread to at Least Four Towns In Section in Question. | True | Wireless to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/lout-takes-series-for-midget-title-larchmont-yacht-clubs-entry.html | LOUT TAKES SERIES FOR MIDGET TITLE; Larchmont Yacht Club's Entry Gains Honors for Sea Class Boats on the Sound. PEARL II FINISHES NEXT Szawanhaka Craft Followed by Cold Spring Harbor's Dart, Paquot's Little Parsparo. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/mollison-delayed-by-ocean-weather-flier-curtails-entertainment-to.html | MOLLISON DELAYED BY OCEAN WEATHER; Flier Curtails Entertainment to Rest, Planning to Leave at First Opportunity. GETS OFFER OF MOVIE JOB His Wife, at His Request, Cancels Her Plan to Duplicate His Feat -- Britons Here Entertain Him. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/von-papen-receives-mayor-cermak.html | Von Papen Receives Mayor Cermak. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/federal-job-data-called-misleading-miss-perkins-scores-statement-in.html | FEDERAL JOB DATA CALLED MISLEADING; Miss Perkins Scores Statement in Capital That Industrial Conditions Improved in July. CHARACTERIZED AS 'CRUEL' State Commissioner Cites Earlier Government Report as Showing Decrease in Employment. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/throng-mourns-l-wilton-lackaye-i-worlds-of-theatre-art-and-letters.html | 'THRONG MOURNS I WILTON LACKAYE; I Worlds of Theatre, Art and Letters Represented at Noted Actor's Funeral. LAMBS CLUB HAS CHARGE i    Delegations From Sever*! Organiza-tions Pay TributesMany Persons Stand In Street. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/jersey-city-tops-buffalo-conquers-bisons-6-to-5-on-homers-by-reis.html | JERSEY CITY TOPS BUFFALO.; Conquers Bisons, 6 to 5, on Homers by Reis and Jordan. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/kansas-woman-at-102-smokes-pipe.html | Kansas Woman at 102 Smokes Pipe. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/lt-jones-in-final-game-to-make-last-appearance-sunday-in-governors.html | LT. JONES IN FINAL GAME.; To Make Last Appearance Sunday In Governors Island Pos. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/seek-short-weight-curb-jersey-officials-denounce-merchants-who.html | SEEK SHORT WEIGHT CURB.; Jersey Officials Denounce Merchants Who Cheat Needy. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/upward-movement-of-bonds-reversed-many-rails-industrials-and.html | UPWARD MOVEMENT OF BONDS REVERSED; Many Rails, Industrials and Utilities Lose 1 to 9 Points on Stock Exchange. FOREIGN LOANS IRREGULAR United States Government List Is Generally Lower at Small Turnout. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/asks-for-tax-exemption-rochester-university-seeks-city-action-on.html | ASKS FOR TAX EXEMPTION.; Rochester University Seeks City Action on House Eastman Willed. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/albany-takes-double-bill-turns-back-toronto-twice-by-same-score-4.html | ALBANY TAKES DOUBLE BILL; Turns Back Toronto Twice by Same Score, 4 to 3. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/magazine-assails-bennett.html | Magazine Assails Bennett. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/general-von-paczensky.html | GENERAL VON PACZENSKY. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/72-drop-in-revenues-for-gas-companies-409-reported-total-of.html | 7.2% DROP IN REVENUES FOR GAS COMPANIES; 409 Reported Total of $347,288,325 for Half-Year -- Gain of 14% Reported in California. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/drop-in-irt-bonds-stirs-unity-rumors-note-decline-also-starts-talk.html | DROP IN I.R.T. BONDS STIRS UNITY RUMORS; Note Decline Also Starts Talk of Ability to Meet the 42 Million Maturities Soon Due. B.M.T. OFF ONLY SLIGHTLY Reports That Unification Parleys Have Failed Are Discounted -- Note Holders Held Protected. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/cotton-prices-soar-in-heavy-buying-reports-of-crop-damage-send-july.html | COTTON PRICES SOAR IN HEAVY BUYING; Reports of Crop Damage Send July to 9c and All Months Above 8c a Pound. GAINS ARE 47 TO 50 POINTS Texas Rains Too Late to Give Help -- Weevil Injury Grows -- Rise Is $10 a Bale Since Aug. 8. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/bryan-orders-out-more-deputies.html | Bryan Orders Out More Deputies. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/fuller-explains-he-originated-scrolls-for-honored-visitors.html | Fuller Explains He Originated Scrolls for Honored Visitors | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/chaplin-sues-to-bar-2-sons-from-films-comedian-seeks-writ-against.html | CHAPLIN SUES TO BAR 2 SONS FROM FILMS; Comedian Seeks Writ Against His Former Wife to Modify Divorce Decree Agreement. IT ALLOWS STAGE CAREERS Actor in Petition Says He Wants Boys to Lead Normal Lives, Unhampered by Business Activities. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/graves-disputed-on-barge-canal-his-figures-on-annual-cost-viewed-as.html | GRAVES DISPUTED ON BARGE CANAL.; His Figures on Annual Cost Viewed as Incomplete and Misleading to the Taxpayer. | True | EDGAR A. VAN DEUSEN. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/japan-reinforces-guard-in-shanghai-steel-helmeted-soldiers-are-seen.html | JAPAN REINFORCES GUARD IN SHANGHAI; Steel Helmeted Soldiers Are Seen Again as Anti-Japanese Boycott Is Intensified. CANTONESE ASSAIL CHANG Prepare to Call Party Congress to "Punish" Him -- Manchurians Occupy Two Towns. | True | By Haulett Abend.wireless To the New York Times. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/braves-and-reds-divide-twin-bill-boston-takes-first-52-with-fournan.html | BRAVES AND REDS DIVIDE TWIN BILL; Boston Takes First, 5-2, With Four-Run Rally in Fifth, but Drops Nightcap, 3 to 1. BENTON WINS THE SECOND His Double With Durocher on Base Puts Cincinnati In the Lead -- Berger Drives a Homer. | True | | C1B 163828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/to-seek-lost-mayan-city-five-californians-will-take-party-of-new.html | TO SEEK LOST MAYAN CITY.; Five Californians Will Take Party of New Yorkers Into Jungle. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/a-mountain-celebrates.html | A MOUNTAIN CELEBRATES. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/exsenator-gerry-out-for-roosevelt-rhode-island-leader-and-smith.html | EX-SENATOR GERRY OUT FOR ROOSEVELT; Rhode Island Leader and Smith Backer Announces Suppon After Talk With Farley. SEES SUCCESS IN HIS STATE Governor's Sas Girt Speech to Deal With Prohibition -- Victory in Kentucky Forecast. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/mrs-henri-d-fournet.html | MRS. HENRI D. FOURNET. | True | Special to THB NEW YOHX-TTMTS. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/albuquerque-thinks-she-passed.html | Albuquerque Thinks She Passed. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/five-lines-enter-new-atlantic-pact-board-sanctions-a-conference-on.html | FIVE LINES ENTER NEW ATLANTIC PACT; Board Sanctions a Conference on Cargoes Between Canada-United States and France. AGREEMENTS ARE APPROVED Caribbean-Pacific Shipments Are Affected by One -- Other Arrangements Are Modified. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/bids-for-100000000-bills-asked.html | Bids for $100,000,000 Bills Asked. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/exaide-of-coolidge-joins-hoover-staff-et-clark-takes-place-of.html | EX-AIDE OF COOLIDGE JOINS HOOVER STAFF; E.T. Clark Takes Place of Joslin as Private Secretary for Latter's Vacation. ARRIVAL STIRS MUCH TALK Stay as 'Right-Hand Man' of President Through Campaign Expected -- 'Shake-Up' Is Denied. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/smith-is-named-tammany-delegate-his-selection-to-attend-state.html | SMITH IS NAMED TAMMANY DELEGATE; His Selection to Attend State Convention Seen as Reflecting Better Relations. MISSING TWO YEARS AGO Ex-Governor Looms for Mayor if Walker Is Ousted -- Business Sentiment for Him. WET-DRY FIGHTS UP-STATE Representative Crowther and Sentor John W. Gates Are Facing Opposition. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/samuels-annexes-low-gross-award-scores-a-78-to-lead-field-in-oneday.html | SAMUELS ANNEXES LOW GROSS AWARD; Scores a 78 to Lead Field in One-Day Golf Tourney at Westchester C.C. KAUFMANN NEXT WITH 79 Walker, Home Club Player, Captures First Low Net Prize With 85-17-68. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/two-ship-lines-end-pooling-on-profits-canard-and-white-star-cease.html | TWO SHIP LINES END POOLING ON PROFITS; Canard and White Star Cease Sharing Majestic and Berengaria Earnings. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/father-son-held-in-robbery-of-store-youth-16-takes-the-blame-for.html | FATHER, SON HELD IN ROBBERY OF STORE; Youth, 16, Takes the Blame for Hold-Up After Capture of Both in Street Chase. PARENT ALSO WAS ARMED Declares He Went Along to See That Boy Got "Good, Experience" So He Would Rob No More. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/adjusted-power-index-up-slightly-for-week-smaller-declines-in-all.html | Adjusted Power Index Up Slightly for Week; Smaller Declines in All Areas Except Coast | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/miners-in-illinois-battle-deputies-invasion-checked-10000-marching.html | MINERS IN ILLINOIS BATTLE DEPUTIES; INVASION CHECKED; 10,000 Marching on Zeigler Are Turned Back From Franklin County. CITIZENS ARE MOBILIZED Benton Men Armed With Rifles, Shotguns and Baseball Bats -- Farmers Give Help. SPRINGFIELD SENDS AID Fifty State Police Are Dispatched -- Strikers Gather Strength From Many Sections of State. MINERS IN ILLINOIS BATTLE DEPUTIES | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/canadian-road-plans-cuts-national-railways-will-release-55.html | CANADIAN ROAD PLANS CUTS; National Railways Will Release 55 Officials on Sept. 1. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/canadas-pulp-and-paper-exports.html | Canada's Pulp and Paper Exports. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/draw-is-announced-for-open-polo-play-aurora-and-hurricanes-to-meet.html | DRAW IS ANNOUNCED, FOR OPEN POLO PLAY; Aurora and Hurricanes to Meet in First Game of Title Competition Sept. 3. TOURNEY TO END SEPT. 10 Monty Waterbury Memorial Cup Datcs Fixed -- Special Match Sept. 24 Ends Season. | True | By Robert F. Kelley. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/confers-medal-of-honor-hoover-decorates-commander-ca-jones-for.html | CONFERS MEDAL OF HONOR.; Hoover Decorates Commander C.A. Jones for Heroism in 1916. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/finds-fee-splitting-not-proof-of-fraud-state-medical-board-scores.html | FINDS FEE SPLITTING NOT PROOF OF FRAUD; State Medical Board Scores It as Unethical, but Beyond Law's Purview. WEIGHS DR. WALKER'S CASE Decision Put Off on Trial of Mayor's Brother and Four Other Physicians Named In Seabury Inquiry. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/third-degree-trial-quickly-under-way-jury-is-chosen-and-opening.html | THIRD DEGREE TRIAL QUICKLY UNDER WAY; Jury Is Chosen and Opening Addresses Are Delivered in Nassau Police Case. DEFENSE TO NAME HIZENSKI Counsel to Contend He Caused Death of Young Thug -- Court to Lock Up Jurors Each Night. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/mr-rogers-picks-out-a-spot-to-spend-his-declining-years.html | Mr. Rogers Picks Out a Spot To Spend His Declining Years | True | WILL ROGERS. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/secretary-hurleys-address-in-reply-to-gov-roosevelt.html | Secretary Hurley's Address in Reply to Gov. Roosevelt | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/new-form-of-investment-trust-organized-combining-management-and.html | New Form of Investment Trust Organized, Combining Management and Fixed Types | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/browns-overcome-athletics-in-11th-leveys-homer-with-one-on-in-last.html | BROWNS OVERCOME ATHLETICS IN 11TH; Levey's Homer With One On in Last Frame Gives St. Louis 5-to-3 Triumph. FOXX CONNECTS FOR 45TH McNair and Dykes Hit for Circuit In Ninth to Tie Count, but Club Fails to Hold Pace. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/markets-in-london-paris-and-berlin-tone-continues-strong-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Continues Strong on the English Exchange -- Sharp Gains by Industrials. FRENCH STOCKS ADVANCE Flood of Buying Sends Prices Upward -- German Boerse Quiet but Firm. | True | Special Cable to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/kreugers-account-cost-firm-70121-harris-upharrs-loss-was-result-of.html | KREUGER'S ACCOUNT COST FIRM $70,121; Harris, Upharr's Loss Was Result of Margin Trading to Support Kreuger & Toll Securities. $100,000 LOAN EXTENDED Financdor Put Up $26,000 In Cash Later -- Collateral Sold at His Death, Leaving Deficit. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/air-derby-ists-meet-at-oklahoma-point-roy-hunt-leads-westerners-into.html | AIR DERBYISTS MEET AT OKLAHOMA POINT; Roy Hunt Leads Westerners Into Bartlesville, With Lenox First From the East. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/oolittle-out-of-race-cannot-repair-ship-in-time-from-wichita-for.html | OOLITTLE OUT OF RACE.; Cannot Repair Ship in Time From Wichita for coast start. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/miss-earhart-flies-from-los-angeles-her-destination-is-newark-in.html | MISS EARHART FLIES FROM LOS ANGELES; Her Destination Is Newark in Non-Stop Flight for the Woman's Record. LEAVES COAST AFTER NOON She Is Believed to Have Passed Over Albuquerqe, N.M., About 7 o'clock, Mountain Time. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/hedging-in-canada-sends-wheat-down-dominion-pools-active-as-the-new.html | HEDGING IN CANADA SENDS WHEAT DOWN; Dominion Pools Active as the New Grain Moves -- Much Spreading Results. CHICAGO'S LOSSES 1/2 CENT Corn Drops, September Reaching Low Mark for Season -- Oats and Rye Also Decline. | True | Special to THE NEW YORK TIMES. | C1B 163828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/world-situation-is-improving-says-pas-franklin-in-london.html | World Situation Is Improving, Says P.A.S. Franklin in London | True | Wireless to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/jasper-h-de-pew.html | JASPER H. DE PEW. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/miss-whittelsey-wins-yacht-title-sails-indian-harbor-yc-sloop-clown.html | MISS WHITTELSEY WINS YACHT TITLE; Sails Indian Harbor Y.C. Sloop Clown to Wome's Long Island Sound Championship. HOME THIRD IN FINAL RACE Victorious Crew Qualifies for Adams Cup Series -- Mrs. Wood Takes Last Contest Off Rye. | True | By James Robbins.special To the New York Times. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/charles-a-menk-dies-in-pittsburgh-suburb-retired-superintendent-of.html | CHARLES A. MENK DIES IN PITTSBURGH SUBURB; Retired Superintendent of Her-nical Department of Car- negie Steel Co. | True | I Special to THS Na-rer TOHJC TIME*. ! | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/to-aid-barge-canal-bill-seven-cities-will-be-represented-at-albany.html | TO AID BARGE CANAL BILL.; Seven Cities Will Be Represented at Albany Hearing Today. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/adams-answers-musician-writes-weber-marine-band-must-play-in.html | ADAMS ANSWERS MUSICIAN.; Writes Weber Marine Band Must Play in President's Presence. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/nicaraguans-kill-2-rebels-national-guard-patrol-wounds-four-in.html | NICARAGUANS KILL 2 REBELS; National Guard Patrol Wounds Four in Clash Near Pueblo Viejo. | True | By Tropical Radio To the New York Times. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/war-hero-triumphs-in-huron-handicap-glen-riddle-entrant-conquers.html | WAR HERO TRIUMPHS IN HURON HANDICAP; Glen Riddle Entrant Conquers Superstitchit by Half a Length at Saratoga. HOLD LOVER, 8-1, PREVAILS Scores Over Jungle King by Nose in Lucerne Purse -- Liandaff Is Third at the Wire. | True | By Bryan Field.special To the New York Times. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/boston-amateurs-score-in-ring-meet-win-all-four-classes-in-tourney.html | BOSTON AMATEURS SCORE IN RING MEET; Win All Four Classes in Tourney at Somerville, Mass. -- Bakaras Defeats Hanson. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/fermin-tanguis-developed-whtritffriff-cot-i-only-kind-now-grown-in.html | FERMIN TANGUIS.; Developed Wft-R..t.tfstf Cot I Only Kind Now Grown In Peru.' | True | Special Cable to THE NEW TORE Truss. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/composers-win-rise-in-radio-music-fees-broadcasters-end-long.html | COMPOSERS WIN RISE IN RADIO MUSIC FEES; Broadcasters End Long Dispute, Agreeing to Pay Percentage of Annual Receipts. $2,433,000 TAX INDICATED Three-Year License Calls for 3 to 5% Plus "Sustaining" Charge of $933,000. COST TO 310 STATIONS CUT Assessment on 100 Is Increased, Networks Bearing Biggest Burden Change Effective Sept. 1. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/rare-art-objects-dug-up-in-palestine-archaeologists-find-pottery-of.html | RARE ART OBJECTS DUG UP IN PALESTINE; Archaeologists Find Pottery of Exquisite Shapes Made in Middle Bronze Age. VASES MODELS OF TODAY Cylinder Seals With Engravings Invisible to the Naked Eye Also Are Unearthed. WHOLE PERIOD IS REVEALED Mound at Kiryath Sephr Contains Remains of Civilizations From 2000 B.C. to 600 B.C. | True | Wireless to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/fountain-mermen-splash-way-to-fame-200-young-washington-square.html | FOUNTAIN MERMEN SPLASH WAY TO FAME; 200 Young Washington Square Swimmers Fight for Titles With Very Free Style. TIRED GOLDFISH AIDS ONE Enzzo Magnozzft Football Tactics Make Him a Champion -- Balloon Pushers Also Get Medals. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/national-biscuit-absorbs-iten.html | National Biscuit Absorbs Iten. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/salvador-reduces-tariffs.html | Salvador Reduces Tariffs. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/1000000-bond-issue-for-illinois-today-bankers-to-offer-4-waterway.html | $1,000,000 BOND ISSUE FOR ILLINOIS TODAY; Bankers to Offer 4% Waterway Obligations at Price to Yield 3.90 Per Cent. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/groundwork-is-laid-for-hoover-parley-business-leaders-from-all-over.html | GROUNDWORK IS LAID FOR HOOVER PARLEY; Business Leaders From All Over Nation Reach Capital and Begin Informal Talks. AGENDA TO BE SET TODAY Senator Robinson Suggests Conference Means President Is "Passing the Buck." GROUND WORK ISLAID FOR HOOVER PARLEY | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/roosevelt-rules-quickly-acts-as-westall-is-called-and-purpose-of.html | ROOSEVELT RULES QUICKLY; Acts as Westall Is Called and Purpose of the Mayor Is Shown. 3 TELL OF CREDIT LETTER Friends of Downing Meet Sharp Cross-Examination on Trip With Walker to Europe. DELANEY DEFENDS REPORT Says He Took White Offer to Finance Equitable Bus Line at Its Face Value. PLOT STORY BARRED AT WALKER HEARING | True | By F. Raymond Daniell.special To the New York Times.by F. Raymond Daniell. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/four-guilty-in-crash-of-chicago-bank-chain-judge-indicates-sentence.html | FOUR GUILTY IN CRASH OF CHICAGO BANK CHAIN; Judge Indicates Sentence of 18 Months for John Bain and Fines for Others. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/farm-bureau-holds-aloof-ignores-holiday-movement-of-iowa-farmers.html | FARM BUREAU HOLDS ALOOF.; Ignores Holiday Movement, of Iowa Farmers' Union. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/chinese-demand-end-of-lamb-expedition-association-for-preservation.html | CHINESE DEMAND END OF LAMB EXPEDITION; Association for Preservation of Cultural Objects Calls for Cancellation of Passports. | True | Wireless to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/wet-wash-rumpus-too-deep-for-court-so-eleven-laundry-partners-co.html | WET WASH RUMPUS TOO DEEP FOR COURT; So Eleven Laundry Partners Co Back to Chinese Benevolent Association With It. COMPLAIN ABOUT RIVALS Say Men From Whom They Bought Business Violated Agreement Not to Open a New Place. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/the-churches-of-spain-morethan-400-protestant-congregations-in-the.html | THE CHURCHES OF SPAIN.; More-Than 400 Protestant Congregations In the Republic Today. | True | JUAN ORTS GONZALEZ. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/gov-moore-to-review-cadets-at-camp-dix-will-fly-there-from-sea-girt.html | GOV. MOORE TO REVIEW CADETS AT CAMP DIX; Will Fly There From Sea Girt Today for Air Circus -- Visitors' Day Sunday. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/hoover-names-two-for-london-parley-sackett-and-davis-to-help-plan.html | HOOVER NAMES TWO FOR LONDON PARLEY; Sackett and Davis to Help Plan Economic Conference -- Meeting Set for Next Month. SESSION OPENS IN WARSAW Eight Nations Are Represented in Preliminary Meeting -- Fifteen Ready to Participate. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/varney-out-for-congress-head-of-prohibition-ticket-in-1928-will.html | VARNEY OUT FOR CONGRESS.; Head of Prohibition Ticket in 1928 Will Oppose Bacon and Whitney. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/oslo-plane-at-harbor-grace.html | Oslo Plane at Harbor Grace. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/mrs-a-howard-hinkle-was-leading-supports-of-th-fine-1-arts-in.html | MRS. A. HOWARD HINKLE.; Was Leading Supports of th.-F'ine 1 Arts In Cincinnati. | True | I Special to -THE NBTV YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/nazi-paper-banned-for-inciting-stripe-situation-quieter-in-germany.html | NAZI PAPER BANNED FOR INCITING STRIPE; Situation Quieter in Germany With Week's Suppression of Goebbels's Journal. RETRIAL OF KILLERS ASKED Counsel Contends Fresh Evidence Puts New Aspect on Murder of Communist at Beuthen. | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/finland-to-open-pugsley-institute.html | Finland to Open Pugsley Institute. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/recital-by-marjorie-peugnet.html | Recital by Marjorie Peugnet. | True | | C1B 163828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/phillies-conquer-pirates-by-9-to-6-pittsburgh-makes-six-runs-in.html | PHILLIES CONQUER PIRATES BY 9 TO 6; Pittsburgh Makes Six Runs in First Two Innings, but Is Unable to Hold Edge. VICTORS USE 3 PITCHERS Call on Elliott, Liska and Collins to Win -- Swift, Spencer, Chagnon and Brame Hurl for Losers. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/mrsbrdfdgetjblanchard-j-never-wore-spectacles-though-she-lived-to-be.html | MRS.BRDXGETJ.LANCHARD, j. Never Wore Spectacles, Though She Lived to Be More Than 110. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/will-appeal-suit-on-prr-terminal-companies-win-philadelphia-move-in.html | WILL APPEAL SUIT ON P.R.R.; Terminal Companies Win Philadelphia Move in "Store-Door" Case. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/woman-divorced-for-flying-away.html | Woman Divorced for "Flying Away." | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/strikes-at-carolina-mills-1100-quat-at-rockingham-and-spindale-nc.html | STRIKES AT CAROLINA MILLS; 1,100 Quit at Rockingham and Spindale, N.C., in Disputes. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/next-standstill-parley-to-be-held-here-dispatches-from-germany.html | Next 'Standstill' Parley to be Held Here, Dispatches From Germany Indicate | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/glaziers-norn-wins-fishers-island-race-defeats-rival-b23class.html | GLAZIER'S NORN WINS FISHERS ISLAND RACE; Defeats Rival H-23-Class Yachts -- Bittern and Buddy Score in Other Divisions. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/wife-shot-in-quarrel-over-children.html | Wife Shot In Quarrel Over Children. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/hurler-wins-doubleheader.html | Hurler Wins Double-Header. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/gold-stocks-up-7137500-earmark-releases-and-arrival-from-china.html | GOLD STOCKS UP $7,137,500.; Earmark Releases and Arrival From China Reported by Reserve Bank. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/leasings-expedited-by-jobloss-clause-tenants-given-option-to-cancel.html | LEASINGS EXPEDITED BY JOB-LOSS CLAUSE; Tenants Given Option to Cancel Obligation if Future Brings Unemployment. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/cardigan-contest-likely-british-conservatives-warn-liberal-to.html | CARDIGAN CONTEST LIKELY.; British Conservatives Warn Liberal to Support Government. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/rfc-grants-loan-to-birmingham-ala-city-and-county-pleading-end-of.html | R.F.C. GRANTS LOAN TO BIRMINGHAM, ALA.; City and County, Pleading End of Their Resources, Obtain $225,000 for Relief. CONFER ON B. & O. REQUEST Board Sees Willard and Shriver on $31,625,000 Second Loan, but Defers Action. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/board-gets-offer-for-republics-line-moore-mccormack-willing-to-take.html | BOARD GETS OFFER FOR REPUBLIC'S LINE; Moore & McCormack Willing to Take Over Coastal Routes Without Mail Contract. PRICE IS NOT REVEALED Proffer by C.H. Sprague & Son, Asking Postal Concession, Also Being Considered. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/our-consulate-fired-by-group-in-seville-flames-quickly-extinguished.html | OUR CONSULATE FIRED BY GROUP IN SEVILLE; Flames Quickly Extinguished -- Blame Laid to Reds -- Police Post Guard at Building. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/double-bills-announced-american-league-lists-dates-for-playing.html | DOUBLE BILLS ANNOUNCED.; American League Lists Dates for Playing Postponed Games. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/deep-snow-blocks-nanga-parbat-bamd-heavy-fall-has-continued-for.html | DEEP SNOW BLOCKS NANGA PARBAT BAMD; Heavy Fall Has Continued for Eight Days, Keeping Kashmir Mountain Climbers in Camp. FUTURE IS NOW IN, DOUBT Pair Stormbound at an Advanced Camp Finally Make Their Way Back After a Week. | True | By Elizabeth Knowlton. Member of German-American Himalaya n Expedition. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/whitney-hits-deals-by-company-heads-reports-on-buying-and-sales-of.html | WHITNEY HITS DEALS BY COMPANY HEADS; Reports on Buying and Sales of Securities by Officers and Directors. CITES SENATE DISCLOSURES Asserts Exchange Is Powerless to Act but Opposes Misuse of Confidential Data. NEED FOR SHORT SELLING Points to Restrictions Imposed on Specialists and Efforts to Prevent Pools. WHITNEY HIT DEALS BY COMPANY HEADS | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/stocks-sell-off-but-recover-sharply-later-bonds-irregularly-lower.html | Stocks Sell Off, But Recover Sharply Later -- Bonds Irregularly Lower, Cotton Rises. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/fifty-state-police-are-sent.html | Fifty State Police Are Sent. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/cl-parsons-wins-priestley-medal-washington-man-gets-highest-honor.html | C.L. PARSONS WINS PRIESTLEY MEDAL; Washington Man Gets Highest Honor of the American Chemical Society. $1,000 PRIZE TO DR. RICE Harvard Scientist Receives Award at Denver Convention for His Work in the "Pure" Field. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/trend-upheld-in-berlin.html | Trend Upheld in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/flying-family-hops-to-anticosti-hutchinsons-make-quick-flight-from.html | 'FLYING FAMILY' HOPS TO ANTICOSTI; Hutchinsons Make Quick Flight From St. John on Second Lap of London Voyage. LEE AND BOCHKON DOWN Prepare at Harbor Grace to Take Off for Oslo -- Solberg and Petersen Crash. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/federal-statistics-disagree.html | Federal Statistics Disagree. | True | LOUIS HAY. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/icc-sanctions-cut-in-cotton-freights-mississippi-valley-shippers.html | I.C.C. SANCTIONS CUT IN COTTON FREIGHTS; Mississippi Valley Shippers Hold Rail Reduction Put In to Meet Truck Competition. FIFTY PER CENT UNDER 1931 Federal Barge Line Will Lower Rates and Seek Rail Connection to New England Mills. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/watch-him-takes-the-worth-purse-mrs-hertzs-racer-triumphs-by-two.html | WATCH HIM TAKES THE WORTH PURSE; Mrs. Hertz's Racer Triumphs by Two Lengths in Feature at Hawthorne Track. PLAYDALE SECOND AT WIRE Rehoboth, Early Pacemaker, Captures the Show -- Steffen Rides Winner Which Pays $7.08. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/legion-rally-opens-in-brooklyn-today-4000-on-hand-as-state-body-and.html | LEGION RALLY OPENS IN BROOKLYN TODAY; 4,000 on Hand as State Body and Auxiliary Gather for Convention. FIGHT ON B.E.F. EXPECTED Lehman Will Greet Delegation at First Session-2d Division to Form New Organization. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/asian-monroe-plan-laid-to-roosevelt-kaneko-says-president-in-1905.html | ASIAN 'MONROE' PLAN LAID TO ROOSEVELT; Kaneko Says President in 1905 Urged That Japan Set Up Doctrine for Far East. HELPED BLOCK HARRIMAN Chief Executive Acted to Bar His Control of Manchurian Railways, Declares Privy Councillor. | True | By Hugh Byas.special Correspondence, the New York Times. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/a-common-error-of-speech.html | A Common Error of Speech. | True | ROBERT THOMPSON. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/5-plead-not-guilty-to-lottery-charge-bull-of-ch-mann-and-3-others.html | 5 PLEAD NOT GUILTY TO LOTTERY CHARGE; Bull of C.H. Mann and 3 Others Set at $1,000, While Alleged Promoter Is Held in $2,500. DAVIS TO APPEAR LATER Defense Will Hold Law Was Not Violated, as Chances Were Gifts of Fraternities. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/hurley-attacks-roosevelt-as-vague-neither-he-nor-his-party-has-a.html | HURLEY ATTACKS ROOSEVELT AS VAGUE; Neither He Nor His Party Has a Program, Secretary Asserts in Rhode Island Speech. CLASS APPEAL CHARGED Cabinet Member Says Candidate Tries to Make Politics Out of Human Misery. HURLEY ATTACKS ROOSEVELT AS VAGUE | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/ocean-travel.html | OCEAN TRAVEL | True | | C1B 163828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/italy-may-convert-3840000000-debt-interest-on-issues-most-of-which.html | ITALY MAY CONVERT $3,840,000,000 DEBT; Interest on Issues, Most of Which Now Are at 5%, Would Be Reduced to 3 1/2%. LOTTERY PLAN CONTEMPLATED Immediate Action Is Unlikely -- Redemption Would Require 6,000,000,000 Lire in Cash. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/mexicans-hail-calles-as-supreme-chief-deputies-of-new-congress-pay.html | MEXICANS HAIL CALLES AS "SUPREME CHIEF"; Deputies of New Congress Pay Respects to Him and President Ortiz Rubio as Assembly Nears. | True | Special Cable to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/30000-see-dodgers-beaten-by-cubs-74-chicago-increases-margin-over.html | 30,000 SEE DODGERS BEATEN BY CUBS, 7-4; Chicago Increases Margin Over Losers to Four and a Half Games by Victory. HERMAN LEADS OFFENSIVE Stars In Attack on Mungo and Thomas With Triple, Double and Single. CUBS BEGIN DRIVE IN 4TH Register Four Runs to Nullify Rivals' Early Lead -- Root and Smith Stop Brooklyn. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/beetles-endanger-princeton-research-university-fights-ravages-of.html | BEETLES ENDANGER PRINCETON RESEARCH; University Fights Ravages of Pests, Which Threaten 20,000 Evening Primrose Plants. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/nella-cameron-engaged-daughter-of-mrs-w-c-longstreth-to-wed-m-y.html | NELLA CAMERON ENGAGED. ; Daughter of Mrs. W. C. Longstreth to Wed M. Y. Schodh. j | True | Special to THE NBW TORS. TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/toy-manufacturers-deny-strike-figures-employers-also-assert-union.html | TOY MANUFACTURERS DENY STRIKE FIGURES; Employers Also Assert Union Errs on Work Conditions -- Latter Says 2,000 Quit Work. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/text-of-uchidas-speech-japan-bids-league-not-to-interfere.html | TEXT OF UCHIDA'S SPEECH; JAPAN BIDS LEAGUE NOT TO INTERFERE | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/g-f-lamb-lawy1-dies-of-a-stroke-formerly-superintendent-of-an.html | G. F. LAMB, LAWY1, DIES OF A STROKE; Formerly Superintendent of an Important Division in the Customs Service Here. LATER SERVED APPRAISERS i Had Charge of Neutrality Cases Arising at Custom Housa During World-War Period. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/rules-radio-records-are-subject-to-tax-treasury-also-holds-that.html | RULES RADIO RECORDS ARE SUBJECT TO TAX; Treasury Also Holds That Checks for Paying Depositors in Closed Banks May Be Exempted. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/our-envoy-to-panama-in-managua.html | Our Envoy to Panama in Managua. | True | By Tropical Radio To the New York Times. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/hg-watkinsdrowns-in-greenland-fjord-leader-of-british-arctic-air.html | H.G. WATKINSDROWNS IN GREENLAND FJORD; Leader of British Arctic Air Route Expedition Dies After His Canoe Upsets. GOT ROYAL SOCIETY MEDAL Explorer, Who Was Only 25, Made Wide Surveys to Open the Way for Aerial Travel. SAVED COURTAULD IN 1931 His First Expedition Was to Labrador When He Was 20 -- Fiances Is Ignorant of His Death. | True | Special Cable to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/praise-for-city-hospitals.html | Praise for City Hospitals. | True | APPRECIATIVE. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/knup-takes-lawn-bowling-title.html | Knup Takes Lawn Bowling Title. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/amy-johnson-cancels-flight.html | Amy Johnson Cancels Flight. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/quake-alarms-filipinos.html | Quake Alarms Filipinos. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/oppose-new-mergers-as-hurting-rail-labor-brotherhood-chiefs-also.html | OPPOSE NEW MERGERS AS HURTING RAIL LABOR; Brotherhood Chiefs Also Decide at Cleveland to Push a Prosperity Program. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/officers-are-renominated.html | Officers Are Renominated. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/ouimet-outscores-sarazen-on-second-round-but-loses-36hole-match-to.html | Ouimet Outscores Sarazen on Second Round, But Loses 36-Hole Match to Pro, 4 and 2 | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/freed-in-tuthill-death-hoginski-released-as-suspect-mrs-downs-again.html | FREED IN TUTHILL DEATH; Hoginski Released as Suspect -- Mrs. Downs Again Questioned. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/paralysis-cases-increase-philadelphia-wars-on-disease-as-total.html | PARALYSIS CASES INCREASE.; Philadelphia Wars on Disease as Total Since Aug. 1 Reaches 226. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/irt-certificates-are-up-for-listing-application-made-to-exchange.html | I.R.T. CERTIFICATES ARE UP FOR LISTING; Application Made to Exchange for $31,672,100 Issue -- 30 Days for Note Deposits. C.P.R. SHARES ADMITTED Seider Packing and Deutsche Bank Securities Among Those Approved for Trading. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/to-concentrate-underwood-plant.html | To Concentrate Underwood Plant. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/dean-of-cardinals-turns-back-giants-holds-terrymen-to-five-hits-in.html | DEAN OF CARDINALS TURNS BACK GIANTS; Holds Terrymen to Five Hits in 6-2 Victory and Drives In Four Tallies. SLAMS HOMER IN SECOND Gets Four-Bagger Off Walker With Two on Base -- Giants Score Twice in Sixth | True | By William E. Brandt.special To the New York Times. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/brother-hanover-wins-trot-feature-scores-in-straight-heats-to-annex.html | BROTHER HANOVER WINS TROT FEATURE; Scores in Straight Heats to Annex National Handicap at Illinois State Fair Races. FAIR DREAMS IS SECOND Nedda Guy Takes Third Honors in Event, Which Is Worth $3,000 to the Winner. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/alekhine-bolsters-his-lead-at-chess-worlds-champion-beats-steiner.html | ALEKHINE BOLSTERS HIS LEAD AT CHESS; World's Champion Beats Steiner in 27 Moves in Experts' Tourney at Pasadena. FINE SCORES OVER FINK Marshall Club Titleholder Advances at Expense of Coast Entrant -- Borochow a Victor. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/baltimore-victor-in-11th-defeats-montreal-42-on-akerss-double-with.html | BALTIMORE VICTOR IN 11TH.; Defeats Montreal, 4-2, on Akers's Double With Two Out. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/to-open-5-new-road-units-jersey-board-to-remove-barriers-to-ease.html | TO OPEN 5 NEW ROAD UNITS.; Jersey Board to Remove Barriers to Ease Week-End Traffic. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/bruce-urges-tariff-reductions.html | Bruce Urges Tariff Reductions. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/home-loan-banks-put-in-12-districts-operating-capital-is-allotted.html | HOME LOAN BANKS PUT IN 12 DISTRICTS; Operating Capital is Allotted for Each Division, the Total Being $134,000,000. 7 EAST OF THE MISSISSIPPI Parent institutions Will Endeavor to Liquidate Estimated $19,810,000,000 in Mortgages. NEW YORK IN SECOND AREA Is Linked With New Jersey -- Operating Fund, for Division $20,000,000, Mortgages $9,500,000,000. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/sanjurio-is-tried-spain-fears-revolt-capital-is-guarded.html | SANJURIO IS TRIED; SPAIN FEARS REVOLT; Capital Is Guarded as Supreme Court Debates Fate of Head of Seville Rebellion. MANY ARRESTS ARE MADE Prosecution Asks Death for Leader of Rising He Says Wasn't Royalist, but to Save Republic. | True | By Frank L. Kluckhohn.special Cable To the New York Times. | C1B 163828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/france-cuts-wages-in-finance-ministry-reduction-of-5-per-cent-is.html | FRANCE CUTS WAGES IN FINANCE MINISTRY; Reduction of 5 Per Cent Is Announced for Oct. 1 -- Saving of $4,000,000 in Prospect. OTHER DECREASES LIKELY Taxation Falls Off $43,080,000 in Four Months -- Turnover Revenue Shows Decline in Business. | True | Wireless to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/weaver-newark-beats-rochester-bears-hurler-in-first-complete-game.html | WEAVER, NEWARK, BEATS ROCHESTER; Bears' Hurler, in First Complete Game in Nearly Three Months, Triumphs, 3 to 1. GIVES ONLY FOUR SAFETIES Smith Pitches Well Against League Leaders, but Ragged Support Keeps Him in Trouble. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/norfolk-western-shows-gain-in-july-net-income-and-operating.html | NORFOLK & WESTERN SHOWS GAIN IN JULY; Net Income and Operating Revenues Rose $12,000 Each Over June. MORE FREIGHT FOR 2 ROADS Pennsylvania and New York Central Had Increases for Week -- Other Companies Report. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/miss-lackey-wed-to-robert-barron-violinist-former-teacher-of-rag.html | MISS LACKEY WED TO ROBERT BARRON; Violinist, Former Teacher of Rag- giero Ricci, Becomes the Bride of Attorney. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/japanese-consuls-confer-with-debuchi-greatest-gathering-of-kind.html | JAPANESE CONSULS CONFER WITH DEBUCHI; Greatest Gathering of Kind Held in San Francisco to Discuss Our Attitude on China. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/_____-i-mrs-george-reinherz-was-president-of-sisterhood-of.html | I MRS. GEORGE REINHERZ.; Was President of Sisterhood of Elizabeth (N. J.) Synagogue. | True | Special to THE NEW YORK .TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/thrown-by-horse-sues-for-20000.html | Thrown by Horse, Sues for $20,000. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/senators-repulse-tigers-by-2-to-1-weaver-has-edge-on-whitehill-to.html | SENATORS REPULSE TIGERS BY 2 TO 1; Weaver Has Edge on Whitehill to Register Nineteenth Victory of Season. KERR IS DECIDING FACTOR Drives In Both of Washington's Runs -- Davis's Triple Accounts for Detroit Tally. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/dominican-incident-here-consul-deplores-political-bearing-given-to.html | DOMINICAN INCIDENT HERE; Consul Deplores Political Bearing Given to Case of Carlos Duran. | True | P.B. PINA CH, Consul General. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/idle-shipping-tonnage-of-world-14000000-jane-30-figures-show-35-per.html | IDLE SHIPPING TONNAGE OF WORLD 14,000,000; Jane 30 Figures Show 35 Per Cent Rise From Year Before -- British Increase Slight. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/calls-roosevelt-sniper-donovan-talks-to-upstate-voters-with-mayor.html | CALLS ROOSEVELT 'SNIPER.'; Donovan Talks to Up-State Voters With Mayor Marvin of Syracuse. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/disclaims-negotiations-with-us.html | Disclaims Negotiations With Us. | True | | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/ruffing-subdues-the-indians-by-93-yankees-righthanded-hurler-helps.html | RUFFING SUBDUES THE INDIANS BY 9-3; Yankees' Right-Handed Hurler Helps Own Cause With Two Doubles and a Single. LAZZERI WALLOPS HOMER Prodigious Drive Tallies Two in the Third and Sends McCarthymen Away to Victory | True | By John Drebinger. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/would-card-index-people-dr-c-simon-urges-federal-law-to-combat.html | WOULD CARD INDEX PEOPLE.; Dr. C. Simon Urges Federal Law to Combat Crime. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/manich-throws-middlekauff.html | Manich Throws Middlekauff. | True | Special to THE NEW YORK TIMES. | C1B 163828 |
| 1932-08-25 | 1932-08-25 | https://www.nytimes.com/1932/08/25/archives/dr-f-t-rogers-i-retired-eye-and-ear-specialist-of-providence-r-i.html | DR. F. T. ROGERS.; I Retired Eye and Ear Specialist of Providence, R. I. | True | | C1B 163828 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/emigres-children-await-new-russia-second-volume-of-the-grand.html | EMIGRES CHILDREN AWAIT NEW RUSSIA; Second Volume of the Grand Duchess Marie's Memoirs Says They Study to Aid Country. CALLED A STRONGER RACE While Parents Are Bewildered, They Are Realists, Hard at Work, Author Finds. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/inchcape-left-l30000-to-400-ship-officers-in-appreciation-of-their.html | Inchcape Left L30,000 to 400 Ship Officers In Appreciation of Their Loyalty and Fidelity | True | Wireless to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/budget-rise-looms-citizens-group-says-commission-finds-requests-so.html | BUDGET RISE LOOMS, CITIZENS GROUP SAYS; Commission Finds Requests So Far Show a Reduction of Less Than 1 Per Cent. GAIN OUTSIDE OF SALARIES Cites Likelihood of Increase in Debt Service and Loss of Revenue From State. SEES LACK OF LEADERSHIP Agrees With Kohler That Only Hope for Real Relief Lies in Slashing Payrolls. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/average-volume-of-reserve-bank-credit-shows-a-decrease-in-week-of-a.html | Average Volume of Reserve Bank Credit Shows a Decrease in Week of Aug. 24 | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/uuuuuuu-william-h-macleani.html | uuuuuuu WILLIAM H. MACLEANI | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/sales-in-new-jersey-west-new-york-flat-house-and-taxpayers-conveyed.html | SALES IN NEW JERSEY.; West New York Flat House and Taxpayers Conveyed. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/david-campbell-mayor-of-st-boniface-man-and-lawyer-was-58-years-old.html | DAVID CAMPBELL.; Mayor of St. Boniface, Man., and Lawyer Was 58 Years Old. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/mrs-dubois-wins-golf-honors.html | Mrs. Dubois Wins Golf Honors. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/anderson-purcell-triumph-at-golf-card-70-two-under-par-to-lead.html | ANDERSON, PURCELL TRIUMPH AT GOLF; Card 70, Two Under Par, to Lead Qualifying Round in Best-Ball Play at Winged Foot. SEVEN TEAMS RETURN 72S Combinations of Voigt-Kadel, Lynch-Forsman, Gagliardi-Conte Press the Leaders. | True | By William D. Richardson.special To The New York Times. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/the-youth-racket.html | THE YOUTH RACKET. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/sea-girt-speech-draft-occupies-roosevelt-governor-will-come-here-to.html | SEA GIRT SPEECH DRAFT OCCUPIES ROOSEVELT; Governor Will Come Here Tonight Preparatory to New Jersey Trip Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/resume-work-in-ohio.html | Resume Work in Ohio. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/seek-woman-and-pastor-pennsylvania-police-search-for-couple-gone.html | SEEK WOMAN AND PASTOR.; Pennsylvania Police Search for Couple Gone Over a Week | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/phillies-win-two-from-the-pirates-move-into-fourth-place-by-scoring.html | PHILLIES WIN TWO FROM THE PIRATES; Move Into Fourth Place by Scoring 11-3 in First and 6-5 in 10-Inning Nightcap. HANSEN VICTOR IN OPENER Holds Corsairs to Eight Hits, While Moine, Spencer and Brame Yield Thirteen. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/canadian-national-railways.html | Canadian National Railways. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/farm-holiday-held-old-corn-belt-plan-milo-reno-organizer-of-iowa.html | FARM HOLIDAY HELD OLD CORN BELT PLAN; Milo Reno, Organizer of Iowa Movement, Declares Its Objective Is Lawful. FOOD PRICE BOOST DENIED Restoration of Farmers' Buying Power Regarded as First Step in Recovery of All Industry. | True | By Milo Reno, President of the National Farmers' Holiday Association. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/decrease-in-gold-at-bank-of-france-weeks-reduction-in-reserve.html | DECREASE IN GOLD AT BANK OF FRANCE; Week's Reduction in Reserve 24,000,000 Francs -- Foreign Credits Reduced 13,000,000. | True | | C1B 164420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/gehrigs-home-run-in-9th-tops-indians-ruths-36th-circuit-smash-of.html | GEHRIG'S HOME RUN IN 9TH TOPS INDIANS; Ruth's 36th Circuit Smash of Season Yields Two Tallies in Yanks' 4-3 Triumph. GOMEZ GAINS 21ST VICTORY Delan Hildebrand After Losers' Three Runs in 8th Tie Count -- Averill Also Hits Homer. | True | By John Drebinger. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/german-in-army-school-world-war-veteran-is-authorized-to-study-at.html | GERMAN IN ARMY SCHOOL.; World War Veteran is Authorized to Study at Fort Leavenworth. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/ccny-invites-36-to-football-drills-gridiron-candidates-will-hold.html | C.C.N.Y. INVITES 36 TO FOOTBALL DRILLS; Gridiron Candidates Will Hold First Practice on Sept. 6 at Lewisohn Stadium. VETERAN SQUAD AVAILABLE Co-Captains Gerenstein and Weiner to Lead Experienced Eleven -- Six Games on Schedule. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/more-working-at-zeigler-mines.html | More Working at Zeigler Mines. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/bolivians-massing-army-under-cover-line-of-march-for-troops-and.html | BOLIVIANS MASSING ARMY UNDER COVER; Line of March for Troops and Tanks Is Moved From Range of Press Correspondents. FRICTION WITH ARGENTINES Cattle Thefts and Attempt on Legation Are Reported -- Paraguay Mdy Court-Martial Aviators. | True | Special Cable to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/markets-in-london-paris-and-berlin-upswing-in-the-international.html | MARKETS IN LONDON, PARIS AND BERLIN; Upswing in the International Group Features Improvement in English Exchange. HEAVY BUYING IN FRANCE Orders From the Public Send Prices Upward -- Trading Quiet and Smaller in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/2500000-policy-to-hill-james-roosevelt-sells-insurance-to-american.html | $2,500,000 POLICY TO HILL; James Roosevelt Sells Insurance to American Tobacco Head. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/red-sox-triumph-5-to-4-tate-and-alexander-excel-on-the-attack.html | RED SOX TRIUMPH, 5 TO 4.; Tate and Alexander Excel on the Attack Against White Sox. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/hutchinsons-delayed-flying-family-held-up-by-adverse-weather.html | HUTCHINSONS DELAYED.; Flying Family Held Up by Adverse Weather Reports. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/mrs-mccormicks-career-her-leadership-of-chicago-society.html | MRS. McCORMICK'S CAREER.; Her Leadership of Chicago Society Unchallenged to the End. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/star-class-fleet-schedules-one-more-race-on-saturday-to-decide.html | Star Class Fleet Schedules One More Race On Saturday to Decide Elimination Trials | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/governor-intimating-t-r-link-says-fifth-cousins-are-cousins.html | Governor Intimating T. R. Link, Says Fifth Cousins Are Cousins | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/race-ends-in-dead-heat-gold-bridge-doraine-finish-in-1st-place-tic.html | RACE ENDS IN DEAD HEAT.; Gold Bridge, Doraine Finish in 1st Place Tie on English Track. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/cubs-behind-bush-rout-dodgers-93-extend-league-lead-to-five-and-a.html | CUBS, BEHIND BUSH, ROUT DODGERS, 9-3; Extend League Lead to Five and a Half Games by Second Straight in Series. CLARK ROUTED IN FOURTH Brooklyn's Attack Is Silenced While Chicago Tallies All Its Runs in Two Innings. VICTORS ARE KEEN AFIELD Stage Three Double Plays During Course of Contest -- Crowd of 25,000 Attends. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/france-suspends-cyclists-two-members-of-olympic-team-barred-for.html | FRANCE SUSPENDS CYCLISTS; Two Members of Olympic Team Barred for Infraction of Rules. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/defers-straus-hearing-court-adjourns-argument-on-states-injunction.html | DEFERS STRAUS HEARING.; Court Adjourns Argument on State's Injunction Suit to Sept. 16. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/the-marchioness-annexes-futurity-hambletonian-winner-triumphs-in.html | THE MARCHIONESS ANNEXES FUTURITY; Hambletonian Winner Triumphs in Trot Feature at Springfield (Ill.) Grand Circuit Races. ZAMBRO HANOVER SCORES Wins $5,000 Added American Pacing Classic -- His Majesty Sets World 2-Year-Old Pace Mark. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/heads-roosevelt-drive-in-maryland.html | Heads Roosevelt Drive in Maryland. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/yacht-estrellita-victor-wins-in-star-class-and-takes-the-honors-for.html | YACHT ESTRELLITA VICTOR; Wins in Star Class and Takes the Honors for Season at Stamford. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/life-ends.html | Life Ends. | True | M. H. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/philadelphia-child-paralysis-spreads.html | Philadelphia Child Paralysis Spreads | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/college-no-haven-for-jobless.html | College No Haven for Jobless. | True | SAMUEL R. BOCHER. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/gold-stocks-up-despite-heavy-earmarking-most-foreign-exchanges-show.html | Gold Stocks Up Despite Heavy Earmarking; Most Foreign Exchanges Show Slight Gain | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/fairbanks-sails-to-hunt-tigers.html | Fairbanks Sails to Hunt Tigers. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/business-world.html | BUSINESS WORLD | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/honors-kermit-roosevelt-sackett-entertains-head-of-ship-company-in.html | HONORS KERMIT ROOSEVELT; Sackett Entertains Head of Ship Company in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/kidnapped-in-chicago-dead-in-new-orleans-optical-company-head-found.html | KIDNAPPED IN CHICAGO; DEAD IN NEW ORLEANS; Optical Company Head Found Poisoned in Hotel Room -- Companion Disappears. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/2-b-e-f-members-freed-from-jail.html | 2 B. E. F. Members Freed From Jail. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/try-to-shift-blame-in-3d-degree-death-nassau-policemens-counsel.html | TRY TO SHIFT BLAME IN 3D DEGREE DEATH; Nassau Policemen's Counsel Implies Littleton Was in Charge as Stark Was Beaten. DR. SCHULTZE TESTIFIES Admits at Trial of 5 That a Hand Might Have Caused Injury That Killed Prisoner. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/bolivian-minister-resigns-abell-will-stay-hera-for-a-while-on.html | BOLIVIAN MINISTER RESIGNS; Abell Will Stay Hera for a While on Business for Tin Mines. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/a-daughter-to-mrs-f-h-peters.html | A Daughter to Mrs. F. H. Peters. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/dr-walter-8-waterbury.html | \ DR. WALTER 8. WATERBURY. | True | Special to .THE Now YORK TIMBB. | C1B 164420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/bank-clearings-off-35-from-year-ago-weeks-total-for-twentytwo.html | BANK CLEARINGS OFF 35% FROM YEAR AGO; Week's Total for Twenty-two Cities of the Country $3,684,548,000. DROP HERE 34 PER CENT Best Showing Compared With 1931 Made by Baltimore With Reduction of 11 Per Cent. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/willeke-honored-in-the-berkshires-eighty-friends-give-dinner-for.html | WILLEKE HONORED IN THE BERKSHIRES; Eighty Friends Give Dinner for 'Cellist on 25th Anniversary of Arrival in U.S. PRESENTED WITH RARE BOW Plays With Albert Spalding a Concerto by Brahms at Dinner at Pittsfield Club. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/japanese-are-linking-korea-and-manchuria-rashin-100-miles-south-of.html | JAPANESE ARE LINKING KOREA AND MANCHURIA; Rashin, 100 Miles South of Vlad- ivostok, to Be Seaport of Short-Cut Rail Line. | True | Wireless to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/veteran-scranton-fireman-killed.html | Veteran Scranton Fireman Killed. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/p-walker-knocks-out-lawless.html | P. Walker Knocks Out Lawless. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/receiver-asked-for-frisco-road-two-bondholders-charge-in-suit-filed.html | RECEIVER ASKED FOR FRISCO ROAD; Two Bondholders Charge in Suit Filed at St. Louis That Rail Company Is Insolvent. LINE WILL COMBAT MOVE Officers Declare That There Is No Basis for Action and That It Is Likely to Be Dismissed. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/railroads-to-press-motor-regulation-movement-gains-headway-for.html | RAILROADS TO PRESS MOTOR REGULATION; Movement Gains Headway for Resubmission of Question at Next Congress Session. RAYBURN READY WITH BILL He Notes Keener Interest and Definite Lining Up on Issue in House and Senate. EQUAL INVESTMENT CITED With Steam and Highway Lines Each Having About $26,000,000,000, 'Equal' Control Is Urged. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/progress-hope-put-in-mendelian-laws-dr-cb-davenport-looks-to-race.html | PROGRESS HOPE PUT IN MENDELIAN LAWS; Dr. C.B. Davenport Looks to Race Betterment in Applying Them to Study of Man. "SELECTIVE MATING" CITED Genetics Congress Is Told of Opportunity to Eliminate Unfortunate Inheritances. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/albert-linton-sees-turn-in-depression-insurance-official-asserts-at.html | ALBERT LINTON SEES TURN IN DEPRESSION; Insurance Official Asserts at White Sulphur Springs That Price Gains Show Trend. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/rebuilt-ancient-abbey-dedicated-in-england-papal-legate-attends-the.html | REBUILT ANCIENT ABBEY DEDICATED IN ENGLAND; Papal Legate Attends the Buckfast Ceremonies, First of Kind in Land Since Reformation. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/4100-in-legion-meet-swing-to-cash-bonus-as-protest-on-bef.html | 4100 IN LEGION MEET, SWING TO CASH BONUS AS PROTEST ON B.E.F.; Resentment Over Expulsion of Veterans Shown at State Convention in Brooklyn. 297 OF 593 VOTES CERTAIN New Stand on $2,500,000,000 Payment Viewed as Assuring National Body's Policy. LEHMAN PLEADS FOR IDLE Asks Delegates' Support of Bond Issue of $30,000,000 to Carry on Winter Relief Program. LEGION SWING SEEN TO BONUS PAYMENT | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/germany-to-begin-big-ship-retirement-work-400000-tons-of-older.html | Germany to Begin Big Ship Retirement Work; 400,000 Tons of Older Types to Be Broken Up | True | Special Cable to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/acts-for-broadcasters-o-f-schuette-is-empowered-to-negotiate-music.html | ACTS FOR BROADCASTERS; O. F. Schuette Is Empowered to Negotiate Music Royalty Pact. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/deny-replacing-claudel-paris-officials-say-no-immediate-changes-are.html | DENY REPLACING CLAUDEL; Paris Officials Say No Immediate Changes Are to Be Made. | True | Special Cable to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/four-hurt-ten-jailed-in-philadelphia-riot-demonstration-by-jobless.html | FOUR HURT, TEN JAILED IN PHILADELPHIA RIOT; Demonstration by Jobless Group at City Hall Is Quickly Broken Up. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/buffalo-subdues-jersey-city-1311-overcomes-visitors-5run-lead-in.html | BUFFALO SUBDUES JERSEY CITY, 13-11; Overcomes Visitors' 5- Run Lead in First to Triumph in Heavy Hitting Carnival. SMITH AND CARNEGIE STAR Manage Moore, Kelly and Reis of Losers Banished in Dispute With Umpire. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/troops-for-council-bluffs-ready.html | Troops for Council Bluffs Ready. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/j-w-gerard-at-65-sees-roosevelt-as-winner-also-says-excrown-prince.html | J. W. GERARD AT 65 SEES ROOSEVELT AS WINNER; Also Says Ex-Crown Prince Is Likely to Head German State -- Observes Day Quietly. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/charities-areaidded-by-fabbricotti-will-catholic-institutions.html | CHARITIES AREAIDDED BY FABBRICOTTI WILL; Catholic Institutions Receive Bequests -- $100,000 to Her Relatives and Friends. G.B. DE FOREST LEFT $2,000 Former Sportsman and Collector Once Sold Rare Books for $300,000 -- Action on Allen Carpe Estate. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/miss-earhart-flies-to-2-more-records-lands-at-newark-airport-from.html | MISS EARHART FLIES TO 2 MORE RECORDS; Lands at Newark Airport, the First Woman to Hop Non-Stop Across Continent. IN AIR 19 HOURS, 5 MINUTES Beats Woman's Distance Mark, Held by Ruth Nichols, by More Than 500 Miles. TOMATO JUICE ONLY FOOD Storms In Early Stages of Flight Cut Down Speed, but 160 Miles Was Average at End. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/mdonald-sends-welcome-greets-imperial-parley-delegates-in-radio.html | M'DONALD SENDS WELCOME; Greets Imperial Parley Delegates In Radio Message to Ship. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/anthracite-mine-jobs-fell-in-july.html | Anthracite Mine Jobs Fell in July. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/suit-asks-padlock-on-place-in-parkav-whisky-and-gin-seized-in.html | SUIT ASKS PADLOCK ON PLACE IN PARK AV.; Whisky and Gin Seized in Marguery Restaurant Raid, Action Alleges. 'NUISANCE,' SAY DRY AGENTS Spot Asserted to Be One Patronized by Persons Classed as of Social Prominence. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/lankow-in-recital-at-southampton-basso-presented-at-studio-of-mr.html | LANKOW IN RECITAL AT SOUTHAMPTON; Basso Presented at Studio of Mr. and Mrs. L. H. Tyng -- Dinners Precede Event. WATER-COLOR SHOW OPENS F. A. Soldwedel's Exhibit Begins With a Tea-Two Debutantes to Be Honored During Week-End. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/erskine-gwynne-divorced.html | ERSKINE GWYNNE DIVORCED | True | Paris Tribunal Grants Decree to Couple Wed in 1926. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/parley-today-in-capital-the-nations-leaders-set-agenda-for-study-by.html | PARLEY TODAY IN CAPITAL; The Nation's Leaders Set Agenda for Study by Full Group. 'CONTACT BODY PROPOSED Central Committee Would Aim to Ease Recovery Efforts, Private and Public. CANCEL HOOVER BROADCAST Officials Opposed to 'Ballyhoo' - Meyer, Pomerene and Young to Address Sessions. HOOVER CONFERENCE TO STUDY NEW PLAN | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/tattoo-chickens-to-balk-thieves.html | Tattoo Chickens to Balk Thieves. | True | | C1B 164420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/motor-records-burned-by-mistake.html | Motor Records Burned by Mistake. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/luque-halts-cards-and-giants-win-65-stops-uprising-in-sixth-and.html | LUQUE HALTS CARDS AND GIANTS WIN, 6-5; Stops Uprising in Sixth and Holds Leaves Safe Thereafter as Terrymen Even Series. VICTORS COLLECT 17 HITS English and Marshall Star in Heavy Offensive -- Martin Connects for Home Run. | True | By William E. Brandt.special To the New York Times. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/silver-bay-session-opens-speakers-at-industrial-relations.html | SILVER BAY SESSION OPENS; Speakers at Industrial Relations Conference Discuss Reconstruction. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/montreal-divides-pair-loses-to-baltimore-10-to-9-then-annexes.html | MONTREAL DIVIDES PAIR.; Loses to Baltimore, 10 to 9, Then Annexes Nightcap by 7 to 2. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/american-bar-group-meets-today.html | American Bar Group Meets Today. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/hilly-admits-he-never-questioned-doctors-accused-with-brother-of.html | Hilly Admits He Never Questioned Doctors Accused With Brother of the Mayor | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/tolley-cards-a-69-over-brookline-links-exbritish-champion.html | TOLLEY CARDS A 69 OVER BROOKLINE LINKS; Ex-British Champion, Practicing With Walker Cup Team, Has Score of 35,34. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/an-echo-of-the-past.html | An Echo of the Past. | True | H. T. S. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/mollison-may-fly-for-st-john-today-if-weather-is-favorable-he-will.html | MOLLISON MAY FLY FOR ST. JOHN TODAY; If Weather Is Favorable He Will Begin First Lag of His Return Trip to England. FETED BY ADVERTISING MEN Aviator Denies Wife Is Coming in Plane to Meet Him -- Expects to Cross Sea In 20 Hours. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/f-m-gordon-to-head-big-banking-group-investment-bankers-association.html | F. M. GORDON TO HEAD BIG BANKING GROUP; Investment Bankers Association Nominates Chicago Man for Its Presidency. SOME NEW YORKERS IN LIST G. W. Bovenizer for Vice President; Allan M. Pope, F. Seymour Barr and P. V. Davis for Governors. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/bingham-wing-wins-in-connecticut.html | Bingham Wing Wins in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/norwood-four-goes-to-stern-cup-final-defeats-fort-monmouth-army.html | NORWOOD FOUR GOES TO STERN CUP FINAL; Defeats Fort Monmouth Army Officers, 10-6, in Tourney at West Long Branch. MONMOUTH C.C. TRIUMPHS Registers Victory Over Allenhurst, 7-6 -- Winners Will Play for Trophy Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/olean-protests-barring-of-tuohy.html | Olean Protests Barring of Tuohy. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/cotton-cloth-index-advances-to-may-level-weeks-sales-reported-in.html | Cotton Cloth Index Advances to May Level; Week's Sales Reported in Excess of Output | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/reserves-increase.html | Reserves Increase. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/stocks-rise-then-fall-back-again-bonds-irregularly-lower.html | Stocks Rise, Then Fall Back Again, Bonds Irregularly Lower -- Commodities Strong. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/mrs-stevens-returns-an-85-to-triumph-in-fairfield-golf.html | Mrs. Stevens Returns an 85 To Triumph in Fairfield Golf | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/bankers-take-debt-of-mexico-to-court-international-committee-sues.html | BANKERS TAKE DEBT OF MEXICO TO COURT; International Committee Sues for Permission to Account for Revenues Received. DISTRIBUTION A PROBLEM Advice on Method Is Sought by Group, Which Reports No Payments Since 1928. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/ends-negro-elks-row-exalted-ruler-closes-session-during-uproar-over.html | ENDS NEGRO ELKS ROW.; Exalted Ruler Closes Session During Uproar Over Politics. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/nea-lap-sister-of-phar-lap-purchased-by-j-h-whitney.html | Nea Lap, Sister of Phar Lap, Purchased by J. H. Whitney | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/joseph-aschenbrender-painter-of-figes-n-church-dows-was-native-of.html | JOSEPH ASCHENBRENDER. ?; Painter of Figa(-es ,n Church dows Was Nat,Ve of Bavar*` l | True | Special to THE KKW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/geller-annexes-two-net-titles.html | Geller Annexes Two Net Titles. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THB NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/toronto-routs-albany-collects-sixteen-hits-to-win-third-game-of.html | TORONTO ROUTS ALBANY.; Collects Sixteen Hits to Win Third Game of Series, 9-2. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/accused-of-legion-auxiliary-theft.html | Accused of Legion Auxiliary Theft. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/two-delegates-to-tax-conference.html | Two Delegates to Tax Conference. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/springfield-legion-nine-wins.html | Springfield Legion Nine Wins. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/4000000mile-rise-in-airline-flights-passengers-gained-55000-and.html | 4,000,000-MILE RISE IN AIRLINE FLIGHTS; Passengers Gained 55,000 and Express 295,329 Pounds in First Half of the Year. ONLY MAIL SHOWED LOSS Decrease Was 247,000 Pounds From First 6 Months of 1931, Says the Commerce Department. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/j-arthur-joseph-native-of-london-he-was-long-fi-nancial-editor-of.html | J. ARTHUR JOSEPH.*; Native of London, He Was Long Fi- nancial Editor of Town Topics. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/speed-boat-8-to-1-victor-by-a-length-glen-riddle-racer-beats-barn.html | SPEED BOAT, 8 TO 1, VICTOR BY A LENGTH; Glen Riddle Racer Beats Barn Swallow in the Adirondack Handicap at Saratoga. HILENA, 4-5 CHOICE, FOURTH Follows Enactment In Six-Furlong Dash -- Marbro Breaks Down After Winning Chase. | True | By Bryan Field.special To the New York Times. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/kansas-flier-first-into-east-st-louis-cessna-leads-western-derby.html | KANSAS FLIER FIRST INTO EAST ST. LOUIS; Cessna Leads Western Derby Racers, With Hufman Ahead for the Easterners. ROY HUNT HIGH IN POINTS Oklahoman's Score Is 1,456 -- Olean Protests the Disqualification of J. F. Tuohy at Atlanta. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/forfar-athletic-soccer-victor.html | Forfar Athletic Soccer Victor. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/hygro-home-first-in-deer-path-purse-breaks-on-top-and-is-never.html | HYGRO HOME FIRST IN DEER PATH PURSE; Breaks on Top and Is Never Threatened in Six-Furlong Sprint at Hawthorne. PAIRBYPAIR TAKES PLACE Mrs. Hertz's Entry Leads Kibitzer to Wire -- Victor Runs Route in 1: 1-3-5 and Pays $2.78. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/isabelle-walter-to-wed-0-c-kill-an-pittsburgh-girls-betrothal-to.html | ISABELLE WALTER TO WED 0. C. Kill AN; Pittsburgh Girl's Betrothal to New Yorker Announced by Her Parents. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/evolution-declared-chemical-process-mechanistic-action-in-cells.html | EVOLUTION DECLARED CHEMICAL PROCESS; Mechanistic Action in Cells Fashions Us, Dr. T.H. Morgan Tells Geneticists. ITS CONTROL BEING STUDIED X-Ray Is Peering Into Puzzle of Genes, Which Are Said to Sway Characteristics. NEW SEX THEORY GIVEN Ithaca Congress Head Holds No Single Gene but All Share in Determining It. | True | By William L. Laurence.special To the New York Times. | C1B 164420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/miss-lewis-wed-to-john-monks-jr-i-daughter-of-dr-robert-lewis.html | MISS LEWIS WED TO JOHN MONKS JR. ; I Daughter of Dr. Robert Lewis Married at Her Home by Rev. Dr. Cornelius Clifford. NO BRIDAL ATTENDANTS Couple to Sail Today on the Carinthia for a Wedding Trip in England. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/lucky-chance-breaks-leg.html | Lucky Chance Breaks Leg. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/bodine-estate-to-children.html | Bodine Estate to Children. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/will-honor-moore-at-governors-ball-jersey-expects-1000-to-attend.html | WILL HONOR MOORE AT GOVERNOR'S BALL; Jersey Expects 1,000 to Attend Annual Social Event at Spring Lake Tonight. PRECEDES ROOSEVELT DAY Police and Military Units Ready for Visit of Candidate at Sea Girt Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/athletics-17-hits-stop-browns-155-foxs-forty-sixth-homer-and.html | ATHLETICS 17 HITS STOP BROWNS, 15-5; Foxx's Forty-sixth Homer and McNair's Third in Three Days Help to Even Series. 10 STRAIGHT FOR FREITAS Young Southpaw of Champions Continues Streak -- Burns Drives Homer for Losers. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/ouimet-has-heavy-cold-golf-champions-illness-threatens-to-develop.html | OUIMET HAS HEAVY COLD; Golf Champion's Illness Threatens to Develop Into Pneumonia. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/bank-charges-receivership-fraud.html | Bank Charges Receivership Fraud. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/john-j-monahan.html | JOHN J. MONAHAN. | True | I Special to THS N1/2w TORE TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/plant-tree-in-lees-honor-grandson-and-others-take-part-in-rite-at.html | PLANT TREE IN LEE'S HONOR; Grandson and Others Take Part in Rite at White Sulphur Springs. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/garment-makers-back-ad-club-plan-industrial-council-of-cloak-suit.html | GARMENT MAKERS BACK AD CLUB PLAN; Industrial Council of Cloak, Suit and Skirt Manufacturers Endorses 7-Point Draft. PLEDGES UNITED SUPPORT Samuel Klein, Executive Head, in Letter to Whalen, Says All Trade Bodies Should Aid. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/republican-birdshot.html | REPUBLICAN BIRDSHOT. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/aurora-is-beaten-in-knox-cups-polo-loses-to-sands-point-which-takes.html | AURORA IS BEATEN IN KNOX CUPS POLO; Loses to Sands Point, Which Takes Fourth Game in Row at Westbury, 14 to 4. HURRICANES TOP EASTCOTT Triumph, 16-12, to Register First Victory in Play -- Young Hopping Forced Out of Action. | True | By Robert F. Kelley.special To the New York Times. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/cast-off-by-tammany.html | Cast Off by Tammany. | True | DAVE ADLER. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/cotton-up-further-in-heavy-trading-buying-overcomes-big-volume-of.html | COTTON UP FURTHER IN HEAVY TRADING; Buying Overcomes Big Volume of Profit-Taking -- Mill Purchases Are Large. GAINS ARE 11 TO 14 POINTS Basis Rises In Southern Spot Markets -- Weevil Infestation Said to Be Worst In Years. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/mrs-domingo-j-milord-leader-in-90s-in-cuban-patriotic-club-of-key.html | MRS. DOMINGO J. MILORD.; Leader in '90s in Cuban Patriotic Club of Key West. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/shipping-decline-lowest-since-1923-net-decrease-in-fiscal-year.html | SHIPPING DECLINE LOWEST SINCE 1923; Net Decrease in Fiscal Year 69,601 Tons, as Compared to 159,469 in Preceding Period. 722 VESSELS CONSTRUCTED They Added Tonnage of 212,892 -- 17 Craft Were Sold to Aliens and Six Were Bought Abroad. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/argentine-reds-to-strike-protest-against-court-decision-is-called.html | ARGENTINE REDS TO STRIKE; Protest Against Court Decision Is Called. | True | Special Cable to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/doctor-leaps-to-death-philadelphian-feared-he-was-a-failure-as.html | DOCTOR LEAPS TO DEATH.; Philadelphian Feared He Was a Failure as Physician. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/ways-of-valuing-stocks-present-earnings-and-immediate-prospects-are.html | WAYS OF VALUING STOCKS; Present Earnings and Immediate Prospects Are Deceptive Guides. | True | FABIAN FRANKLIN. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/brooklyn-man-asks-radio-permit.html | Brooklyn Man Asks Radio Permit. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/pinchot-demands-ousting-of-davis-governor-asks-state-committee-to.html | PINCHOT DEMANDS OUSTING OF DAVIS; Governor Asks State Committee to End Senator's Candidacy and Run 'a Clean Republican.' "UNDER SUSPICION,' HE SAYS Asserts Nominee Was 'Indicted as a Lottery Racketeer' and Warns of Democratic Victory. RECALLS VARE REJECTION And Declares Davis, If Elected, 'Will Never Be Allowed to Take Seat" In the Senate. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/dr-gina-thursby.html | DR. GINA THURSBY. | True | Special to The New -sbnK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/rfc-lends-200000-to-aid-the-dakotas-advances-will-be-used-for-the.html | R.F.C. LENDS $200,000 TO AID THE DAKOTAS; Advances Will Be Used for the Destitute and Sufferers From Grasshoppers and Drought. STATE APPLICATIONS HIGH Many Ask More Than Is Held Justified and Directors Hope for "Modest" Requests. PUBLICITY STILL OPPOSED Corporation, However, Has Received No Serious Complaints on Its First List of Loans. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/8000-arrive-today-on-13-ocean-liners-200-grand-street-boys-will.html | 8,000 ARRIVE TODAY ON 13 OCEAN LINERS; 200 Grand Street Boys Will Greet Judge Levine on the Leviathan. RABBI S. S. WISE RETURNING Louis Lipsky, Palestine Drive Leader, and Dr. Collisi, Surgeon, Among Incoming Passengers. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/ends-free-love-colony-poland-holds-13-doctors-including-four-women.html | ENDS FREE LOVE COLONY.; Poland Holds 13 Doctors, Including Four Women. | True | Wireless to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/chinese-reds-take-town-enter-linkiang-50-miles-from-kiangxi-capital.html | CHINESE REDS TAKE TOWN.; Enter Linkiang, 50 Miles From Kiangxi Capital -- Cholera Spreads. | True | Special Cable to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/ja-macy-has-a-stroke-literary-critic-and-author-found-unconscious.html | J.A. MACY HAS A STROKE.; Literary Critic and Author Found Unconscious in His Room. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/moore-at-camp-dix-sees-air-manoeuvres-made-subject-of-snapshot.html | MOORE AT CAMP DIX SEES AIR MANOEUVRES; Made Subject of "Snap-Shot" Demonstration in Plane -- Inspects C.M.T.C. Cadets. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/reserve-ratio-rises-at-bank-of-england-now-3713-against-3339-a.html | RESERVE RATIO RISES AT BANK OF ENGLAND; Now 37.13%, Against 33.39 a Fortnight Ago -- Gold Holdings Virtually Unchanged. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/hammond-registers-264-runs-at-cricket-gloucester-batsman-sets-new.html | HAMMOND REGISTERS 264 RUNS AT CRICKET; Gloucester Batsman Sets New Record for Liverpool Grounds Against Lancashire. | True | | C1B 164420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/envoy-to-turkey-to-sail-sherrill-to-return-to-this-country-for-a.html | ENVOY TO TURKEY TO SAIL; Sherrill to Return to This Country for a Vacation. | True | Wireless to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/24c-a-share-earned-by-general-motors-pamphlet-report-for-six-months.html | 24C A SHARE EARNED BY GENERAL MOTORS; Pamphlet Report for Six Months Shows Drop From $1.83 in First Half of 1931. RECENT GAIN IN CARS SOLD Volume of Business in Second Quarter Up From First, but Revenue Was Less. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/marquess-of-normanby-1-noted-as-clergyman-schoolmaster-and.html | MARQUESS OF NORMANBY. 1 .; 1 Noted as Clergyman, Schoolmaster and Scientific Landlord. | True | Wireless to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/new-financial-crisis-confronts-the-irt-directors-and-executive.html | NEW FINANCIAL CRISIS CONFRONTS THE I.R.T.; Directors and Executive Committee Seek Way to Meet Maturing $31,000,000 Notes. RUMORS OF RECEIVERSHIP Some Quarters Believe Company Itself May Resort to Equity Action -- Decision Likely Today. FINANCIAL CRISIS CONFRONTS I.R.T. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/state-labor-body-endorses-governor-federation-at-utica-approves.html | STATE LABOR BODY ENDORSES GOVERNOR; Federation, at Utica, Approves Roosevelt for President by Overwhelming Vote. HE URGES SHORT WORKDAY In Telegram He Asks Cooperation of Employers That More Men May Be Put to Work. STATE LABOR BODY ENDORSES GOVERNOR | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/turkish-woman-acts-as-prosecutor.html | Turkish Woman Acts as Prosecutor. | True | Wireless to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/peace-is-rejected-by-rebels-in-brazil-they-announce-53-naval.html | PEACE IS REJECTED BY REBELS IN BRAZIL; They Announce 53 Naval Officers and 5,000 Troops Have Gone Over to Them. SIX PLANES RAID FEDERALS Kill Three Soldiers and Wound Eight at Guapiara, Where Regime Has a Headquarters. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/cookutomlinson.html | CookuTomlinson. | True | Special to THB NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/polar-year-group-to-spend-winter-on-mt-washington.html | Polar Year Group to Spend Winter on Mt. Washington | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/roosevelt-for-shorter-working-day.html | Roosevelt for Shorter Working Day. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/16-rochester-hits-overcome-newark-red-wings-pound-jablonowski-and.html | 16 ROCHESTER HITS OVERCOME NEWARK; Red Wings Pound Jablonowski and Nekola Hard to Gain Victory by 6 to 2. TEACHOUT HURLS FINE BALL Gives Bears Only One Earned Tally -- Brown, Riley, Pepper, Florence Get Three Safeties Each. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/state-savings-bankers-meet-sept-22-and-23-wide-variety-of-subjects.html | State Savings Bankers Meet Sept. 22 and 23; Wide Variety of Subjects to Be Discussed | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/standard-oil-groups-dividends-43868468-for-quarter.html | Standard Oil Group's Dividends $43,868,468 for Quarter | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/rescuers-battle-jungle-nicaraguan-patrols-also-encounter-storms-on.html | RESCUERS BATTLE JUNGLE; Nicaraguan Patrols Also Encounter Storms on East Coast. | True | Wireless to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/willed-100000-to-berea-college.html | Willed $100,000 to Berea College. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/einstein-will-join-american-institute-he-accepts-life-appointment-to.html | EINSTEIN WILL JOIN AMERICAN INSTITUTE; He Accepts Life Appointment to Staff Requiring Five Months a Year in This Country. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/ambassador-may-is-host-in-newport-five-diplomats-are-among-his.html | AMBASSADOR MAY IS HOST IN NEWPORT; Five Diplomats Are Among His Party of 60 Dinner Guests at the Country Club. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/pennsylvania-bars-power-issue-sale-securities-commission.html | PENNSYLVANIA BARS POWER ISSUE SALE; Securities Commission Cooperates With Federal Board Pending Clarion River Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/bank-robber-shot-in-17300-holdup-five-plunder-brooklyn-branch-of.html | BANK ROBBER SHOT IN $17,300 HOLD-UP; Five Plunder Brooklyn Branch of Irving Trust and Escape Under Guard's Fire. POLICE ARE 5 MINUTES LATE Manager Presses Alarm Button Unnoticed, but Is Unable to Delay Thugs Long Enough. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/mothers-plea-saves-youths-life.html | Mother's Plea Saves Youth's Life. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/south-dakotans-to-meet.html | South Dakotans to Meet. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/dj-ely-found-dead-while-radio-plays-complaint-of-park-av-neighbors.html | D.J. ELY FOUND DEAD WHILE RADIO PLAYS; Complaint of Park Av. Neighbors After 36 Hours of Noise Leads to Discovery of Lawyer. VICTIM OF HEART ATTACK Stricken in Hall Apparently Seeking Aid -- World War Veteran, 44, Was Noted Horseman. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/two-left-in-fight-for-richfield-oil-consolidated-has-made-offer.html | TWO LEFT IN FIGHT FOR RICHFIELD OIL; Consolidated Has Made Offer, While Cities Service May Put In Larger Tender. FEDERAL SUIT AN OBSTACLE Government Victory In Elk Hills Action Would Involve the Impounding of $5,000,000. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/wheat-prices-jump-as-easterners-buy-rises-in-stocks-and-cotton-help.html | WHEAT PRICES JUMP AS EASTERNERS BUY; Rises in Stocks and Cotton Help Advance, and Rumors of Pool Are Renewed. FINAL GAINS ARE 1 5/8 TO 2c Hedging Limits Corn's upturns to 1/2 to 5/8 Cent -- Oats and Rye Follow General Movement. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/greece-to-open-pugsley-institute.html | Greece to Open Pugsley Institute. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/ends-life-by-gas-in-jersey.html | Ends Life by Gas in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/get-123000-adjustments-new-york-trusts-receive-tax-credits-and.html | GET $123,000 ADJUSTMENTS.; New York Trusts Receive Tax Credits and Refunds. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/698-police-pass-promotion-tests-patrolman-fx-murphy-artist-for.html | 698 POLICE PASS PROMOTION TESTS; Patrolman F.X. Murphy, Artist for Department Magazine, Heads List With 92.20%. 8,000 TOOK EXAMINATIONS Only 42 Sergeancies Now Vacant, but Eligibles Hold Ratings for Next Four Years. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/forest-fires-in-1931-cost-us-67000000-total-was-under-the-previous.html | FOREST FIRES IN 1931 COST US $67,000,000; Total Was Under the Previous Year, but Incendiary and Campers Fires Increased. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/mme-verdinsky-wed-to-gale-p01ndexter-widow-of-count-married-to-lieu.html | MME. VERDINSKY WED TO GALE P01NDEXTER; Widow of Count Married to Lieu- tenant Commander, Naval Aide at the White House. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/revolt-branded-as-royalist.html | Revolt Branded as Royalist. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/philadelphia-pa.html | Philadelphia, Pa. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/tone-hesitant-in-berlin.html | Tone Hesitant in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 164420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/army-ace-winner-of-pigeon-derby-carry-on-flies-45-miles-from-bryant.html | ARMY 'ACE' WINNER OF PIGEON 'DERBY'; 'Carry On' Flies 45 Miles From Bryant Park to Fort Monmouth in Just 43 Minutes. 'LINDBERGH' AN ALSO RAN "Jimmy Walker" Another Entrant Failing to Score -- Military Exhibition Closes Today. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/r-sayler-wright.html | R. SAYLER WRIGHT. | True | Special to THE NEW YORK TIMES. I | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/paul-is-defeated-at-coney-island-nba-featherweight-king-set-back-by.html | PAUL IS DEFEATED AT CONEY ISLAND; N.B.A. Featherweight King Set Back by Feldman in Ten-Round Non-Title Bout. 7,000 SEE THE BATTLE Winner's Long Range Attack Baffles Opponent, Who Is Badly Bruised at the Finish. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/shields-denounces-dry-aid-to-hoover-open-letter-scores-poling-for.html | SHIELDS DENOUNCES DRY AID TO HOOVER; Open Letter Scores Poling for Backing Stand "Identical With Smith's in 1928." SEES WETS ASSUMING LEAD Jersey Anti-Saloon League Head Says They Have Outgeneraled Prohibitionists in Campaign. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/applause-curbed-by-warning-this-is-the-governors-hearing.html | Applause Curbed by Warning 'This Is the Governor's Hearing' | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/mr-rogers-finds-a-place-free-of-political-strife.html | Mr. Rogers Finds a Place Free of Political Strife | True | WILL ROGERS. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/father-and-brother-notified.html | Father and Brother Notified. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/committee-formed-on-national-thrift-more-than-70-trade-groups-act.html | COMMITTEE FORMED ON NATIONAL THRIFT; More Than 70 Trade Groups Act for Study of Government Costs. AIM TO RIGHT TAX ABUSES Plan Systematic Analyses of Problems and Specific Suggestions for Improvement. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/whitman-is-sure-hoover-will-win-exgovernor-who-is-willing-to-run.html | WHITMAN IS SURE HOOVER WILL WIN; Ex-Governor, Who Is Willing to Run for Senate, Has Luncheon With William H. Hill. CLAIMS STATE FOR PARTY Mrs. E. A. Yost Tells Assistant Eastern Manager President Is Gaining Favor Among Women. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/lillian-albertson-asks-divorce.html | Lillian Albertson Asks Divorce. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/1100-troops-to-sail-today-brooklyn-army-units-retailed-to-panama.html | 1,100 TROOPS TO SAIL TODAY; Brooklyn Army Units Retailed to Panama and Pacific Garrisons. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/27-polish-olympic-athletes-feted-here-group-from-coast-includes-two.html | 27 Polish Olympic Athletes Feted Here; Group From Coast Includes Two Champions | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/farmers-urge-curb-on-potato-sales-jersey-group-maps-drive-to-keep.html | FARMERS URGE CURB ON POTATO SALES; Jersey Group Maps Drive to Keep Product Off Market Till Sept. 19 to Spur Prices. LONG ISLAND GROWERS ACT Decide to Withhold "Seconds" -- Complain Crop Revenue Is Only Half Production Cost. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/von-gronau-party-leaves-cordova.html | Von Gronau Party Leaves Cordova. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/new-bank-for-plainfield.html | NEW BANK FOR PLAINFIELD. | True | Charter for Fourth National Issued -- Capital to Be $200,000. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/town-puts-dog-on-police-force.html | Town Puts Dog on Police Force. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/aline-macmahon-and-loretta-young-in-a-film-version-of-a-play-by-mrs.html | Aline MacMahon and Loretta Young in a Film Version of a Play by Mrs. Axelson. | True | By Mordaunt Hall. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/illinois-troopers-drive-miners-home-march-of-15000-broken-by-night.html | ILLINOIS TROOPERS DRIVE MINERS HOME; March of 15,000, Broken by Night Clash With Deputies, Turns Into a Full Retreat. FINAL MEETING DEFIANT Leader Says Men Must Be Armed to Face Machine-Gun Fire -- Mines Near Peru Close. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/13-hurt-in-bus-crash-in-long-island-city-vehicle-hits-another-car.html | 13 HURT IN BUS CRASH IN LONG ISLAND CITY; Vehicle Hits Another Car and Then Rams Building -- Only One Woman Goes to Hospital. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/more-wages-for-less-work.html | More Wages for Less Work. | True | A. M. VAN RIPER. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/fights-inquiry-expenses-jersey-attorney-general-appeals-chancellors.html | FIGHTS INQUIRY EXPENSES; Jersey Attorney General Appeals Chancellor's Order on Court Funds. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/japan-anticipates.html | JAPAN ANTICIPATES. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/ill-becomes-him-to-throw-stones.html | "Ill Becomes Him to Throw Stones." | True | J. D. HAMMOND. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/davis-refuses-to-comment.html | Davis Refuses to Comment. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/speech-viewed-as-selfcriticism.html | Speech Viewed as Self-Criticism. | True | WILLIAM F. FOWLER. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/bilbao-communists-protest.html | Bilbao Communists Protest. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/bef-building-camp-on-the-hudson-here-last-organized-contingent-in.html | B.E.F. BUILDING CAMP ON THE HUDSON HERE; Last Organized Contingent in State Erecting Shanties at 74th and 75th Streets. 125 MEN ARE EXPECTED Sergeant Leonard Asserts, In Command, Says They Seek Work and Will Set Up Job Agency. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/what-fools-we-mortals-be.html | "What Fools We Mortals Be!" | True | STEWART BROWNE. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/favorable-signs-in-reserve-report-brokers-loans-by-new-york-banks.html | FAVORABLE SIGNS IN RESERVE REPORT; Broker's Loans by New York Banks Rose $10,000,000 in Week of Aug. 17 to 24. MONETARY GOLD STOCKS UP $18,000,000 to $4,064,000,000 Increase Noted in Money Circulation Foll $22,000,000 JULY STEEL EXPORT HIGHER Farm Equipment Sent Abroad In Month Totaled $881,243, Largest Since March. FAVORABLE SIGNS IN RESERVE REPORT | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/news-welcomed-by-home-province.html | News Welcomed by Home Province. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/manchukuo-to-aid-rc-andrews-group-expedition-leaving-peiping-for.html | MANCHUKUO TO AID R.C. ANDREWS GROUP; Expedition Leaving Peiping for Changchun Because of Interference by China. LEADER ASSAILS NANKING Says New State Will Share in the Specimens Found and Send Its Scientists to Help Search. | True | Special Cable to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/liquor-kills-war-writer-h-w-kelty-new-york-soldier-of-fortune-dies.html | LIQUOR KILLS WAR WRITER; H. W. Kelty, New York Soldier of Fortune, Dies in Vermont. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/marcus-and-singer-sued-for-1760931-officials-of-defunct-bank-of.html | MARCUS AND SINGER SUED FOR $1,760,931; Officials of Defunct Bank of United States and Their Partners in Stock Syndicate Named. | True | | C1B 164420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/clash-at-albany-over-barge-canal-army-engineers-at-hearing-fight.html | CLASH AT ALBANY OVER BARGE CANAL; Army Engineers at Hearing Fight Plan for Federal Aid on a State Project. HEDDEN DEMANDS WORK Peter Tan Eyck Also Pleads for Deepening -- Fearon Declares Title Is Not a Factor. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/middletown-trot-to-worthy-lassie-dr-vails-filly-takes-juvenile.html | MIDDLETOWN TROT TO WORTHY LASSIE; Dr. Vail's Filly Takes Juvenile Event in 2 Heats at Orange County Fair Grounds. RAIN CURTAILS PROGRAM Hollywood Brown Wins Two Brushes in 2: 17 Trot, Which Will Be Completed Today. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/curtin-insists-seabury-give-hastings-at-least-a-mister.html | Curtin Insists Seabury Give Hastings "at Least a 'Mister'" | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/scarsdale-burglar-loses-shoes.html | Scarsdale Burglar Loses Shoes. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/heckscher-at-84-sees-revival-near-world-is-on-brink-of-material-and.html | HECKSCHER AT 84 SEES REVIVAL NEAR; World Is on Brink of Material and Spiritual Recovery, Philanthropist Holds. SEES MORALS IMPROVING Children at Camp to Celebrate Day -- Party Is Planned in Apartment Here. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/rebels-claim-navy-aid.html | Rebels Claim Navy Aid. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/call-held-taxable-in-treasury-ruling-it-is-regarded-as-an-agreement.html | "CALL" HELD TAXABLE IN TREASURY RULING; It Is Regarded as an Agreement to Sell, but Certificate of Transfer Is Tax-Free. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/courtauld-praises-watkins-as-explorer-says-england-has-lost-her-her.html | COURTAULD PRAISES WATKINS AS EXPLORER; Says "England Has Lost Her Best Man" -- Stresses Dead Chief's Ability as a Leader. | True | Wireless to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/story-of-crown-offer-annoys-hungarians-lord-rather-mens-account-of.html | STORY OF CROWN OFFER ANNOYS HUNGARIANS; Lord Rather mens's Account of Poet's Suggestion Stirs Anger and Amusement. | True | Special Cable to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/ny-central-shows-increase-in-assets-valuation-of-roads-property-and.html | N.Y. CENTRAL SHOWS INCREASE IN ASSETS; Valuation of Road's Property and Equipment Also Went Higher in Fiscal Year. P.R.R. GROSS OFF IN JULY Canadian National Cuts Expenses, More Than Offsetting Decrease in Receipts. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/lee-and-bochkon-unreported-over-atlantic-fliers-are-due-to-arrive.html | Lee and Bochkon Unreported Over Atlantic, Fliers Are Due to Arrive at Oslo Today.; LEE AND BOCHKON OVER THE ATLANTIC | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/senators-triumph-take-third-place-down-tigers-by-85-score-hammering.html | SENATORS TRIUMPH, TAKE THIRD PLACE; Down Tigers by 8-5 Score, Hammering Three Pitchers for Sixteen Safe Hits. MARBERRY AGAIN WINNER Goes Route Despite Four-Run Rally From Two Doubles and Two Singles in Eighth. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/prices-higher-last-week-labor-bureau-reports-fourth-consecutive.html | PRICES HIGHER LAST WEEK.; Labor Bureau Reports Fourth Consecutive Weekly Rise In Average. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/lake-george-medal-captured-by-gates-new-jersey-golfer-cards-a-74.html | LAKE GEORGE MEDAL CAPTURED BY GATES; New Jersey Golfer Cards a 74, Then Loses in Match Play to Tompkins. BATTLE GOES TO 20TH HOLE Whitebread, Missouri State Champion, Registers a Triumph Over Meachen by Score of 7 and 6. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/george-stillman-pond-for-47-years-connected-with-tele-phone-company.html | GEORGE STILLMAN POND.; For 47 Years Connected With Tele-phone Company in New England. | True | Special to THE New YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/allisonvan-ryn-gain-tennis-final-overcome-lott-and-shields-in.html | ALLISON-VAN RYN GAIN TENNIS FINAL; Overcome Lott and Shields in Desperate Battle, 6-3, 2-6, 9-11, 6-4, 13-11. MATCH LASTS THREE HOURS Victors Rally Brilliantly When Trailing, 1-4, in Fifth Set, in National Doubles. CROWD THRILLED BY PLAY Struggle Evokes Frequent Bursts of Applause -- Lott Excels Others, Though All Perform Superbly. | True | By Allison Danzig special To the New York Times. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/hoover-felicitates-terra-congratulates-uruguays-president-on.html | HOOVER FELICITATES TERRA; Congratulates Uruguay's President on Nation's Independence Day. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/reichsbanks-gold-shows-sharp-rise-reserves-up-12000000-marks-for.html | REICHSBANK'S GOLD SHOWS SHARP RISE; Reserves Up 12,000,000 Marks for Week -- Discounts Set New Low Record. UNDER-SECRETARY RESIGNS Trendelenburg Had Been Champion of Free Trade and Non-interference of State in Business. | True | Special Cable to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/mrs-mccormicks-estate-once-estimated-at-40000000-great-losses-since.html | MRS. McCORMICK'S ESTATE.; Once Estimated at $40,000,000 -- Great Losses Since Crash of 1929. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/mrs-charles-e-hotchkiss.html | MRS. CHARLES E. HOTCHKISS. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/no-escape-north.html | NO ESCAPE NORTH. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/to-finance-canadas-wheat-dominion-government-reported-assuring.html | TO FINANCE CANADA'S WHEAT; Dominion Government Reported Assuring Banks Against Loss. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/anesthetic-for-oysters-urged-to-open-shells-painlessly.html | Anesthetic for Oysters Urged To Open Shells Painlessly | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/copper-in-demand-abroad-buying-good-at-560-to-575c-basis-domestic.html | COPPER IN DEMAND ABROAD; Buying Good at 5.60 to 5.75c Basis -- Domestic Prices Unchanged. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/business-leaders-at-white-house.html | Business Leaders at White House. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/head-of-the-citys-jails-patterson-has-won-esteem-of-prisoners-and.html | HEAD OF THE CITY'S JAILS.; Patterson Has Won Esteem of Prisoners and Prison Reformers. | True | GEORGE GORDON BATTLE. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/advance-game-due-to-eclipse.html | Advance Game Due to Eclipse. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/govroosevelt-asks-many-small-gifts-to-run-his-campaign-suspends.html | GOV.ROOSEVELT ASKS MANY SMALL GIFTS TO RUN HIS CAMPAIGN; Suspends Walker Hearing to Make 7-Minute Appeal for Nation's Support. DECRIES WASTE IN PAST Declares Party Has No Favorite Group From Which It Can Seek Large Contributions. MANAGERS SEEK $1,500,000 Ex-Gov. Byrd, Who Joins In Plea, Says Rank and File Must Be Relied Upon for Backing. ROOSEVELT APPEALS FOR SMALL GIFTS | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/40000-shipments-looted-in-russia-soviet-reveals-1538-tons-of-food.html | 40,000 SHIPMENTS LOOTED IN RUSSIA; Soviet Reveals 1,538 Tons of Food and Merchandise Were Stolen In First Quarter. KULAK INFLUENCE BLAMED Increasing Robberies of Trains Is Cause of Decree Making Such Offenses Capital Crimes. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/post-to-make-race-as-an-independent-assemblyman-refused-designation.html | POST TO MAKE RACE AS AN INDEPENDENT; Assemblyman Refused Designation In Tenth District, Cuts Tour of West for Roosevelt. COUNTS ON YOUNG VOTERS Won't Comment on Tammany's Turn Against Him -- Friends Lay It to Vote for Inquiry Bill. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/a-loss-to-exploration.html | A LOSS TO EXPLORATION. | True | | C1B 164420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/cochran-produces-noel-coward-revue-words-and-music-opening-at.html | COCHRAN PRODUCES NOEL COWARD REVUE; "Words and Music," Opening at Manchester, Marks a Departure for British Manager. | True | Special Cable to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/edward-a-healy.html | EDWARD A. HEALY. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/advance-continues-in-paris.html | Advance Continues in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/george-h-haines-retired-paymaster-of-the-lehligh-valley-coal-co-was.html | GEORGE H. HAINES.; Retired Paymaster of the Lehigh Valley Coal Co. Was 79. | True | I Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/47451-theft-laid-tomanitoba-bursar-john-a-machray-is-accused-after.html | $47,451 THEFT LAID TOMANITOBA BURSAR; John A. Machray Is Accused After University Fund Shrinks $1,500,000. MORE CHARGES PLANNED Two Other Institutions Begin Check of Accounts Under the Care of the Winnipeg Lawyer. | True | By the Canadian Press. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/through-bolshevik-eyes.html | Through Bolshevik Eyes. | True | H. T. S. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/pershing-as-a-diplomat-tacnaarica-blunder-laid-to-washington-not.html | PERSHING AS 'A DIPLOMAT.'; Tacna-Arica Blunder Laid to Washington, Not the General. | True | ANNIE S. PECK. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/escaped-parrot-flutters-about-times-square-until-efforts-of-unsung.html | Escaped Parrot Flutters About Times Square Until Efforts of Unsung Heroes Effect Capture. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/village-dry-cabarets-file-in-bankruptcy-dickerman-of-pirates-den.html | 'VILLAGE' DRY CABARETS FILE IN BANKRUPTCY; Dickerman of Pirates' Den, Who Relied on 'Atmosphere' for Trade, Owes $66,681. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/kidnap-and-rob-doctor-girl-and-3-men-force-pittsburgh-visitor-to.html | KIDNAP AND ROB DOCTOR; Girl and 3 Men Force Pittsburgh Visitor to Drive Car Out of City. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/paris-cabinet-studies-situation-in-germany-france-believes-von.html | PARIS CABINET STUDIES SITUATION IN GERMANY; France Believes von Papen Has Sounded London as to Time for Asking New Military Status. | True | Special Cable to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/tuthill-inquest-is-postponed.html | Tuthill Inquest Is Postponed. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/mrs-1cormick-60-is-dead-in-chicago-daughter-of-john-d-rockefeller.html | MRS. I'CORMICK, 60, IS DEAD IN CHICAGO; Daughter of John D. Rockefeller Had Long IllnessaFamily at HerBedside. PATRON OF ART AND MUSIC j Leader of Society for Many Yearsu Benefactions in a Civic Way Were Extensive. | True | Special to THE NEW. YORK Tnlis. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/special-issues-raise-stamp-sales.html | Special Issues Raise Stamp Sales. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/roderick-mackennan-uuuuuuu-engineer-for-highways-department-of.html | RODERICK MacLENNAN.; uuuuuuu Engineer for Highways Department of Province of Ontario. - i | True | I Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/hymnal-is-revised-to-meet-new-needs-r-g-mccutcheon-of-methodist.html | HYMNAL IS REVISED TO MEET NEW NEEDS; R. G. McCutcheon of Methodist Committee Says They Must Keep Pace With the Times. SHOULD REFLECT RELIGION Group of Ten Meeting in Brooklyn Will Report Their Findings in Cincinnati on Nov. 29. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/george-e-babock-engineer-for-50-years-in-finance-department-of.html | GEORGE E. BABCOCK.; Engineer for 50 Years In Finance Department of This City. | True | Special to THB Now YORK TIMEB. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/barnacular.html | BARNACULAR. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/german-debts.html | GERMAN DEBTS. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/authors-body-exhumed-kenneth-grahame-to-be-buried-by-side-of-only.html | AUTHOR'S BODY EXHUMED.; Kenneth Grahame to Be Buried by Side of Only Son in England. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/the-minority-report.html | The Minority Report. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/hoover-frees-former-army-officer.html | Hoover Frees Former Army Officer. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/removed-from-curb-list-nordon-and-other-corporations-are-named-in.html | REMOVED FROM CURB LIST.; Nordon and Other Corporations Are Named in Exchange Order. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/mexico-averts-deficit-probably-will-use-oil-advances-to-improve.html | MEXICO AVERTS DEFICIT.; Probably Will Use Oil Advances to Improve Highways. | True | Special Cable to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/flushings-slogan-praised.html | Flushing's Slogan Praised. | True | DAVID BERKINGOFF. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/1-j-sifflpsondies-upstate-financier-president-of-rochester-bank.html | I. J. SIfflPSONDIES; UP-STATE FINANCIER; President of Rochester Bank Since 1922uBegan Career as Messenger in 1894. WAS ADVISER TO PRESIDENT His Proposal of Aid to Railroad Servicing Companies Was Adopted In Hoover Program. | True | I Special to TBK NEW 7&HK TIMK, | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/7-hurt-in-jersey-lumber-fire.html | 7 Hurt in Jersey Lumber Fire. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/police-seize-nine-in-communist-riot-one-woman-among-prisoners-taken.html | POLICE SEIZE NINE IN COMMUNIST RIOT; One Woman Among Prisoners Taken After Clash at Home Relief Bureau in Brooklyn. POLICEMAN HIT BY BOTTLE; Agitator at Another Relief Station Sentenced to 20 Days in the Workhouse. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/suffolk-to-withhold-seconds.html | Suffolk to Withhold "Seconds." | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/reichstag-to-face-quick-dissolution-nazis-and-centrists-still.html | REICHSTAG TO FACE QUICK DISSOLUTION; Nazis and Centrists Still Unable to Agree on Forming Majority for Tuesday Opening. SLAYERS' GUARD INCREASED National Socialist Rioters Are Driven From Beuthen -- Business Man Plan More Jobs. REICHSTAG TO FACE QUICK DISSOLUTION | True | By Frederick T. Birchall.special Cable To The New York Times. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/sham-air-raid-made-on-eastern-france-cities-and-trains-are-darkened.html | SHAM AIR RAID MADE ON EASTERN FRANCE; Cities and Trains Are Darkened in Test of New Army System for Defense Against Planes. | True | Special Cable to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/roosevelt-speech-echoes-his-radicalism-at-columbus-both-defended.html | ROOSEVELT SPEECH ECHOES; His "Radicalism" at Columbus Both Defended and Denounced. | True | JOHN ALLWAN. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/1000-honor-doctor-who-aided-at-birth-babies-from-afar-one-of-them.html | 1,000 HONOR DOCTOR WHO AIDED AT BIRTH; "Babies" From Afar, One of Them Now 52, Pay Tribute to T. Shelly at Mulvane, Kan. 8 GENERATIONS ON HAND Those of 4,500 Unable to Attend Send Messages to Earthly Sponsor From Half the States. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/mrs-roosevelts-purse-is-recovered.html | Mrs. Roosevelt's Purse Is Recovered | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/say-people-elect-president-and-fail-in-citizenship-court.html | Say 'People Elect President' And Fail in Citizenship Court | True | | C1B 164420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/boy-9-slaps-man-who-hit-him-court-directs-act-of-revenge.html | Boy , 9, Slaps Man Who Hit Him; Court Directs Act of Revenge | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/says-hoover-pledged-fight-against-liquor-bowlby-quotes-president-as.html | SAYS HOOVER PLEDGED FIGHT AGAINST LIQUOR; Bowlby Quotes President as Saying "Sometimes We Must Retreat to Win." | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/hamilton-peltz-writer-dies-at-71-reporter-managing-editor-and-war.html | HAMILTON PELTZ, WRITER, DIES AT 71; Reporter, Managing Editor and War Correspondent in Career of 48 Years. WITH N. Y. TIMES SINCE 1924 Served The Herald on Important As- signments in Many Countries a Head of Bennett Fund. | True | Special to THE NEW YORK Tales. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/mercy-for-general-stirs-cortes-fights-sanjurjo-is-sentenced-to-die.html | MERCY FOR GENERAL STIRS CORTES FIGHTS; Sanjurjo Is Sentenced to Die for Seville Revolt, but Zamora Cuts It to Life in Prison. CABINET ALMOST UPSET News Starts Fists of Deputies Flying -- Mob Gathers at Jail to Jeer Clemency. LEADER'S SON GOES FREE Two Other Aides Get Life and Twelve Years -- Abolition of Army Is Considered. | True | By Frank L. Kluckhohn.special Cable To the New York Times. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/miss-angelina-t-nixon.html | MISS ANGELINA T. NIXON. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/g-h-stevens-dead-railroad-official-retired-from-an-important-n-y.html | G. H. STEVENS DEAD; EX-RAILROAD OFFICIAL; Retired From an Important N. Y. Central Post After 54 Years'Service. | True | I Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/canadians-sail-over-course-to-be-used-in-races-with-us.html | Canadians Sail Over Course To Be Used in Races With U.S. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/moses-miller-crane-of-elizabeth-dies-bank-official-and-insurance.html | MOSES MILLER CRANE OF ELIZABETH DIES; Bank Official and Insurance Com- pany Director.Ancestor an Early Settler. | True | Special to The NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/weather-against-them.html | Weather Against Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/jersey-policeman-is-dismissed.html | Jersey Policeman Is Dismissed. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/la-salle-county-mines-closed.html | La, Salle County Mines Closed. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/not-impressed-by-roosevelt.html | Not Impressed by Roosevelt. | True | H. P. BROWN. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/oa-malone.html | O.A. MALONE. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/55c-a-share-earned-by-utility-in-year-electric-power-and-light.html | 55C A SHARE EARNED BY UTILITY IN YEAR; Electric Power and Light Shows Net Off to $7,702,853 From $10,896,256. SUBSIDIARY REVENUES DROP $39,032,127, Against $42,974,524 -- Current Assets $7,806,432, Liabilities $3,388,282. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/most-rev-leonard-vicaf-general-of-catholic-diocese-of-davenport.html | MOST REV. LEONARD.; Vicaf General of Catholic Diocese of Davenport, Iowa. | True | Specdc.1 to THE NBW YORIC TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/japans-relief-fund-totals-59736000-central-government-to-spend.html | JAPAN'S RELIEF FUND TOTALS $59,736,000; Central Government to Spend $39,900,000 and Also Lend $19,836,000 to Prefectures. AID FOR FARMERS PLANNED Premier Tells Diet of Aim to Defer Their Loan Payments and to Control the Price of Rice. | True | By Hugh By.as.wireless To the New York Times. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/term-for-chicago-banker-john-bain-gets-maximum-sentence-in-13000000.html | TERM FOR CHICAGO BANKER; John Bain Gets Maximum Sentence In $13,000,000 Conspiracy. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/s-m-bruce-outlines-ottawa-aim-to-hoover-expremier-of-australia.html | S. M. BRUCE OUTLINES OTTAWA.AIM TO HOOVER; Ex-Premier of Australia Tells President 'We Are as Good Protectionists as You Are." | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/billy-balks-at-answering-roosevelt-is-angered-by-cheers-for-lawyers.html | HILLY BALKS AT ANSWERING; Roosevelt Is Angered by Cheers for Lawyer's Gibe at Seabury. DELANEY IS PRESSED HARD Admits Equitable Rival Got No Chance to Bid on Revised Plan -- Lockwood Enrols Mayor. SEABURY RESENTS 'SLURS' Strikes Back as Curtin Tries to Discredit Schurman at the Second Night Session. GOVERNOR AND HILLY CLASH AT HEARING | True | By F. Raymond Daniell.special To the New York Times.by F. Raymond Daniell. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/royalists-and-republicans-clash.html | Royalists and Republicans Clash. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/corporate-changes-new-york.html | CORPORATE CHANGES, New York. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/la-guardia-in-plane-dive-passengers-escape-in-forced-landing-at.html | LA GUARDIA IN PLANE DIVE.; Passengers Escape in Forced Landing at Newton, Iowa. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/uchida-speech-seen-as-aimed-at-league-washington-officials-say-it.html | UCHIDA SPEECH SEEN AS AIMED AT LEAGUE; Washington Officials Say It Emphasizes That Course of Japan Hinges on Report. WIDE ISSUES ARE INVOLVED If Manchukuo Is Held to Be a Pup- pet, Invoking of Pact Is Believed to Be Possible. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/alekhine-again-is-held-to-draw-champion-is-deadlocked-with-reinfeld.html | ALEKHINE AGAIN IS HELD TO DRAW; Champion Is Deadlocked With Reinfeld, but Keeps Lead in Tourney at Pasadena. DAKE STILL THE RUNNER-UP Plays Two Watches Which Are All Even at the End -- Factor Victor Over Fink. | True | Special to THE NEW YORK TIMES. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/wife-sues-v-a-searles-husband-is-said-to-have-agreed-to-divorce-at.html | WIFE SUES V. A. SEARLES; Husband Is Said to Have Agreed to Divorce at West Palm Beach. | True | | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/urge-new-parley-to-pacify-japan-williams-institute-speakers-propose.html | URGE NEW PARLEY TO PACIFY JAPAN; Williams Institute Speakers Propose Plan to Iron Out Situation in Manchuria. BALKAN EFFORT EXPLAINED Federation Declared to Be Gaining -- Ottawa Conference Held Creditable in Main Results. | True | By Louis Stark.special To the New York Times. | C1B 164420 |
| 1932-08-26 | 1932-08-26 | https://www.nytimes.com/1932/08/26/archives/harlem-theatre-in-reported-deal-joe-weber-comedian-disposes-of.html | HARLEM THEATRE IN REPORTED DEAL; Joe Weber, Comedian, Disposes of Old-Time Building in West 125th Street. LA SALLE ST. FLAT SALE Housing Properties Sold and Leased In the Bronx -- Liquidated Realty Bid In by Plaintiffs. | True | | C1B 164420 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/15-banks-to-pay-in-part-closed-institutions-in-pennsylvania-will.html | 15 BANKS TO PAY IN PART.; Closed Institutions in Pennsylvania Will Cheer Depositors. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/prof-dana-barred-from-britain-again-radical-who-was-dismissed-by.html | PROF. DANA BARRED FROM BRITAIN AGAIN; Radical Who Was Dismissed by Columbia During War Expects London to Change Stand. HAD M'DONALD AID BEFORE Home Office Promises a Statement Today -- Grandson of Longfellow in Holland Awaiting Decision. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/garner-is-neutral-in-texas-runoff-candidate-refuses-to-take-sides-a.html | GARNER IS NEUTRAL IN TEXAS RUN-OFF; Candidate Refuses to Take Sides as "Ma" Ferguson and Gov. Sterling Seek Nomination Today. BAILEY'S SON A CANDIDATE He Is Opposed in Representative-at-Large Race by Cyclone Davis, Ex-Member of House. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/says-life-of-p-w-va-depends-on-rate-cut-counsel-tells-icc-hearing.html | SAYS LIFE OF P. & W. VA. DEPENDS ON RATE CUT; Counsel Tells I.C.C. Hearing That Differential Must Be Restored on Coal to Ohio. | True | | C1B 163968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/colonists-inspect-new-fall-styles-newport-show-in-home-of-mrs.html | COLONISTS INSPECT NEW FALL STYLES; Newport Show in Home of Mrs. Skirvin Adams Aids Marine Library Association. BAND PLAYS DURING TEA Rear Admiral Laning Is Host at Luncheon for Professor Leland M. Goodrich of Brown. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/pelican-and-loon-score-first-home-in-wee-scot-and-stafford-classes.html | PELICAN AND LOON SCORE.; First Home In Wee Scot and Stafford Classes at Stamford Y.C. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/paraguayan-prisoner-dies.html | Paraguayan Prisoner Dies. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/west-side-house-sold-to-investor-hb-mabson-sells-ninestory-building.html | WEST SIDE HOUSE SOLD TO INVESTOR; H.B. Mabson Sells Nine-Story Building With 36 Suites in 74th St. 82D ST. DWELLING RENTED Details of Other Leasing Transactions Are Shown in Contracts Filed at the Register's Office. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/taxicab-board-asks-budget-of-125000-entire-sum-most-of-it-salaries.html | TAXICAB BOARD ASKS BUDGET OF $125,000; Entire Sum, Most of It Salaries for Staff, Expected to Be Covered by License Fees. HACK STANDS TO BE SET UP Hotchner Seeks to Curtail Cruising -- Luce Heads Group Working for Reassessment of Real Estate. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/renew-farm-siege-of-council-bluffs-pickets-reassembling-clamp-down.html | RENEW FARM SIEGE OF COUNCIL BLUFFS; Pickets, Reassembling, Clamp Down Truck Embargo and Sheriff Warns Marketers. SIX MACHINE GUNS READY Terming Situation 'Dangerous,' Embattled Officer Says That 'Anything May Happen.' RENEW FARM SIEGE OF COUNCIL BLUFFS | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/mayor-returns-on-same-train-with-seabury-says-hearings-make-him.html | Mayor Returns on Same Train With Seabury; Says Hearings Make Him Neglect City Affairs | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/belgian-group-scales-high-peaks-in-congo-expedition-to-ruwenzori.html | BELGIAN GROUP SCALES HIGH PEAKS IN CONGO; Expedition to Ruwenzori Range Prepares to Return -- Course of River Tungula Plotted. | True | Wireless to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/north-carolina-mill-strike-spreads.html | North Carolina Mill Strike Spreads. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/100000-britons-go-on-cruises-changed-way-of-life-is-seen.html | 100,000 Britons Go on Cruises; 'Changed Way of life' Is Seen | True | Wireless to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/in-greenlandiceland-hop-dr-koch-explorer-completes-flight-of-nearly.html | IN GREENLAND-ICELAND HOP; Dr. Koch, Explorer, Completes Flight of Nearly 500 Miles. | True | Special cable to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/grace-u-miller-engaged-to-marry-her-betrothal-to-benjamin-long.html | GRACE u. MILLER ENGAGED TO MARRY; Her Betrothal to Benjamin Long Barringer Is Announced by Her Mother. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/red-sox-beat-white-sox-score-118-in-freehitting-game-taking-lead-in.html | RED SOX BEAT WHITE SOX.; Score, 11-8, in Free-Hitting Game, Taking Lead in Series. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/mollison-greeted-by-mayor-at-hotel-flier-gets-official-welcome-to.html | MOLLISON GREETED BY MAYOR AT HOTEL; Flier Gets Official Welcome to City and Explanation of Walker's Tardiness. CHATS WITH MISS EARHART Two Record-Holders at Luncheon Discuss Ocean Aviation -- Hopes to Take Off for St. John Today. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/patrick-w-walsh-i-uuuuuu-former-state-instructor-at-sing-sing.html | PATRICK W. WALSH.; I uuuuuu Former State Instructor at Sing Sing Prison Was 80. \ | True | Special to THE NKW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/challenges-critics-of-loans-by-rfc-pomerene-directs-fire-at-those.html | CHALLENGES CRITICS OF LOANS BY R.F.C.; Pomerene Directs Fire at Those Who Have Alleged Favoritism to "Big Business." SAYS FIGURES DISPROVE IT 69.3% of Loans Made to Small Banks, 37% of Nation's Depositors Aided. CHALLENGES CRITICS OF LOANS BY R.F.C. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/12161135-sought-by-municipalities-loans-to-be-offered-next-week.html | $12,161,135 SOUGHT BY MUNICIPALITIES; Loans to Be Offered Next Week Compare With $19,676,403 Average This Year. $2,850,000 FOR ROCHESTER $1,500,000 Each for Maine and Jackson County, Mo. -- Market Holds Steady to Firm. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/pershing-sq-holdup-brings-15year-term-jury-disagrees-on-second-man.html | PERSHING SQ. HOLD-UP BRINGS 15-YEAR TERM; Jury Disagrees on Second Man, Although He Is Identified in Same Way as the First. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/british-group-hails-results-at-ottawa-welcomed-home-triumphally.html | BRITISH GROUP HAILS RESULTS AT OTTAWA; Welcomed Home Triumphally, Delegates Say Parley Skirted Great Hope for Future. IRISH ACCORD IS PREDICTED Thomas Tells of Conversations Held in Canada-Radical Tariff Changes by Us Unlikely. | True | Wireless to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/jersey-city-victor-in-ninth-by-5-to-4-jordans-double-provides-tally.html | JERSEY CITY VICTOR IN NINTH BY 5 TO 4; Jordan's Double Provides Tally That Brings Triumph Over Buffalo in Night Game. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/fast-planes-enter-cleveland-races-great-national-air-pageant-will.html | FAST PLANES ENTER CLEVELAND RACES; Great National Air Pageant Will Get Under Way in Ohio City Today. FREE-FOR-ALL FIRST EVENT Racers Discuss Protest Against Division of Prize Money Into Smaller Shares. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/nebo-victor-in-bout-outpoints-mcnamara-in-long-beach-stadium-match.html | NEBO VICTOR IN BOUT.; Outpoints McNamara in Long Beach Stadium Match. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/cards-beat-giants-as-series-ends-42-dean-subdues-terrymen-on.html | CARDS BEAT GIANTS AS SERIES ENDS, 4-2; Dean Again Subdues Terrymen on 5 Hits, His Second Such Feat in Three Days. OTT GETS 28TH HOME RUN Hubbell Also Drives for Circuit -- Victory Gives St. Louis 2-Game Hold on Sixth Place. | True | By William E. Brandt.special To the New York Times. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/train-kills-boy-12-in-new-jersey.html | Train, Kills Boy, 12, in New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/mori-urges-japan-to-seek-isolation-she-must-end-subservience-to.html | MORI URGES JAPAN TO SEEK ISOLATION; She Must End Subservience to West on Manchuria and Be Ready for Worst, He Says. FRICTION WITH US SEEN Relations Likely to Grow Worse, Declares Seiyukai Chief, Asking That Pacts Be Overridden. | True | By Hugh Byas.special Cable To the New York Times. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/gallant-sir-first-in-hawthorne-test-makes-every-post-a-winning-one.html | GALLANT SIR FIRST IN HAWTHORNE TEST; Makes Every Post a Winning One to Beat Stock Market, the Favorite. TWO JOCKEYS GAIN TRIPLES. Moran and Lewis Dominate Riding, the Latter Bringing Home Three Winners in a Row. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/drop-in-production-of-wheat-is-forecast-international-institute.html | DROP IN PRODUCTION OF WHEAT IS FORECAST; international institute Expects 1,000,000 Metric-Ton Decline in Northern Hemisphere. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/miss-marjorie-field-is-honored-in-lenox-she-and-fiance-with-bridal.html | MISS MARJORIE FIELD IS HONORED IN LENOX; She and Fiance, With Bridal Party, Are Guests of Her Parents at Dinner at High Lawn House. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/paraguay-reiterates-will-to-peace.html | Paraguay Reiterates Will to Peace. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/slain-in-argentine-strike-man-is-shot-down-delivering-bread.html | SLAIN IN ARGENTINE STRIKE; Man Is Shot Down Delivering Bread -- Jobless Ask Work. | True | Special cable to THE NEW YORK TIMES. | C1B 163968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/textile-industries-report-a-wave-of-buying-trade-is-heaviest-since.html | Textile Industries Report a Wave of Buying. Trade Is Heaviest Since the Depression Began | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/wheat-is-lowered-by-eastern-selling-speculators-reverse-position.html | WHEAT IS LOWERED BY EASTERN SELLING; Speculators Reverse Position -- Small Buying Orders Hold Losses to 1/4 to 3/8c. WINNIPEG DISCOUNT WIDER Hedging Sales Against Purchases of Grain to Arrive Weaken Corn -- Oats and Rye Dull. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/heckscher-84-honored-children-give-program-of-music-and-dancing-in.html | HECKSCHER, 84, HONORED.; Children Give Program of Music and Dancing in Central Park. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/mrs-milliaine-to-marry-broker-widow-of-archibald-g-mc-ilwaine-is.html | MRS. MILIAINE TO MARRY BROKER; Widow of Archibald G. Mc- Ilwaine Is Engaged to Georges R, de Braux. BROTHERANNOUNCESTROTH Fiancee Is a Daughter of Late W. A. Read, BankeraFiance Is' Son of Paris Artist. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/favorable-trends-noted-in-business-bradstreets-reports-gains-in.html | FAVORABLE TRENDS NOTED IN BUSINESS; Bradstreet's Reports Gains in Wholesale and Light Industrial Lines. BUILDING OUTLOOK BETTER Dun's Review Finds Increasing inquiries for Suburban Residence Materials. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/alekhine-scores-twice-at-chess-champion-insures-himself-tie-at.html | ALEKHINE SCORES TWICE AT CHESS; Champion Insures Himself Tie at Least for Prize by Two More Victories. BEATS KASHDAN, RESHEFSKY Steiner Takes Second Place by a Triumph Over Factor in the Tourney at Pasadena. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/pennsylvania-lifts-ban-on-sale-of-bonds-order-affecting-securities.html | PENNSYLVANIA LIFTS BAN ON SALE OF BONDS; Order Affecting Securities of Pennsylvania Electric Co. Rescinded by Commission. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/casting-title-to-peters-buffalo-veteran-averages-144-13-feet-at.html | CASTING TITLE TO PETERS; Buffalo Veteran Averages 144 1-3 Feet at Pittsburgh. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/john-andrew-murray.html | JOHN. ANDREW MURRAY. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/the-specialist-racket-need-is-felt-for-a-return-to-general.html | THE "SPECIALIST" RACKET.; Need Is Felt for a Return to General Practitioners. | True | LOUIS A. STONE. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/liverpools-cotton-week-further-increase-in-british-stocks-imports.html | LIVERPOOL'S COTTON WEEK.; Further Increase in British Stocks; Imports Were Smaller. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/steamer-on-cruise-to-alaska.html | Steamer on Cruise to Alaska. | True | Wireless to THE NEW YORK | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/japan-warns-on-boycott.html | Japan Warns on Boycott. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/exchange-enjoined-in-package-sales-case-cannot-hinder-nonmember.html | Exchange Enjoined in 'Package' Sales Case; Cannot Hinder Non-Member Pending Trial | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/elmsford-golfers-win-pga-event-phil-turnesa-and-mrs-fellman-score.html | ELMSFORD GOLFERS WIN P.G.A. EVENT; Phil Turnesa and Mrs. Fellman Score 79 to Triumph at Rockwood Hall Club. MACFARLANE PAIR SECOND Oak Ridge Pro and Mrs. Lesa a Stroke Back -- Pro-Amateur to Drake-Loftus. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/nations-leaders-confident-of-future-call-for-unity-to-speed-the.html | Nations Leaders, Confident of Future, Call for Unity to Speed the Upturn of Business; Industrialists and Federal Officials Cite Factors Working for Economic Recovery | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/mrs-vare-scores-a-record-73-on-rhode-island-cc-links.html | Mrs. Vare Scores a Record 73 On Rhode Island C.C. Links | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/bray-stout-takes-freeforall-trot-wins-third-heat-after-victors-in.html | BRAY STOUT TAKES FREE-FOR-ALL TROT; Wins Third Heat After Victors in First Two Are Drawn at Middletown. MAY E. GRATTAN SETS MARK Paces Mile In World-Record Time of 2:01 for Half-Mile Track -- Hollyrood Brown Scores. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/town-asks-police-aid-to-curb-girl-strikers-1726-employes-of-18.html | TOWN ASKS POLICE AID TO CURB GIRL STRIKERS; 1,726 Employes of 18 Plants in South River, N.J., Ask Higher Pay -- Agitator Arrested. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/feesplitting-doctors.html | FEE-SPLITTING DOCTORS. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/bears-pound-ball-and-rout-red-wings-clout-three-rochester-pitchers.html | BEARS POUND BALL AND ROUT RED WINGS; Clout Three Rochester Pitchers for Fourteen Blows to Triumph, 11 to 2. OWEN MAKES FIVE HITS Leads Newark Assault as Holsclaw Limits Home Club to Seven Safeties. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/nazis-map-policy-in-the-reichstag-hitler-presides-at-munich-talks.html | NAZIS MAP POLICY IN THE REICHSTAG; Hitler Presides at Munich Talks, Refuting Rumor Break-Down Sent Him to a Sanitarium. VON PAPEN AWAITS DECISION Dissolution of Parliament Defends on Fascists' Plans -- Attempt to Rescue Condemned Five Feared. | True | By Frederick T. Birchall.special Cable To The New York Times. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/m-arcus-dalys-widow-wed-by-russian-rites-religions-marriage-to.html | M ARCUS DALY'S WIDOW WED BY RUSSIAN RITES; Religions Marriage to George Djamgaroff Takes Place in the Chapel of Grand Duke Cyril. | True | Wireless to THE NBW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/the-old-age-of-aleander-the-great.html | The Old Age of Aleander the Great. | True | Reg. U.S Pat. Off.By John Kieran. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/a-remedy-for-seasickness.html | A Remedy for Seasickness. | True | J.N. LEBLANC. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/dominick-dietrich.html | DOMINICK DIETRICH. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/standard-oil-lays-gain-to-proration-improvement-in-industry-can-be.html | STANDARD OIL LAYS GAIN TO PRORATION; Improvement in Industry Can Be Continued, Says The Lamp, by Checking Overproduction. BUSINESS NOT INCREASING Prediction of Advance Approved by Leaders In Oklahoma -- Stocks Reduced. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/capitalizing-discontent-mr-davis-thinks-we-ought-to-make-use-of-it.html | CAPITALIZING DISCONTENT.; Mr. Davis Thinks We Ought to Make Use of It to Oust the Republicans. | True | ELMER DAVIS. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/customs-men-taxed-as-8000-arrive-here-405-officers-rushed-to-handle.html | CUSTOMS MEN TAXED AS 8,000 ARRIVE HERE; 405 Officers Rushed to Handle Passengers From Thirteen Ocean Steamships. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/found-london-noise-worst-in-europe-acoustic-engineer-back-from.html | FOUND LONDON NOISE WORST IN EUROPE; Acoustic Engineer, Back From Abroad, Says No Other City Had Such Traffic Din. LAWS AID QUIET IN PARIS S.K. Wolf Declares Berlin Lags in Improvements, Although Zoning Is Efficacious There. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/palmire-victor-at-golf-scores-72-to-win-municipal-oneday-tourney.html | PALMIRE VICTOR AT GOLF.; Scores 72 to Win Municipal One-Day Tourney for Third Time. | True | Special to THE NEW YORK TIMES. | C1B 163968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/markets-in-london-paris-and-berlin-prices-irregular-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Irregular on English Exchange -- Industrial List Generally Lower. FRENCH STOCKS ADVANCE Activity Is in Contract to Recent Dullness -- Brisk Rally on the German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/plan-mollisons-return-flight.html | Plan Mollison's Return Flight. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/bruins-cubs-to-train-at-quebec.html | Bruins, Cubs to Train at Quebec. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/gets-prisoner-after-escane.html | Gets Prisoner After Escane. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/rabbi-wise-returns-from-geneva-parley-with-bs-deutsch-head-of-the.html | RABBI WISE RETURNS FROM GENEVA PARLEY; With B.S. Deutsch, Head of the American Jewish Congress, He Praises Work of Meeting. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/east-islip-driver-scores-in-regatta-carlisle-first-in-10mile.html | EAST ISLIP DRIVER SCORES IN REGATTA; Carlisle First in 10-Mile Amateur Race in Outboard Tests at Marietta, Ohio. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/city-is-watching-interborough-move-officials-waiting-to-see-if.html | CITY IS WATCHING INTERBOROUGH MOVE; Officials Waiting to See if Elevateds Are Dropped as Result of Receivership. AID IN UNIFICATION SEEN Untermyer Halls Action as Offering an Opportunity to Get Lines at "Fair Price." | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/dilatory-apartment-hunters-now-besiege-brokers-offices.html | Dilatory Apartment Hunters Now Besiege Brokers' Offices | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/million-foreignborn-here-know-no-english-new-york-leads-the-states.html | Million Foreign-Born Here Know No English; New York Leads the States With 230,380 | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/adolphe-menjou-as-a-police-commissioner-who-succeeds-in-finding-a.html | Adolphe Menjou as a Police Commissioner Who Succeeds in Finding a Wily Murderer. | True | By Mordaunt Hall.m.h. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/accused-of-burning-sons-hands-special-to-the-new-york-times.html | Accused of Burning Son's Hands.; Special to THE NEW YORK TIMES. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/new-rolling-stock-drops-roads-in-seven-months-put-on-2251-freight.html | NEW ROLLING STOCK DROPS.; Roads in Seven Months Put on 2,251 Freight Cars, Against 8,264. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/2-policemen-freed-in-3d-degree-trial-prosecutor-admits-failure-of.html | 2 POLICEMEN FREED IN '3D DEGREE' TRIAL; Prosecutor Admits Failure of His Case Against Weisor and Lieut. Mayforth. TAPPEN TURNS ON EDWARDS On Stand He Accuses Latter of Publicly Approving Harsh Methods in Crime Detection. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/house-owners-get-respite-controller-pole-orders-a-60day-suspension.html | HOUSE OWNERS GET RESPITE; Controller Pole Orders a 60-Day Suspension by All Receivers. STATES ARE ASKED TO JOIN Chairman Fort of Home Loan Board Cites "Portia's" Plea in an Appeal for Cooperation. WIDE RELIEF IS EXPECTED Industrial Conference Delegates Are Told That Move May Extend to All Foreclosures. BARS FORECLOSURES BY CLOSED BANKS | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/oryan-urges-legion-to-drop-bonus-move-applause-for-his-attack-on-a.html | ORYAN URGES LEGION TO DROP BONUS MOVE; Applause for His Attack on a Cash Demand Mixed With Boos at State Rally. HE PLEADS FOR TAXPAYERS General Holds Burden Would Fall on Middle Classes With Business Now 'on Its Knees.' B.E.F. HEAD SITS IN GALLERY Waters Hears Col. Donovan Join in Scoring Drive for Payment of $2,000,000,000 to Veterans. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/williams-institute-may-not-continue-dr-garfield-feels-that-proper.html | WILLIAMS INSTITUTE MAY NOT CONTINUE; Dr. Garfield Feels That Proper Progress Cannot Be Made on a Temporary Basis. ADVISERS WILL MEET SOON Will Consider Permanent Endowment to Attract Authorities for Small Round Tables. $1,000,000 IS SEEN AS GOAL New Contributors to Be Sought if Plan to Broaden the Scope of the Session Is Adopted. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/bills-believed-tuthills-found.html | Bills Believed Tuthill's Found. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/car-loadings-in-canada-increase.html | Car Loadings in Canada Increase. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/krenn-eliminated-as-mccormick-heir-recent-contract-shows-he-waived.html | KRENN ELIMINATED AS M'CORMICK HEIR; Recent Contract Shows He Waived $1-12 Share for a Life Annuity of $24,000. HIS INTEREST GOES TO DAUTO Partner Explains Deal -- Mrs. Hubbard Gets 4-12, Mrs. Oser 2-12 and Fowler McCormick 1-12. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/aids-man-on-3d-rail-contact-kills-both-crowd-in-bronx-station-sees.html | AIDS MAN ON 3D RAIL; CONTACT KILLS BOTH; Crowd in Bronx Station Sees Electrician's Friendly Act Cause Double Death. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/chinese-in-panic-flee-from-chapei-rush-caused-by-sightseeing.html | CHINESE, IN PANIC, FLEE FROM CHAPEI; Rush, Caused by "Sight-Seeing Excursions" of the Japanese Marines, Crows Alarmingly. RETALIATION IS FEARED Plan for Action Against Boycott Is Rumored -- New Civil War Preparations Are Alleged. | True | By Hallett Abend.wireless To The New York Times. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/preferences-granted-to-jamaica.html | Preferences Granted to Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/spanish-leaders-act-to-win-centre-aim-to-thwart-possibility-of.html | SPANISH LEADERS ACT TO WIN CENTRE; Aim to Thwart Possibility of Trouble From Left or Right in the Cortes. SANJURJO DECISION BACKED Socialists and Union General of Workers Urge People to Be Calm Over Leniency to Leaders. | True | Wireless to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/austrian-city-feels-earthquake.html | Austrian City Feels Earthquake. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/copper-prices-firmer-5-12c-lowest-price-in-domestic-market-advance.html | COPPER PRICES FIRMER.; 5 1/2c Lowest Price in Domestic Market -- Advance for Lead. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/mr-rogers-makes-a-discovery-that-solves-an-old-mystery.html | Mr. Rogers Makes a Discovery That Solves an Old Mystery | True | WILL ROGERS. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/little-change-seen-in-hull-insurance-shipping-board-reports-cargo.html | LITTLE CHANGE SEEN IN HULL INSURANCE; Shipping Board Reports Cargo Premiums Dropped Sharply Last Year, However. MUCH TRADE GOES ABROAD More Than $7,000,000 Received by Foreign Companies, in Addition to $3,612,000 From Concerns Here. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/julian-hkean-dies-new-jersey-banker-brother-of-two-united-states.html | JULIAN H.KEAN DIES; NEW JERSEY BANKER; Brother of Two United States Senators, Hamilton F. and the Late John Kean. MEMBER OF OLD FAMILY Succumbs at Kean Homestead, a Revolutionary Landmark Where He Was Born 78 Years Ago. | True | Special to THE NEW YORK TIMSS. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/die12-as-he-receives-summons.html | Die1/2 as He Receives Summons. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/ellis-j-edmunds-photography-expert-was-assigned-to-leading-flight.html | ELLIS J. EDMUNDS.; Photography Expert Was Assigned to Leading Flight Stories. - | True | Special Cable to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/long-beach-auction-today.html | LONG BEACH AUCTION TODAY | True | | C1B 163968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/camp-dix-faculty-shifts-for-third-time-officers-under-col-ch-miller.html | CAMP DIX FACULTY SHIFTS FOR THIRD TIME; Officers Under Col C.H. Miller Assume Duties -- Cadets Pitch Tents in Woodlands. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/roper-quits-poling-group-former-wilson-aide-charges-stand-for.html | ROPER QUITS POLING GROUP; Former Wilson Aide Charges Stand for Hoover Imperils Allied Forces. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/luther-j-evans-1-one-of-first-500-masons-in-call-fornla-and-shoe.html | LUTHER J. EVANS 1; One of First 500 Masons In Call- fornla and Shoe Factory Manao*,. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/irt-in-receivership-move-hailed-as-aid-to-unification-plan-action.html | I.R.T. IN RECEIVERSHIP; MOVE HAILED AS AID TO UNIFICATION PLAN; Action Is Agreed To by Company Due to Inability to Refund $41,500,000 Securities. CITY'S STAKE $184,170,000 Speculation as to Whether Road Will Seek to Rid Itself of the Burden of Elevateds. PUBLIC OFFICIALS ALOOF But City Is Likely to Step In Later -- Uttermyer Sees Chance for Unity at "Fair Price." INTERBOROUGH PUT IN RECEIVERS HANDS | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/miners-of-illinois-plan-new-invasion-strike-committee-says.html | MINERS OF ILLINOIS PLAN NEW INVASION; Strike Committee Says Contingents From Kentucky, Indiana and Oklahoma Will Join. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/trade-credit-unit-approved-by-state-certificate-is-grafted-to.html | TRADE CREDIT UNIT APPROVED BY STATE; Certificate Is Grafted to Subsidiary of Commodities Finance Corporation. DIRECT LOANS TO INDUSTRY Parent Concern Has Backing of Banking Group Here Up to $50,000,000. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/sc-huffman-leads-derby-to-cincinnati-jd-crane-new-haven-lands.html | S.C. HUFFMAN LEADS DERBY TO CINCINNATI; J.D. Crane, New Haven, Lands Second After Flight in Rain From Indianapolis. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/new-orleans-gains-final-defeats-los-angeles-nine-11-to-6-in-legion.html | NEW ORLEANS GAINS FINAL.; Defeats Los Angeles Nine, 11 to 6. In Legion Tournament. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/minor-political-prophets.html | MINOR POLITICAL PROPHETS. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/mayosuarez-beat-andersonpurcell-defeat-1931-winners-of-winged-foot.html | MAYO-SUAREZ BEAT ANDERSON-PURCELL.; Defeat 1931 Winners of Winged Foot Invitation Best-Ball Golf by 4 and 2. VOIGT AND KADEL ADVANCE Teams of Rudy and Walter Rothenberg and Sweeney and Scheffel Also Survive. | True | By William D. Richardson.special To the New York Times. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/general-electric-recalls-300.html | General Electric Recalls 300. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/research-in-rhodesia-experiment-station-needs-funds-to-continue.html | RESEARCH IN RHODESIA.; Experiment Station Needs Funds to Continue Fight Against Disease. | True | WYNANT DAVIS HUBBARD. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/johnamacydead-was-noted-critic-victim-of-heart-attack-in.html | JOHNA, MACYDEAD; WAS NOTED CRITIC; Victim of Heart Attack in Stroudsburg (Pa.) Hospitals Had Been Lecturing Near By. WAS GRADUATE OF HARVARD Former Editor of Youth's Companion and of Boston Herald and The Nation Here. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/fight-on-seabury-renewed-by-flynn-asks-court-to-act-on.html | FIGHT ON SEABURY RENEWED BY FLYNN; Asks Court of Appeals to Act on Ruling Barring His Charges as Scandalous. WRIT RETURNABLE OCT. 3. Bronx Official Also Gets a Stay Blocking Collection of Costs by City Inquiry Counsel. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/testimony-at-the-walker-hearing-on-the-financial-operations-of.html | Testimony at the Walker Hearing on the Financial Operations of Sherwood | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/sherwoods-funds-kept-from-sheriff-by-walker-witness-employe-in-law.html | SHERWOOD'S FUNDS KEPT FROM SHERIFF BY WALKER WITNESS; Employe at Law Firm Admits Putting Checks in Her Own Account in New Jersey. STANTON DISPUTES HERRICK Denies Any Part in Purchase or Stock Linked to Mayor and Equitable Backers. STORY STIRS THE GOVERNOR Curtin Rebuked for Trying to Curb Roosevelt's Questions -- Walker Home for Week-End Rest. SHERWOOD FUNDS KEPT FROM SHERIFF | True | By F. Raymond Daniell.special To the New York Times.by F. Raymond Daniell. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/sales-in-big-stores-drop-more-slowly-first-half-of-august-best.html | SALES IN BIG STORES DROP MORE SLOWLY; First Half of August Best Since April, Compared With Same Parts of 1931. JULY DECLINE 30 PER CENT Chain Organizations Report Decrease of 9%, According to Review of Federal Reserve Ban. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/utility-bonds-rise-as-trading-eases-rail-and-industrial-issues.html | UTILITY BONDS RISE AS TRADING EASES; Rail and Industrial Issues Average Lower -- Turnover Large in Transit List. FEDERAL LOANS IRREGULAR German and French Government Obligations Add Fractions on the Stock Exchange. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/pounds-duty-value-399-in-canada.html | Pound's Duty Value $3.99 in Canada | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/british-criticize-japan.html | British Criticize Japan. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/canon-wins-cleveland-golf.html | Canon Wins Cleveland Golf. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/french-and-germans-in-talks.html | French and Germans in Talks. | True | Special Cable to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/housing-sales-lead-turnover-in-jersey-two-jersey-city-apartment.html | HOUSING SALES LEAD TURNOVER IN JERSEY; Two Jersey City Apartment Structures Included in Day's Transfers. VACANT CORNER IS BOUGHT Business Buildings and Dwellings in Metropolitan Area Also Pass to New Ownership. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/28000000-votes-sought-republicans-form-league-of-party-members.html | 28,000,000 VOTES SOUGHT.; Republicans Form League of Party Members Under 36. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/capital-postoffice-named-for-franklin-date-stamp-and-cachet-will-be.html | CAPITAL POSTOFFICE NAMED FOR FRANKLIN; Date Stamp and Cachet Will Be Used Sept. 26 When New Building Begins. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/gifts-of-age-to-childhood.html | GIFTS OF AGE TO CHILDHOOD. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/tourist-ends-life-in-paris-american-commits-suicide-in-cafe-after.html | TOURIST ENDS LIFE IN PARIS; American Commits Suicide in Cafe After Dispute With Wife. | True | Special Cable to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/mccormick-funeral-today-only-relatives-and-close-friends-will.html | McCORMICK FUNERAL TODAY.; Only Relatives and Close Friends Will Attend Simple Services. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/la-guardia-reaches-coast-confers-with-house-investigators-on-judge.html | LA GUARDIA REACHES COAST; Confers With House Investigators on Judge Louderback Case. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 163968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/central-council-set-up-hm-robinson-to-head-drive-for-spreading.html | CENTRAL COUNCIL SET UP; H.M. Robinson to Head Drive for Spreading Credit and Jobs. 6-FOLD CAMPAIGN MAPPED Committees Named to Study Neighborhood Problems as Outlined by Mills. CONFIDENT SPIRIT IS SHOWN Industrialists at National Parley Echo the President's Belief That Upturn Is on Way. MAJOR CRISIS PAST, HOOVER DECLARES | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/miss-orcutt-leads-field-at-crestmont-scores-80-to-win-low-gross.html | MISS ORCUTT LEADS FIELD AT CRESTMONT; Scores 80 to Win Low Gross Award in New Jersey One-Day Golf Tourney. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/mss-sally-lavery-makes-bridal-plans-sfie-will-worry-edward-h-brad.html | MSS SALLY LAVERY MAKES BRIDAL PLANS; Sfie Will Worry Edward H. Brad- ley in First Church of Christ, Fair field, Conn., Sept. 16. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/motorists-warned-of-special-eclipse-trains-scientists-ask-flight.html | Motorists Warned of Special Eclipse Trains; Scientists Ask Flight Holiday Wednesday | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/body-found-in-lake-george-investigation-into-drowning-of-stanley.html | BODY FOUND IN LAKE GEORGE; Investigation Into Drowning of Stanley Lapoint Is Begun. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/state-announces-scholarship-list-names-of-those-eligible-for.html | STATE ANNOUNCES SCHOLARSHIP LIST; Names of Those Eligible for University Awards Are Published by Department of Education. HOLDER GETS $100 A YEAR Roster of Winners Includes Receivers of College Diplomas in New York and Vicinity. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/vote-cotton-mill-strike-150000-british-workers-will-halt-operations.html | VOTE COTTON MILL STRIKE.; 150,000 British Workers Will Halt Operations Monday. COTTON PRICES SOAR TO HIGHEST OF YEAR | True | Wireless to THE NEW YORK TIMES | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/that-word-bureaucracy.html | That Word Bureaucracy. | True | VALENTINE WILLIAMS. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/sultan-khan-chess-victor-regains-british-federation-title-in-annual.html | SULTAN KHAN CHESS VICTOR; Regains British Federation Title in Annual Tournament. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/von-gronau-delayed-in-alaska.html | Von Gronau Delayed in Alaska. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/blue-streak-leads-sound-interclubs-mannys-boat-beats-shiddos.html | BLUE STREAK LEADS SOUND INTERCLUBS; Manny's Boat Beats Shiddo's Aileen Over Seven-and-a-Half-Mile Course. TRIUMPHS BY 17 SECONDS Manx Alberta Third and Jester Fourth as 15 Sail in American Y.C. Race at Rye. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/lake-george-final-reached-by-bacon-winner-of-sagamore-golf-club.html | LAKE GEORGE FINAL REACHED BY BACON; Winner of Sagamore Golf Club Tourney in 1931 Beats Robertson and Barbour. TO MEET WHITBREAD TODAY Missouri Star Triumphs Twice, Defeating Beale by 1 Up and Tompkins, 3 and 2. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/hartleys-shine-in-walker-cup-practice-oulmet-much-improved-expected.html | Hartleys Shine in Walker Cup Practice; Ouimet, Much Improved, Expected to Play. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/credit-union-chartered-son-of-italy-in-america-from-organization-to.html | CREDIT UNION CHARTERED.; Son, of Italy In America From Organization to Do Basines Here. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/col-cooper-wins-highest-soviet-decoration-as-dnieprostroy-dam-is.html | Col. Cooper Wins Highest Soviet Decoration As Dnieprostroy Dam is Formally Accepted | True | Wireless to THE NEW YORK TIMES | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/cold-cash-annexes-grand-circuit-pace-blue-ridge-stable-side-wheeler.html | COLD CASH ANNEXES GRAND CIRCUIT PACE; Blue Ridge Stable Side-Wheeler Wins $2,000 Free-for-All at Illinois State Fair. Mc- I-WIN ALSO TRIUMPHS Parshall Drives Colt to Victory in All Three Heats of 2:13 Pace at Springfield. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/bank-problems-up-at-stevens-session-engineer-groups-of-10-colleges.html | BANK PROBLEMS UP AT STEVENS SESSION; Engineer Groups of 10 Colleges Attend Economic Conference at Jersey Camp Today. EXPERTS WILL LECTURE Meetings to Be Held Mornings and Evenings Will Continue Until Sept. 5 -- Subjects Listed. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/republicans-name-dr-love-for-senate-designee-retires-in-favor-of.html | REPUBLICANS NAME DR. LOVE FOR SENATE; Designee Retires in Favor of Candidate Fighting McCooey to Keep His Seat. LEADERS ASSURE SUPPORT Legislator to Run In Democratic Primary Also -- Party Worker Attacks Him as Betrayer. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/herriot-to-discuss-arms-with-samuel-premier-leaves-today-for-the.html | HERRIOT TO DISCUSS ARMS WITH SAMUEL; Premier Leaves Today for the Island of Guernsey, Where He Will Meet British Secretary. GERMANY PRESSES CLAIM New Anglo-French Trade Pact, Also in Prospect as Result of Ottawa Agreements. | True | By P.j.. Philip.special Cable To The New York Times. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/stroocks-estate-is-put-at-900876-three-public-bequests-made-by.html | STROOCK'S ESTATE IS PUT AT $900,876; Three Public Bequests Made by Lawyer Who Left Bulk of Residue to His Wife. JOHN J. RIKER WILL IS FILED Merchant's Widow Gets $1,000,000 Trust Fund -- Orphan Girl to Be Aided by Aufhauser Gift. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/he-kingston-ends-term.html | H.E. Kingston Ends Term. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/marine-fliers-rescued-ground-party-reaches-three-after-six-days-in.html | MARINE FLIERS RESCUED.; Ground Party Reaches Three After Six Days in Nicaraguan Jungle. | True | By Tropical Radio To the New York Times. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/hutchinsons-are-delayed-flying-family-waits-for-weather-at.html | HUTCHINSONS ARE DELAYED.; Flying Family Waits for Weather at Antioosti Island. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/fort-is-thankful-for-respite-on-appeals-around-3-am.html | Fort Is Thankful for Respite On Appeals Around 3 A.M. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/highway-contracts-show-an-increase-survey-shows-general-projects.html | HIGHWAY CONTRACTS SHOW AN INCREASE; Survey Shows General Projects Also Indicate a Gain in Construction. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/march-of-jobless-thousands-halted-by-mexican-troops.html | March of Jobless Thousands Halted by Mexican Troops | True | Special Cable to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/jockey-sylvester-hurt-seriously-injured-in-collision-at-bainbridge.html | JOCKEY SYLVESTER HURT.; Seriously Injured in Collision at Bainbridge Track. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/ecuador-retains-moreno-provisional-president-to-remain-until.html | ECUADOR RETAINS MORENO.; Provisional President to Remain Until Successor Is Elected. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/iiss-homey-wed-to-r-c-anderson-ceremony-at-home-of-brides-mother-in.html | IISS HOMEY WED TO R. C. ANDERSON; Ceremony at Home of Bride's Mother in Summit, N. J., Per- formed by Rev. R. B. Nesbitt. BROTHER ESCORTS BRIDE Bridegroom, Educated at Glasgow University, Served In Royal Scots During World War. | True | Special to THE NB-W YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/walkers-vote-on-sulzer-charges-against-impeached-governor-compared.html | WALKER'S VOTE ON SULZER.; Charges Against Impeached Governor Compared to Those Against Mayor. | True | ROY G. WILLIAMS. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/stocks-improve-their-position-after-early-irregularity-bonds-lose.html | Stocks Improve Their Position After Early Irregularity -- Bonds Lose Ground in Quiet Trading. | True | | C1B 163968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/active-and-hither-in-paris.html | Active and Hither in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/goes-on-trial-in-cuba-for-university-blast-son-of-rebel-leader-will.html | GOES ON TRIAL IN CUBA FOR UNIVERSITY BLAST; Son of Rebel Leader Will Be Defended on Ground That No Sign of Bomb Was Found. | True | Special Cable to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/fierro-to-operate-mexican-airline.html | Fierro to Operate Mexican Airline. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/colgate-to-curtail-sports-in-economy-plan-drops-five-branches-of.html | Colgate to Curtail Sports in Economy Plan; Drops Five Branches of Freshman Athletics | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/recovery-on-berlin-boerse.html | Recovery on Berlin Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/income-of-36-roads-6586000-in-july-wet-operating-returns-compare.html | INCOME OF 36 ROADS $6,586,000 IN JULY; Wet Operating Returns Compare With $25,663,000 in Like Period Last Year. DECREASE ALSO FROM JUNE New Haven, Burlington, Great Northern and Others Report for Seven Months. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/huge-jersey-crowd-to-hail-roosevelt-hudson-county-alone-to-send.html | HUGE JERSEY CROWD TO HAIL ROOSEVELT; Hudson County Alone to Send 70,000 to Sea Girt Today for Democratic Rally. SPECIAL TRAINS ORDERED Buses and Cars Also Marshaled by State Party Leaders to Assure Record Political Turnout. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/jm-parley-dead-was-civil-engineer-he-made-surveys-in-1887-for.html | J.M. PARLEY DEAD; WAS CIVIL ENGINEER; He Made Surveys in 1887 for Original Sewer System in White Plains Village. DIRECTED STATE PROJECT Honorary President of Central WestchHester Humane Society Succumbs at 69. | True | s Special to THE NKW YORK TO*1/2 | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/old-office-chair-used-by-edison-goes-to-schenectady-society.html | Old Office Chair Used by Edison Goes to Schenectady Society | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/rivals-to-attack-roosevelt-regime-hastings-says-garner-rule-in-the.html | RIVALS TO ATTACK ROOSEVELT REGIME; Hastings Says Garner Rule in the House Also Will Draw Fire of the Republican Orators. CHARGES LACK OF ECONOMY Hebert Aide Criticizes the Governor's Appeal to "Forgotten Man" for Financial Support. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/fuel-supply-exhausted.html | Fuel Supply Exhausted. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/editorial-article-3-no-title.html | Editorial Article 3 -- No Title | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/car-kills-new-brunswick-pastor.html | Car Kills New Brunswick Pastor. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/on-the-cheap.html | ON THE CHEAP. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/ship-calls-for-solberg-plane-oslo-plane-missing-with-all-fuel-gone.html | Ship Calls for Solberg Plane.; OSLO PLANE MISSING WITH ALL FUEL GONE | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/bolivia-suspects-argentine-stand-neutrality-is-questioned-when.html | BOLIVIA SUSPECTS ARGENTINE STAND; Neutrality Is Questioned When Officers Called From Paraguay Are Reported Back. | True | Wireless to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/grain-acreages-reduced-intentions-show-wheat-cut-1-below-1931-and.html | GRAIN ACREAGES REDUCED.; "Intentions" Show Wheat Cut 1% Below 1931 and Rye 5%. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/british-treasury-today-pays-last-of-400000000-credit.html | British Treasury Today Pays Last of $400000000 Credit | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/2000-honor-moore-at-governors-ball-annual-society-and-military.html | 2,000 HONOR MOORE AT GOVERNOR'S BALL; Annual Society and Military Event at Spring Lake Draws a Record Crowd. DINNER PARTIES PRECEDE IT Many Guests Arrange to Remain for Roosevelt Reception at Sea Girt Today. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/southampton-fete-for-rosanne-hoar-parents-give-large-dinner-dance.html | SOUTHAMPTON FETE FOR ROSANNE HOAR; Parents Give Large Dinner Dance for December Debutante at the Meadow Club. DANCE RECITAL PRESENTED Many Colonists Attend Performance of Ruth St. Denis and Pupils at C.E. Van Vleck Jr. Estate. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/federals-bombard-sao-paulo-rebels-brazilian-regime-reports-foe.html | FEDERALS BOMBARD SAO PAULO REBELS; Brazilian Regime Reports Foe Retreating From Silveira -- Death Toll Put at 15,000 by Traveler. | True | Wireless to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/garner-puts-blame-on-hoover-in-slump-in-acceptance-letter-he-lays.html | GARNER PUTS BLAME ON HOOVER IN SLUMP; In Acceptance Letter He Lays Distress to Lack of Courage, Tariff and Delay on Relief. OPPOSES CANCELING DEBTS Holds Fair Duties Will Go Far to Solve Problem -- Backs Platform on Repeal. GARNER PUTS BLAME ON HOOVER IN SLUMP | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/dr-george-t-winston-educator-dead-at-79-onerime-president-of.html | DR. GEORGE T. WINSTON, EDUCATOR, DEAD AT 79; One-rime President of University of North Carolina and of Texas Retired in 1908. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/count-d-de-martel-will-depart-today-french-envoy-to-japan-listed.html | COUNT D. DE MARTEL WILL DEPART TODAY; French Envoy to Japan Listed Among Passengers on the Ile de France. CLEMENCEAU'S SON SAILING Ottawa Parley Delegates Booked on the Britannic -- Mrs. Otto Kahn and Max Schmeling to Arrive. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/baltimore-prevails-117-overcomes-montreals-sixrun-lead-megowan-hits.html | BALTIMORE PREVAILS, 11-7.; Overcomes Montreal's Six-Run Lead -- McGowan Hits 31st Homer. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/mrs-d-p-hall-shifts-wedding-to-arizona-uuuu-e-van-v-sands-gets.html | MRS. D. P. HALL SHIFTS WEDDING TO ARIZONA; uuuu E. Van V. Sands Gets Plane to y Avoid California License Law and Catch Far East Steamer. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/post-gives-full-time-to-his-own-campaign-assemblyman-quits-union-of.html | POST GIVES FULL TIME TO HIS OWN CAMPAIGN; Assemblyman Quits Union of Democratic Clubs, an Auxiliary in Roosevelt Drive. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/economy-in-new-jersey.html | ECONOMY IN NEW JERSEY. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/roosevelt-answered-whispering.html | Roosevelt Answered "Whispering." | True | CHARLES H. STONE. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/athletics-subdue-browns-in-9th-54-simmonss-single-with-two-out.html | ATHLETICS SUBDUE BROWNS IN 9TH, 5-4; Simmons's Single With Two Out Settles Outcome -- Foxx Hits 47th Home Run. GROVE WINS 20TH GAME Also Counts for Homer to Account for Two Tallies in the Second Inning. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/oslofliers-missing-gasoline-exhausted-but-hopeful-crowd-still-waits.html | OSLOFLIERS MISSING; GASOLINE EXHAUSTED; But Hopeful Crowd Still Waits at Airdrome for Clyde A. Lee and John Bochkon. UNSIGHTED SINCE TAKE-OFF Low Clouds and Fog Over England -- Backers in Vermont Begin to Grow Anxious. | True | Special Cable to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/toronto-victor-on-homer-clarkes-blow-with-one-on-defeats-albany-2.html | TORONTO VICTOR ON HOMER.; Clarke's Blow With One On Defeats Albany, 2 to 1. | True | | C1B 163968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/21911000-bonds-offered-this-week-volume-declines-from-that-of.html | $21,911,000 BONDS OFFERED THIS WEEK; Volume Declines From That of Preceding Period, but Variety Is Greater. TWO PUBLIC UTILITY LOANS Several Others in This Group Held Back by Declining Trend in Market. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/henry-c-sprick.html | HENRY C. SPRICK. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/alfonso-arrives-in-vienna.html | Alfonso Arrives in Vienna. | True | Special Cable to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/coffee-exchange-seat-up-500.html | Coffee Exchange Seat Up $500. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/auto-plants-in-argentina-to-close-for-lack-of-parts.html | Auto Plants in Argentina To Close for Lack of Parts | True | Special Cable to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/adds-4000-road-workers.html | Adds 4,000 Road Workers. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/yanks-with-allen-defeat-indians-42-ruths-37th-homer-and-gehrigs.html | YANKS, WITH ALLEN, DEFEAT INDIANS, 4-2; Ruth's 37th Homer and Gehrig's 28th Help Take the Third Straight in Series. FERRELL LOSES DECISION Lou's Terrific Circuit Drive in Third Starts McCarthy-men Away -- Vosmik Also Delivers. | True | By John Drebinger. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/three-blue-ribbons-won-by-upperland-mrs-franks-entry-scores-in.html | THREE BLUE RIBBONS WON BY UPPERLAND; Mrs. Frank's Entry Scores in Opening Session of Annual Lake Placid Horse Show. NESYS DUTCHMAN WINS Carries Off Honors In Class for Children's Hunters -- Miss Jonas Triumphs With Over the Top. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/gives-dinner-for-marion-rungee.html | Gives Dinner for Marion Rungee. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/governors-appeal-starts-war-chest-186-small-contributions-totaling.html | GOVERNOR'S APPEAL STARTS WAR CHEST; 186 Small Contributions Totaling $697.50 Are Received Before Headquarters Closes. JACKSON HALF DOLLAR SENT One Larger Contribution of $500 Also Announced -- J.W. Davis Optimistic of Success. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/a-son-to-mrs-john-r-bigelow.html | A Son to Mrs. John R. Bigelow. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/figures-50000000-made-on-reich-loans-survey-of-flotations-through.html | FIGURES $50,000,000 MADE ON REICH LOANS; Survey of Flotations Through American Bankers Made by Brookings Institution. SIX-YEAR PERIOD COVERED Report Declines to Express the Opinion Whether the Rates Were Excessive. QUESTIONS PRICE-PEGGING Suggests Stock Exchange Look Into Ethics of Practice During Disposal of Bonds. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/agent-in-disguise-seizes-contraband-dressed-as-truck-driver-customs.html | AGENT IN DISGUISE SEIZES CONTRABAND; Dressed as Truck Driver, Customs Man Delivers $20,000 Crate of Watch Movements. | True | By Hugh Byas.special Correspondence. the New York Times. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/league-not-necessary-mori-says-obstacles-to-expansion-must-be.html | LEAGUE "NOT NECESSARY."; Mori Says Obstacles to Expansion Must Be Broken Down. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/adds-to-family-park-gift-mrs-alexander-sedgwick-gives-193-acres-as.html | ADDS TO FAMILY PARK GIFT.; Mrs. Alexander Sedgwick Gives 193 Acres as Memorial to Husband. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/edward-moir-dean-of-woolen-men-dies-_____-head-of-manufacturers.html | EDWARD MOIR, DEAN OF WOOLEN MEN, DIES _____; Head of Manufacturers' Associa- tion for 23 Years Succumbs at His Home in Mar celles, N.Y. | True | I uuuuuuuu Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/george-bernard-shaw-at-76-is-firstclass-insurance-risk.html | George Bernard Shaw, at 76, Is 'First-Class' Insurance Risk | True | Wireless to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/fliers-start-races-to-cleveland-today-more-than-score-pilots.html | FLIERS START RACES TO CLEVELAND TODAY; More Than Score Pilots, Amateur and Professional, to Take Off at Roosevelt Field. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/negro-progress.html | NEGRO PROGRESS. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/chagnon-of-pirates-blanks-phils-8-to-0-turns-back-losers-with-seven.html | CHAGNON OF PIRATES BLANKS PHILS, 8 TO 0; Turns Back Losers With Seven Scattered Hits, Only One Man Reaching Third. VICTORS GARNER 12 BLOWS Pound Offerings of Collins and Liska to Score Fifth Victory of Season Over Rivals. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/price-of-chilean-nitrate-cut-11-to-25-a-ton-new-low-record-to.html | Price of Chilean Nitrate Cut $11 to $25 a Ton, New Low Record, to Stimulate Business | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/gneral-motors-buying-own-shares-225797-of-common-8900-of-preferred.html | GENERAL MOTORS BUYING OWN SHARES; 225,797 of Common, 8,900 of Preferred Acquired in the Last Quarter. HOLDINGS THEN $11,109,737 Stock Used for Officers' and Employ-es' Bonus and Savings Plans and New Properties. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/sarazen-and-miss-wattles-win-golf-match-at-buffalo.html | Sarazen and Miss Wattles Win Golf Match at Buffalo | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/canadians-take-coast-lumber-lead.html | Canadians Take Coast Lumber Lead. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/moore-finds-flaws-in-jersey-economy-lists-20-paid-for-a-fountain.html | MOORE FINDS FLAWS IN JERSEY ECONOMY; Lists $20 Paid for a Fountain Pen and $60 for Ice Cream Freezer as Extravagances. OUTLINES EXPENSE GUIDE Would Save by Abolishing Travel Allowances, Limiting Use of Autos and Not Filling Vacancies. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/princes-to-visit-sweden-british-heir-and-his-brother-georgs-to-fly.html | PRINCES TO VISIT SWEDEN.; British Heir and His Brother Georgs to Fly to Stockholm Oct. 1. | True | Wireless to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/canadians-sign-morenz.html | Canadians Sign Morenz. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/surplus-increased-by-united-aircraft-company-buys-60000-of-its-50.html | SURPLUS INCREASED BY UNITED AIRCRAFT; Company Buys 60,000 of Its $50 Par Shares, Callable at $55, at Average of $43. PASSENGER TRAFFIC GAINS Net Income for First six Months of Year 28c a Share, Against 61c in 1931. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/vines-and-gledhill-defeat-french-pair-come-from-behind-to-put-out.html | VINES AND GLEDHILL DEFEAT FRENCH PAIR; Come From Behind to Put Out Cochet and Bernard in U.S. Title Tennis Doubles. 3,000 ONLOOKERS THRILLED Gledhill's Play High Light of the Closing Rally -- Score Is 16-14, 3-6, 4-6, 9-7, 6-2. CROWN IS AT STAKE TODAY Victors to Meet Allison-Van Ryn -- Misses Jacobs, S. Palfrey Win Invitation Doubles Final. | True | By Allison Danzig.special To the New York Times. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/striking-points-made-by-chief-speakers-at-conference-to-spur.html | Striking Points Made by Chief Speakers At Conference to Spur Business Recovery | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/heavy-buying-lifts-wool-average-prices-25-above-lowest-recorded-for.html | HEAVY BUYING LIFTS WOOL.; Average Prices 25% Above Lowest Recorded for Week. | True | | C1B 163968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/clotho-captures-mohawk-handicap-triumphs-by-two-lengths-over.html | CLOTHO CAPTURES MOHAWK HANDICAP; Triumphs by Two Lengths Over Uncanny, Which Is Disqualified at Saratoga. DANDELION TO ST. BRIDEAUX 7-2 Choice Marks Return to Races by Beating Blind Bowboy -- Spar Home First in Chase. | True | By Bryan Field.special To the New York Times. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/plan-benefit-style-show-children-to-act-as-models-in-home-of-mrs-cp.html | PLAN BENEFIT STYLE SHOW; Children to Act as Models in Home of Mrs. C.P. Beadleston. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/eva-tanguay-going-blind-famous-comedienne-critically-ill-faces.html | EVA TANGUAY GOING BLIND.; Famous Comedienne, Critically Ill Faces Eviction on Coast. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/evolution-process-is-aided-by-xrays-dr-hj-muller-and-dr-ht.html | EVOLUTION PROCESS IS AIDED BY X-RAYS; Dr. H.J. Muller and Dr. Timofeeff-Ressovsky tell Geneticists of Alterations of Genes. CHANGES IN SPECIES SEEN Irradiation Tests Show That Units of Heredity Are Not Destroyed by Mutations. STADLER DISPUTES THEORY Missourian Says That Experiments With Fruit Fly Do Not Justify General Conclusions. | True | By William L.laurence.special To the New York Times. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/primrose-poloists-score-repulse-eatontown-rovers-in-match-at.html | PRIMROSE POLOISTS SCORE.; Repulse Eatontown Rovers in Match at Monmouth County C.C. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/reich-trade-curb-hit-hamburg-merchants-oppose-the-impending.html | REICH TRADE CURB HIT.; Hamburg Merchants Oppose the "Impending Autarchy Measures." | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/george-m-wisner-uuuuu-chicago-sanitary-district-engineer-was.html | GEORGE M. WISNER; uuuuu Chicago Sanitary District Engineer Was Traction" Expert. | True | Special to THS NBW Tome Turns. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/arts-held-survival-of-barbaric-ages-clifford-bax-british-biographer.html | ARTS HELD SURVIVAL OF BARBARIC AGES; Clifford Bax, British Biographer, Says Painting and Poetry Are Signs of Atavism. AT BEST AMONG ANCIENTS He Declares "a Mediocre Engineer Is a More Advanced Type Than Best Living Poets or Artists." | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/oldage-pension-plan-adopted-by-churches-congregational-and.html | OLD-AGE PENSION PLAN ADOPTED BY CHURCHES; Congregational and Christian Denominations to Give Annuities to Lay Workers. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/backers-grow-anxious.html | Backers Grow Anxious. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/lee-week-climaxed-by-monument-ball-festivity-like-that-of-1877.html | LEE WEEK CLIMAXED BY MONUMENT BALL; Festivity Like That of 1877, Raising Funds for Statue, Given at White Sulphur. OLD WHITE GERMAN DANCED Couples In Costumes of Long Ago Join In Honored Figures Under the Stars and Bars. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/philadelphia-body-ignores-davis-case-republican-committee.html | PHILADELPHIA BODY IGNORES DAVIS CASE; Republican Committee, Disregarding Pinchot's Ouster Demand, Endorses Ticket. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/vice-admiral-k1rchhoff-second-in-command-of-german-units-in-boxer.html | VICE ADMIRAL K1RCHHOFF.; Second In Command of German Units In Boxer Uprising. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/squatters-camp-is-burned-300-ousted-in-jersey-city.html | Squatters' Camp Is Burned; 300 Ousted in Jersey City | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/cotton-prices-soar-to-highest-of-year-buying-heaviest-since-start.html | COTTON PRICES SOAR TO HIGHEST OF YEAR; Buying Heaviest Since Start of Upturn a Month Ago as Consumers Stock Up. GAINS ARE 22 TO 24 POINTS Early Recession From Profit-Taking Is Professionals Is Quickly Offset. LARGE BLOCKS MARKETED Sharp Deterioration Over a Wide Area and Increased Weevil Damage Reported in Texas. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/rift-is-minimized-in-south.html | Rift Is Minimized in South. | True | Wireless to THE NEW YORK TIMES | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/40000-see-dodgers-lose-again-to-cubs-chicago-triumphs-10-to-4-to.html | 40,000 SEE DODGERS LOSE AGAIN TO CUBS; Chicago Triumphs, 10 to 4, to Register Clean Sweep in Three-Game Series. SCORES NINE RUNS IN 3D Victors Pound Thurston, Vance and Quinn for Eight Hits in Decisive Inning. WARNEKE HALTS BROOKLYN Wilson Heads Losers' Attack With Homer, Two Singles -- Winners Widen Lead to 6 1/2 Games. | True | By Roscoe McGowen.SPECIAL to the New York Times. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/salome-johnston-bride-wed-to-joseph-s-carreau-new-york-stock-broker.html | SALOME JOHNSTON BRIDE.; Wed to Joseph S. Carreau, New York Stock Broker, in Pelham Manor. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/womens-swim-mark-set-miss-rittermeyer-breaks-middle-atlantic.html | WOMEN'S SWIM MARK SET.; Miss Rittermeyer Breaks Middle Atlantic Back-Stroke Record. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/stuntflying-annoyance-ban-on-zooming-above-churches-and-hospitals.html | STUNT-FLYING ANNOYANCE.; Ban on Zooming Above Churches and Hospitals Is Proposed. | True | HENRY H. KINYON. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/vermont-to-take-federal-road-fund.html | Vermont to Take Federal Road Fund | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/topics-of-interest-to-the-churchgoer-biblical-seminary-to-open-on.html | TOPICS OF INTEREST TO THE CHURCHGOER; Biblical Seminary to Open on Sept. 28, With Bishop McDowell Delivering an Address. 147 STUDENTS ACCEPTED Electric Chimes Are Installed in Detroit Shrine -- Synagogue to Observe Silver Jubilee. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/morgan-company-is-sued-two-banks-also-named-in-plea-for-32632.html | MORGAN COMPANY IS SUED.; Two Banks Also Named in Plea for $32,632 Damages on Bond Sale. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/an-address-to-business-men.html | AN ADDRESS TO BUSINESS MEN. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/roosevelt-to-back-repeal-plan-today-200000-expected-at-sea-girt-nj.html | ROOSEVELT TO BACK REPEAL PLAN TODAY; 200,000 Expected at Sea Girt, N.J., to Hear Candidate Discuss Party's Wet Policies. ATTACK ON HOOVER LIKELY Governor to Be Luncheon Guest of Moore and Spend Rest of His Week-End on Long Island. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/salvationist-rift-closed-general-higgins-will-restore-post-to.html | SALVATIONIST RIFT CLOSED; General Higgins Will Restore Post to Catherine Booth. | True | Special Cable to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/ocean-city-greets-250-in-baby-parade-wildwood-nj-girl-3-wins.html | OCEAN CITY GREETS 250 IN BABY PARADE; Wildwood (N.J.) Girl, 3, Wins Championship in Annual Event -- Prize for Triplets. TEN BANDS AND 50 FLOATS Tenneck Boy, 8 Months Old, Gets Special Award for Impersonating Washington on a Horse. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/sentenced-for-extortion-plot.html | Sentenced for Extortion Plot. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/endorses-waterway-cp-craig-pictures-benefits-of-st-lawrence-project.html | ENDORSES WATERWAY.; C.P. Craig Pictures Benefits of St. Lawrence Project to Californians. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/driver-held-in-two-auto-deaths.html | Driver Held in Two Auto Deaths. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/sloop-bittern-home-first-leads-pelican-in-onedesign-class-in-race.html | SLOOP BITTERN HOME FIRST; Leads Pelican in One-Design Class In Race Off Fishers Island. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/willard-stresses-the-human-side-citing-idleness-he-urges-larger.html | WILLARD STRESSES THE 'HUMAN SIDE'; Citing Idleness, He Urges Larger Roads to Adopt R.F.C. "Formula" to Finance Repairs. PLANS TO SPEND $3,000,000 Work Is Not Needed by B. &O. Now, He Tells Conferees, but Will Give Jobs to 2,000 Men. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/extravagant-economy-closing-summer-schools-would-be-socially-and.html | EXTRAVAGANT ECONOMY.; Closing Summer Schools Would Be Socially and Financially Costly. | True | RALPH W. HALLER. | C1B 163968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/filipinos-oppose-hawescutting-bill-object-to-19year-period-for.html | FILIPINOS OPPOSE HAWES-CUTTING BILL; Object to 19-Year Period for Granting Independence -- Mission Is Assailed. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 163968 |
| 1932-08-27 | 1932-08-27 | https://www.nytimes.com/1932/08/27/archives/fort-jay-corporal-gets-medal.html | Fort Jay Corporal Gets Medal. | True | Special to THE NEW YORK TIMES. | C1B 163968 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/229958-fewer-cars-loaded-than-year-ago-but-total-of-518642-for-week.html | 229,958 FEWER CARS LOADED THAN YEAR AGO; But Total of 518,642 for Week Was 6,211 More Than in Preceding Period. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/wants-smith-drafted.html | Wants Smith Drafted. | True | ATHENBELAIRE, | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/port-chester-ball-aids-day-nursery-benefit-for-wingfield.html | PORT CHESTER BALL AIDS DAY NURSERY; Benefit for Wingfield Institution Here Is Held at Alden, the Home of the Peter Greigs. MANY DINNERS IN ADVANCE Jitney Players Present Melodrama at Sleepy Hollow Country Club in Scarborough. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/a-florida-ship-canal.html | A FLORIDA SHIP CANAL. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/refrigeration-congress-delegates-from-29-countries-will-convene.html | REFRIGERATION CONGRESS.; Delegates From 29 Countries Will Convene Today at Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/julian-greens-study-of-a-coward-the-strange-river-by-julian-green.html | Julian Green's Study of a Coward; THE STRANGE RIVER. By Julian Green. Translated from the French by Vyvyan Holland. 290 pp. New York: Harper & Brothers. $2.50. Julian Green | True | LOUIS KRONENBIZRGER. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/utility-regulation-arouses-industry-evidence-of-further-control.html | UTILITY REGULATION AROUSES INDUSTRY; Evidence of Further Control Resented by Some Leaders, Welcomed by Others. STANDARDIZATION FAVORED Rule Against Companies' Dealing in Own Securities Also Approved -- Early Settlement Urged UTILITY REGULATION AROUSES INDUSTRY | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/tunneys-sail-for-home.html | Tunneys Sail for Home. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/the-grand-duchess-marie-continues-her-education-a-princess-in-exile.html | The Grand Duchess Marie Continues Her "Education"; " A Princess in Exile" Chronicles the Transformation of a Romanov Into a Self-Supporting Democrat A PRINCESS IN EXILE. By Marie, Grand Duchess of Russia. 306 pp. New York: The Viking Press. $3.50. Grand Duchess Marie | True | By R.L Duffus | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/ellen-glasgows-finest-novel-in-the-sheltered-life-her-several.html | ELLEN GLASGOW'S FINEST NOVEL; In "The Sheltered Life" Her Several Qualities Achieve a New Fusion THE SHELTERED LIFE. By Ellen Glasgow. 395 pp. Garden City, N. Y.: Doubleday, Doran A Co., Inc. $2.50. Ellen Glasgow | True | By J. Donald Adams | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/pound-now-steady-wall-st-believes-britain-is-expected-to-keep-it-at.html | POUND NOW STEADY, WALL ST. BELIEVES; Britain Is Expected to Keep It at Present Level Pending Revaluation. MANY FACTORS INVOLVED One Big Problem Solved by Successful Conversion of the War Loan. HUGE INDEBTEDNESS PAID Millions Returned to Creditors Without Draining Gold Holdings In England. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/marion-rungee-wed-i-to-w-b-chapin-jr-twin-daughter-of-probate-judge.html | MARION RUNGEE WED I TO W. B. CHAPIN JR.; Twin Daughter of Probate Judge Married by Rev. Dr. Chapin in Greenwich, Conn. UNION OF OLD FAMILIES Bride's Sister Gladys Is the Maid of HonoruRandle Brereton the Best Man. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/canadian-skippers-keep-series-lead-outscore-us-challengers-in-two.html | CANADIAN SKIPPERS KEEP SERIES LEAD; Outscore U.S. Challengers in Two International Cup Contests on Barnegat Bay. DUNBAR WINS FIRST RACE American Yachtsman Triumphs With Scamp -- Second Event Is Taken by Hanna. CANADIAN SKIPPERS KEEP SERIES LEAD | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/miss-noyess-entry-takes-hunter-title-tidy-tillie-bay-mare-conquers.html | MISS NOYESS ENTRY TAKES HUNTER TITLE; Tidy Tillie, Bay Mare, Conquers Miss Holcomb's Mr. Jorrocks at Fishers Island. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/los-angeles-to-have-opera.html | LOS ANGELES TO HAVE OPERA | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/german-legend-raises-a-new-iron-man-to-von-schleicher-defense.html | GERMAN LEGEND RAISES A NEW IRON MAN; To Von Schleicher, Defense Minister, the Public Gives the Role of Bismarck's Heir, Who Will Save the Reich NEW IRON MAN OF GERMANY Von Schleicher Put in a Legendary Role | True | By F.t. Birchall, | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/banks-to-pay-2700000-western-pennsylvania-depositors-will-get.html | BANKS TO PAY $2,700,000.; Western Pennsylvania Depositors Will Get Dividend Soon. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/michigan-wins-in-japan-opens-invasion-by-beating-sundal-club-5-to-3.html | MICHIGAN WINS IN JAPAN.; Opens Invasion by Beating Sundal Club, 5 to 3, at Tokyo. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/the-eclipse-the-spectacle-and-the-mystery-the-event-of-wednesday.html | THE ECLIPSE: THE SPECTACLE AND THE MYSTERY; The Event of Wednesday Will Provide Not Only a Dramatic Effect for Watchers of the Sky, but an Occasion on Which Scientific Theories May Be Checked and Verified -- The Studies That Will Be Undertaken and Preparations That Have Been Made Along the Path of Totality THE COMING SOLAR ECLIPSE: A SPECTACLE AND A MYSTERY Next Wednesday's Phenomenon Provides Not Only a Dramatic Effect but an Unusual Opportunity for Scientific Study | True | By Waldemar Kaempffert. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/chicago-dry-goods-gain-wholesale-lines-report-sales-in-advance-of.html | CHICAGO DRY GOODS GAIN.; Wholesale Lines Report Sales in Advance of Last Year. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/hague-forecasts-victory-in-jersey-declares-roosevelt-is-on-the.html | HAGUE FORECASTS VICTORY IN JERSEY; Declares Roosevelt Is on the Popular Side of the Two Main Issues. SEES DEMAND FOR CHANCE Democratic Leader Says People Believe Hoover Has Secret Understanding With Drys. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/chaplin-a-witness-says-strain-of-acting-in-films-would-overtax-sons.html | CHAPLIN A WITNESS.; Says Strain of Acting in Films Would Overtax Sons' Strength. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/nyac-is-beaten-by-mohawks-54-ties-game-with-threerun-rally-in-eight.html | N.Y.A.C. IS BEATEN BY MOHAWKS, 5-4; Ties Game With Three-Run Rally in Eighth, Then Loses in Last Half. POLCHA DRIVES 2 HOMERS Perk Holds Winged Foot Batsmen to Eight Safe Blows and Fans Seven. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/contracts-top-9c-in-new-cotton-rise-prices-in-four-spot-markets-in.html | CONTRACTS TOP 9C IN NEW COTTON RISE; Prices in Four Spot Markets in South Also Quoted at or Above 9c. BUYING HEAVIEST IN YEARS Domestic and Foreign Consumers Rush to Fill Requirements, Lifting July to 9.75c. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/will-seek-change-in-dwelling-law-more-liberal-policy-urged-in.html | WILL SEEK CHANGE IN DWELLING LAW; More Liberal Policy Urged in Altering Business Buildings Into Home Use. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/hutchinsons-still-delayed.html | Hutchinsons Still Delayed. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/will-direct-cox-institute.html | Will Direct Cox Institute. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/demand-for-a-new-deal.html | Demand for a New Deal. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/finds-fewer-doctors-becoming-specialists-dean-weiskotten-of.html | FINDS FEWER DOCTORS BECOMING SPECIALISTS; Dean Weiskotten of Syracuse Tells Wilbur of Tendency Toward General Practice. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/spain-to-take-land-as-blow-at-clique-program-of-seizures-is-not.html | SPAIN TO TAKE LAND AS BLOW AT CLIQUE; Program of Seizures Is Not Intended as Step Toward Bolshevistic Ideal. PRIVILEGES ALSO INVOLVED Some Nobles Have Right to Collect Taxes From Multitudes Not on Their Estates. | True | By Frank L. Kluckhohn.wireless To the New York Times. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/quiet-years-in-the-wabash-valley-the-years-of-peace-by-leroy.html | Quiet Years in the Wabash Valley.; THE YEARS OF PEACE. By Leroy McCloud. New York: The Century Company. $2.50. | True | ISIDOR SCHNEIDER. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/8-entries-in-play-contest-two-more-groups-than-last-year-will.html | 8 ENTRIES IN PLAY CONTEST; Two More Groups Than Last Year Will Compete at Trenton Nov. 30. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/joan-keenawed-in-paris-american-consuls-daughter-is-bride-of-french.html | JOAN KEENAWED IN PARIS; American Consul's Daughter Is Bride of French Engineer. | True | Special Cable to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/export-men-aroused-over-federal-slight-hoover-ignored-trades-claims.html | EXPORT MEN AROUSED OVER FEDERAL 'SLIGHT'; Hoover Ignored Trade's Claims for Seat at Business Parley, A.B. Dodd Says. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/2000-seek-office-in-massachusetts-nearly-60-per-cent-of-candidates.html | 2,000 SEEK OFFICE IN MASSACHUSETTS; Nearly 60 Per Cent of Candidates in Coming Primary Are Democrats. CAUSED BY DEPRESSION Many Without Work or With Reduced Incomes Are Seeking Election. ELY FOR SECOND TERM Only a Few Offices Without Opposition but in General a Profusion of Candidates. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/radio-city-workers-to-get-certificates-awards-will-go-to-twentytwo.html | RADIO CITY WORKERS TO GET CERTIFICATES; Awards Will Go to Twenty-two Men for Craftsmanship in R.K.O. Sound Theatre. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/robinson-applauds-roosevelt-candor-senator-contrasts-his-views-on.html | ROBINSON APPLAUDS ROOSEVELT 'CANDOR'; Senator Contrasts His Views on Prohibition With "7 Phases of Hoover's Position." DECEPTION BY RIVALS SEEN King of Utah Calls the Republican Wet Stand "Sacrifice of Principles to Obtain Votes." | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/after-they-arrive.html | AFTER THEY ARRIVE | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/copper-agreement-held-aid-to-canada-4cent-preferential-in-britain.html | COPPER AGREEMENT HELD AID TO CANADA; 4-Cent Preferential in Britain Makes Dominion Independent of Us, Mining Men Say. GAIN FOR MANITOBA SEEN Increased Production Expected as Result of Imperial Parley -- Pig-Iron Output Drops. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/newark-trot-won-by-peter-daylight-captures-last-two-heats-to.html | NEWARK TROT WON BY PETER DAYLIGHT; Captures Last Two Heats to Triumph in Class A Event at Weequahic Park. SASHA ALSO IS A VICTOR Strang's Entry is First in Two Straight Whirls, Being Clocked Each Time in 2:17 1/4. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/-louise-msanford-wed-to-t-pearsom-ceremony-in-all-souls-church.html | ! LOUISE M.SANFORD WED TO T. PEARSOM; Ceremony in All Souls' Church, Onteora, N. Y., Performed by Dean McAllister. I _____ 1 1 RECEPTION AT CLOUDKILL. **. i ._____ uuuuuuuuuuuuuuu I Bride Is a Descendant of Peter Stuyvesant, Last Dutch Gover- nor of New York. | True | j11 Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/hoovers-economic-policies-regarded-as-superficial-the-presidents.html | HOOVER'S ECONOMIC POLICIES REGARDED AS SUPERFICIAL; The President's Record and Program Analyzed -- Fundamental Reforms Suggested | True | GEORGE FOSTER PEABODY. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/machinery-esports-rise-5-per-cent.html | Machinery Esports Rise 5 Per Cent. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/tells-how-pershing-met-teddy-roosevelt-ohio-judge-reveals-young.html | TELLS HOW PERSHING MET TEDDY ROOSEVELT; Ohio Judge Reveals Young Lieutenant's Successful Effort to Get Into Cuban War. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/motors-and-motor-men-two-gear-ratios-for-franklin-12-sees-better.html | MOTORS AND MOTOR MEN; Two Gear Ratios for Franklin 12 -- Sees Better Business During Fall -- Other News | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/congress-as-a-policeman.html | Congress as a Policeman. | True | FABIAN FRANKLIN, | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/embattled-farmers.html | EMBATTLED FARMERS. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/georgias-primary-grows-vitriolic-bitterness-of-the-campaign-has.html | GEORGIA'S PRIMARY GROWS VITRIOLIC; Bitterness of the Campaign Has Wearied and Disgusted the Voters. FACE 3 MORE WEEKS OF IT Interest Highest in Race Between Gov. Russell and Rep. Crisp for U.S. Senator. FORMER LOSES EARLY LEAD Nomination of Rival Now Seems Assured -- No Likelihood of Republican Success. | True | By Julian Harris. Editorial Correspondence. the New York Times. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/heritage.html | Heritage. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/honored-for-21-children-hungarian-woman-67-wins-prize-at-feast-of.html | HONORED FOR 21 CHILDREN; Hungarian Woman, 67, Wins Prize at Feast of St. Stephen. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/lunar-rainbow-in-florida.html | LUNAR RAINBOW IN FLORIDA | True | G. MacCOLLUM RANNEY. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/advocates-better-store-advertising-steps-needed-to-reduce-costs.html | ADVOCATES BETTER STORE ADVERTISING; Steps Needed to Reduce Costs Outlined in a Statement by P.A. O'Connell. WOULD WORK WITH PAPERS Uniform Standard Governing Retail Publicity Is Urged -- Scores Price Emphasis on Merchandise. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/council-group-meets-teagle-will-use-coast-model-in-appeals-to.html | COUNCIL GROUP MEETS; Teagle Will Use Coast Model in Appeals to Employers. UNIFORM ACTION SOUGHT Industrialists Will Be Called On by Committees in Every Reserve District. GREEN PRAISES PARLEY Fort Is Cheered by Responses From 20 States to His Plea to Halt Foreclosures. JOB-SPREAD DRIVE GETS UNDER WAY | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/three-ratify-arms-truce-yugoslavia-denmark-and-latvia-agree-to.html | THREE RATIFY ARMS TRUCE.; Yugoslavia, Denmark and Latvia Agree to Four-Month Extension. | True | Special Cable to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/bryn-mawr-four-wins-concedes-main-line-freebooters-8-goals-and.html | BRYN MAWR FOUR WINS; Concedes Main Line Freebooters 8 Goals and Triumphs, 18-10. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/plans-to-fill-vacancy.html | Plans to Fill Vacancy. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/metternich-symbol-of-reaction-austrias-autocrat-under-the-hapsburgs.html | Metternich, Symbol of Reaction; Austria's Autocrat Under the Hapsburgs in a Biography That Treats Him as a Man, Not as Angel or Devil METTERNICH. By Arthur Herman. 362 pp. Illustrated. New York: The Century Company. $5. | True | By P.w. Wilson | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/todays-programs-in-citys-churches-many-visiting-clergymen-some-from.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Visiting Clergymen, Some From Overseas, Will Fill Pulpits Here. EDUCATORS WILL PREACH Several Ministers Will Take Labor as a Topic, Urging Aid to the Unemployed. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/race-for-congress-interests-nevada-three-seek-to-be-states-oneman.html | RACE FOR CONGRESS INTERESTS NEVADA; Three Seek to Be State's One-Man Delegation in the Lower House. EACH IS A WAR VETERAN Wet Sentiment Is Strong, With Candidates for Modification to Outright Repeal. | True | By Chauncey W. Smith.editorial Correspondence, the New York Times. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/106-are-appointed-to-faculty-by-nyu-40-added-to-staff-of-medical.html | 106 ARE APPOINTED TO FACULTY BY N.Y.U.; 40 Added to Staff of Medical College -- Percy Grainger Among 5 More Confirmed in Posts. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/presidential-campaign-funds-have-varied-with-the-years.html | PRESIDENTIAL CAMPAIGN FUNDS HAVE VARIED WITH THE YEARS | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/orioles-top-royals-72-gain-second-place-as-cunningham-prevails-on.html | ORIOLES "TOP ROYALS, 7-2.; Gain Second Place as Cunningham Prevails on Mound. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/north-sees-growing-peril-departure-of-league-board-likely-to-add-to.html | NORTH SEES GROWING PERIL.; Departure of League Board Likely to Add to Gravity in China. | True | Special Cable to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/margot-beats-rival-yachts.html | Margot Beats Rival Yachts. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/natures-schools.html | NATURE'S SCHOOLS. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/court-ready-to-rule-on-walker-hearing-decision-expected-tomorrow-on.html | COURT READY TO RULE ON WALKER HEARING; Decision Expected Tomorrow on Right of Governor to Remove the Mayor. APPEAL IS HELD CERTAIN Judge Could Hold Proceedings Illegal but Refuse to Stay Them, Observers Say. COURT READY TO ACT ON WALKER HEARING | True | By F. Raymond Daniell.special To the New York Times. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/college-art-association-obtains-300-modern-paintings-for.html | College Art Association Obtains 300 Modern Paintings For International Show at Worcester. | True | By Edward Alden Jewell. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/training-is-in-demand-knowledge-of-work-is-now-vital-girls.html | TRAINING IS IN DEMAND; Knowledge of Work Is Now Vital, Girls' Employment Exchange Is Finding | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/max-reinhardt-a-czech-nationality-established-to-settle.html | MAX REINHARDT A CZECH; Nationality Established to Settle Long-Standing Divorce Suit. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/pinchot-is-reported-planning-to-race-davis-for-the-senate.html | Pinchot Is Reported Planning To Race Davis for the Senate | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/a-war-correspondent-at-the-battle-of-the-bonus-peace-veterans-the.html | A War Correspondent at the "Battle of the Bonus"; PEACE VETERANS. The Story at a Racket and a Plea for Economy. By Roger Burlingame. 80 pp. New York: Minton, Batch & Co. $1. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/respond-to-buy-now-slogan-is-bearing-fruit-in-philadelphia-and.html | RESPOND TO "BUY NOW."; Slogan Is Bearing Fruit in Philadelphia and Camden. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/chuckle-triumphs-in-star-class-race-beats-rivals-in-westhampton.html | CHUCKLE TRIUMPHS IN STAR CLASS RACE; Beats Rivals in Westhampton Country Club Regatta, Winning by 1:08 Margin. TRITON WINS BY 7 SECONDS Leads Rhapsody in One-Design Division -- Sandpiper First Among Shore Birds. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/rolphs-bonus-plan-amuses-california-his-gesture-to-american-legion | ROLPH'S BONUS PLAN AMUSES CALIFORNIA; His Gesture to American Legion Would Cost the State $125,000,000. MONEY IS NOT AVAILABLE Huge Projects Await for Lack of Credit and No Security Is In Sight. | True | By Frederick F. Forbes.editorial Correspondence, the New York Times. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/prague-plans-chicago-exhibit.html | Prague Plans Chicago Exhibit. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/jd-rockefeller-3d-is-to-marry-soon-grandson-of-john-d-rockefeller.html | J.D. ROCKEFELLER 3D IS TO MARRY SOON; Grandson of John D. Rockefeller Is to Wed Miss Blanchetta F. Hooker. SHE IS VASSAR GRADUATE _____ Her Betrothal Is Announced by Her Parents, Mr. and Mrs. Elon H. Hooker of Nw York. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/city-declares-tax-holiday.html | City Declares Tax Holiday. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/baruch-advocates-billion-budget-cut-step-is-essential-for-recovery.html | BARUCH ADVOCATES BILLION BUDGET CUT; Step Is 'Essential' for Recovery and 'Palliatives' Will Not Succeed Without It. WAY TO FREE 'TIMID' MONEY This, He Holds, Is Key to Revival -- Veterans' Relief Slash of $400,000,000 Heads His List. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/sales-increase-for-store-dollar-volume-of-martins-brooklyn-rose-283.html | SALES INCREASE FOR STORE; Dollar Volume of Martin's, Brooklyn, Rose 28.3% From Aug. 1 to 20. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/to-reduce-election-costs.html | To Reduce Election Costs. | True | J.H.R., Albany. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/pronto-southport-yacht-victor.html | Pronto Southport Yacht Victor. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/evening-primrose-held-genetic-guide-study-of-plant-at-princeton-may.html | EVENING PRIMROSE HELD GENETIC GUIDE; Study of Plant at Princeton May Reveal Principles for Breeding Better Races. HEREDITY THEORY TRACED Dr. Q.H.Shull, in 27 Years of Research, Has Experimented With Half Million Growths. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/three-cities-of-the-bronze-age-unearthed-in-the-rhone-delta.html | Three Cities of the Bronze Age Unearthed in the Rhone Delta | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/boredom-is-found-to-be-cause-of-most-time-lost-by-workers.html | Boredom Is Found to Be Cause Of Most Time Lost by Workers | True | By Science Service. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/eiffel-tower-to-be-painted.html | Eiffel Tower to Be Painted. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/czechoslovakia-mourns-vojtech.html | Czechoslovakia Mourns Vojtech. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/in-the-berkshires.html | IN THE BERKSHIRES. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/japan-and-manchuria.html | JAPAN AND MANCHURIA. | True | By Count Yasuya Uchida, Japanese Foreign Minister, Addressing the Lower House of the Diet. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/manchuria-viewed-as-a-second-korea-there-the-chinese-population.html | MANCHURIA VIEWED AS A SECOND KOREA; There the Chinese Population Increased Vastly and Remained Hostile to Japan. COLONY PROJECT DOUBTED Many Leaders Fear That in the Long Run the Japanese Will Find They Have Made Poor Investment. Special Correspondence, THE NEW YORK TIMES. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/polish-athletes-sail-for-homeland-kusocinski-heading-party-says-he.html | POLISH ATHLETES SAIL, FOR HOMELAND; Kusocinski, Heading Party, Says He Hopes to Return for Meets Next Winter. LARGE CROWD AT THE PIER Stella Walsh to Depart Sept. 14 to Enter State Physical Institute in Warsaw. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/wagner-to-review-guard-8000-visitors-expected-at-camp-smith-for.html | WAGNER TO REVIEW GUARD.; 8,000 Visitors Expected at Camp Smith for Ceremony Today | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/ranks-of-medicine-congested-in-reich-thousands-of-young-doctors-are.html | RANKS OF MEDICINE CONGESTED IN REICH; Thousands of Young Doctors Are Likely Soon to Lack Any Opportunity to Practice. CURB ON STUDENTS URGED Restriction of Admissions to the Medical Schools to 1,500 a Year Is Declared Necessary. | True | By Hugh Jedell.wireless To the New York Times. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/four-persians-kidnapped-governor-of-shiraz-forbids-ransom-payment.html | FOUR PERSIANS KIDNAPPED.; Governor of Shiraz Forbids Ransom Payment to Bandits. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/americans-in-venice-indian-tribal-arts-evoke-much-interest-bellows.html | AMERICANS IN VENICE; Indian Tribal Arts Evoke Much Interest -- Bellows and Davies Lead the "Pale Face" | True | By Francesco Monotti. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/lines-tightening-on-des-moines.html | Lines Tightening on Des Moines. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/manila-honors-carriedo-bequest-in-1743-led-to-establishment-of.html | MANILA HONORS CARRIEDO.; Bequest in 1743 Led to Establishment of Water-Works. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/400000000-added-to-cotton-values-new-upturn-from-continued-heavy.html | $400,000,000 ADDED TO COTTON VALUES; New Upturn From Continued Heavy Buying Makes $20-a-Bale Gain in 2 Months. CROP PROSPECTS DECLINE Purchases in Foreign Markets Largest in Several Years -- New Credit Plans Reflected. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/roosevelt-returns-delayed-by-storms-loses-police-escort-in-downpour.html | ROOSEVELT RETURNS, DELAYED BY STORMS; Loses Police Escort in Downpour at Woodbridge -- Goes to Visit Partner at West Hampton. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/portugal-to-organize-sardine-industry-national-brand-will-be.html | PORTUGAL TO ORGANIZE SARDINE INDUSTRY; National Brand Will Be Established and a Closed Season Will Be Decreed in Winter Months. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/mottuholland.html | MottuHolland. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/adirondacks-motorboat-regatta-at-saranac-inn.html | ADIRONDACKS; Motor-Boat Regatta At Saranac Inn | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/newly-recorded-music-mozarts-violin-concerto-in-e-flat-by-brussels.html | NEWLY RECORDED MUSIC; Mozart's Violin Concerto in E Flat by Brussels Conservatoire Orchestra | True | By Compton Pakenham. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/new-castle-tax-roll-28724183.html | New Castle Tax Roll $28,724,183. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/barnacles-raise-cost-of-operating-vessels-survey-shows-gradual.html | BARNACLES RAISE COST OF OPERATING VESSELS; Survey Shows Gradual Increase of Power Needed as Clinging Sea Growth Thickens. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/storm-cools-city-two-buildings-hit-lightning-strikes-an-east-side.html | STORM COOLS CITY; TWO BUILDINGS HIT; Lightning Strikes an East Side School and Bronx Tenement After Day of Humid Heat. TREES UPROOTED IN QUEENS High Wind Also Drives Small Boats to Shelter -- One Upsets on Rocks -- 2 Boy Swimmers Drowned. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/centralizes-extramural-work.html | Centralizes Extramural Work. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/nanking-and-tokyo-fear-league-report-vote-of-chinese-government.html | NANKING AND TOKYO FEAR LEAGUE REPORT; Vote of Chinese Government Depends on Recommendations of Manchurian Inquiry. JAPAN'S CABINET WORRIED Commission Is Expected to Condemn Setting Up of Puppet State of Manchoukuo. ITS FINDINGS ARE GUARDED But It Is Likely to Propose That The Two Nations Open Direct Negotiations on Dispute. | True | By Hallett Abend.special Correspondence, the New York Times. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/yachtsmen-racing-off-jersey.html | YACHTSMEN RACING OFF JERSEY | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/exporters-in-doubt-on-ottawa-results-unpublished-parts-of-treaties.html | EXPORTERS IN DOUBT ON OTTAWA RESULTS; Unpublished Parts of Treaties Hold Key to Future Trade, Experts Contend. ESTIMATES ON LOSSES VARY Range From $75,000,000 to a Total of $200,000,000 -- Canadian Pacts Attract Most Interest Here. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/whos-who-on-the-screen-miss-shearers-rise-to-fame-careers-of-other.html | WHO'S WHO ON THE SCREEN; Miss Shearer's Rise to Fame -- Careers of Other Players -- A Willowy Brunette | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/miscellaneous-brief-reviews-nationhood-for-india-by-lord-meston-112.html | Miscellaneous Brief Reviews; NATIONHOOD FOR INDIA. By Lord Meston. 112 pp. New Haven, Conn.: Yale University Press, For the Williamstown Institute of Politics. $1.50. Books in Brief Review | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/stock-rally-traced-to-foreign-buying-brokers-say-english-french-and.html | STOCK RALLY TRACED TO FOREIGN BUYING; Brokers Say English, French and Dutch Orders Started the Recovery Here. CASH TRADING SETS RECORD Many American Investors Are Believed to Have Withdrawn Funds From Hoarding. 100% RISE IN SEVEN WEEKS Speculative Dealings by Large Operators Are Reported to Be Increasing. STOCK RALLY TRACED TO FOREIGN BUYING | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/calls-relief-plans-wretched-failure-jb-andrews-tells-industrial.html | CALLS RELIEF PLANS 'WRETCHED FAILURE'; J.B. Andrews Tells Industrial Relations Conference That Burden Is on Industry. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/youth-wounded-by-sister-son-of-college-point-policeman-is.html | YOUTH WOUNDED BY SISTER.; Son of College Point Policeman Is Accidentally Shot at Maine Camp. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/ohashi-would-end-foreigners-rights-says-extraterritoriality-is-not.html | OHASHI WOULD END FOREIGNERS' RIGHTS; Says Extraterritoriality Is Not Likely to Be the Permanent Policy of Manchukuo. HE CRITICIZES CONSULATES Warns That Other Powers Must Deal Directly With New State, Not Through Japan. | True | By A.t. Steele.special Correspondence, the New York Times. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/cuba-is-harassed-by-dual-currency-tourists-are-forced-to-accept.html | CUBA IS HARASSED BY DUAL CURRENCY; Tourists Are Forced to Accept Depreciated Silver at Par in Changing Our Currency. SPECULATORS FACE JAIL Steadily Rising Discount Against Native Coinage Has Political as Well as Economic Basis. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/500000-catholics-view-polish-shrine-image-of-miraculous-jasnagora.html | 500,000 CATHOLICS VIEW POLISH SHRINE; Image of Miraculous Jasnagora Madonna Shown in Street for Second Time in 550 Years. PILGRIMS WALK FOR WEEKS Pope's Pro-Russian Missionary Work Protested by Loyal Members of Church. | True | By Jerzy Szapiro.wireless To the New York Times. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/turkeys-versus-eagles.html | Turkeys Versus Eagles. | True | HEVLYN DIRCK BENSON, | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/divorce-viewpoints-of-three-nations-america-england-and-france-have.html | DIVORCE: VIEWPOINTS OF THREE NATIONS; America, England and France Have Codes That Reflect the Changing Order DIVORCE IN THREE COUNTRIES The United States, England and France Have Codes That Reflect the Changing Order | True | By Dorothy Dunbar Bromley | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/sarazens-birdie-wins-champion-and-partner-score-on-20th-hole-at.html | SARAZEN'S BIRDIE WINS.; Champion and Partner Score on 20th Hole at Milwaukee. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/eclipse-a-hazard-to-the-scientists-a-slip-in-longrehearsed-action.html | ECLIPSE A HAZARD TO THE SCIENTISTS; A Slip in Long-Rehearsed Action or a Cloud May Spoil Everything, Says Dr. Shapley. MANY ECLIPSES ON MARS Harvard Expert Suggests That Some Observers Wednesday Look for Jupiter's Moons. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/dr-calvinhoover-to-study-europe.html | Dr. Calvin-Hoover to Study Europe. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/roosevelts-views-on-control-of-industry-in-few-hands.html | Roosevelt's Views on Control Of Industry in Few Hands | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/resumes-utility-inquiry-sept-13.html | Resumes Utility Inquiry Sept. 13. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/rumanian-minister-trained-in-new-york-radu-irimescu-who-holds.html | RUMANIAN MINISTER TRAINED IN NEW YORK; Radu Irimescu, Who Holds Aviation Portfolio, Is Well Known in Financial Circles Here. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/mississippis-wet-press.html | MISSISSIPPI'S WET PRESS. | True | CLAYTON RAND. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/fire-at-bucknell-destroys-old-main-early-morning-blaze-sweeps-the.html | FIRE AT BUCKNELL DESTROYS 'OLD MAIN'; Early Morning Blaze Sweeps the Largest, Oldest Building on Campus, Put Up in 1856. LOSS IS PUT AT $500,000 The $50,000 Scientific Collection of Dr. Nelson Davis Is Burned -- Term to Open on Time. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/wide-range-of-brief-comment-on-many-subjects-of-current-interest.html | Wide Range of Brief Comment on Many Subjects of Current Interest | True | J.A. VAN WEY. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/suicide-club-reported-formed-by-12-young-men-in-colombia.html | Suicide Club Reported Formed By 12 Young Men in Colombia | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/the-capitals-of-two-opposite-worlds-new-york-lives-in-the-present.html | THE CAPITALS OF TWO OPPOSITE WORLDS; New York Lives in the Present While Moscow Looks Forward With Hope to the Future THE CAPITALS OF TWO WORLDS New York City Lives in the Present Era While Moscow Looks to the Days Ahead | True | By Walter Duranty | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/newark-is-beaten-on-walk-in-ninth-loses-to-rochester-65-when-with.html | NEWARK IS BEATEN ON WALK IN NINTH; Loses to Rochester, 6-5, When, With Bases Filled, Wetherell Draws a Pass. RUN SCORES WITH TWO OUT Clubs End Series for Year, With Bears Having 4-Game Margin -- Red Wings Tie for Fourth. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/city-molds-character-the-work-with-children-in-norwalk-aims-at-a.html | CITY MOLDS CHARACTER; The Work With Children In Norwalk Aims at a Better Environment | True | By John Lund, Superintendent of Schools, Norwalk, Conn. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/s-j-rosenblatt-i-uuuuuuuuuuu-insurance-man-and-leader-in-chari-ties.html | S. J. ROSENBLATT.; I uuuuuuuuuuu Insurance Man and Leader in Chari- ties in Chicago. | True | Special to THE New TORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/-state-of-siege-declared-to-avoid-defeat-at-polls.html | " State of Siege" Declared To Avoid Defeat at Polls | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/lord-cecil-on-disarmament.html | LORD CECIL ON DISARMAMENT. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/alienuthompson.html | AlienuThompson. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/industry-advised-to-conserve-cash-working-capital-requirements-will.html | INDUSTRY ADVISED TO CONSERVE CASH; Working Capital Requirements Will Be Increased Sharply With Commodity Rise. 1933 FORECAST IS NEEDED Engineers Urge Estimates for All Contingencies -- Cotton Relation to Capital Is Explained. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/the-eclipse-bringing-visitors-to-montreal.html | THE ECLIPSE BRINGING VISITORS TO MONTREAL | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/changes-in-broadway-casts.html | Changes In Broadway Casts. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/2000-pacifists-open-parley-in-amsterdam-henri-barbusse-french.html | 2,000 PACIFISTS OPEN PARLEY IN AMSTERDAM; Henri Barbusse, French Author, Leads Congress -- Thirty Americans Attend. | True | Special Cable to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/business-in-germany.html | BUSINESS IN GERMANY. | True | By Dr. Hans Luther, President of the Reichsbank, In An Address To the Congress of Cooperatives At Dortmund, Germany. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/ladysman-is-victor-by-5length-margin-leads-happy-gal-in-6furlong.html | LADYSMAN IS VICTOR BY 5-LENGTH MARGIN; Leads Happy Gal in 6-Furlong Dash to Take Grand Union Hotel Stakes at Spa. SANDY BILL NEXT AT WIRE Coe's Colt Earns $10,150 Purse and Runs Route in 1:11, New Record for Event. REVEILLE BOY HOME FIRST 9-10 Favorite Defeats Pan-Mutuel and Rocky News in Merchants' and Citizens' Handicap. LADYSMAN IS VICTOR BY 5-LENGTH MARGIN | True | By Bryan Field.special To the New York Times.by Bryan Field. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/malvern-upholds-an-american-verdict.html | MALVERN UPHOLDS AN AMERICAN VERDICT. | True | CHARLES MORGAN. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/rift-over-storm-troops.html | Rift Over Storm Troops. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/ancient-oyster-festival-prince-arthur-to-preside-at-annual-fete-in.html | ANCIENT OYSTER FESTIVAL.; Prince Arthur to Preside at Annual Fete in Colchester, Oct. 27. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/christ-degen-bowler-is-drowned.html | Christ Degen, Bowler, Is Drowned. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/felicity-first-over-line-sterlings-yacht-wins-class-s-contest-on.html | FELICITY FIRST OVER LINE.; Sterling's Yacht Wins Class S Contest on Oyster Bay. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/reports-104-lots-sold-mcgolrick-company-extends-selling-season-at.html | REPORTS 104 LOTS SOLD.; McGolrick Company Extends Selling Season at Lake Peekskill. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/corporation-bonds-recover-sharply-many-gain-1-to-10-points-in.html | CORPORATION BONDS RECOVER SHARPLY; Many Gain 1 to 10 Points in Relatively Light Trading on Stock Exchange. LOCAL TRANSIT GROUP UP Foreign Loans and United States Government Obligations Irregularly Lower. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/british-sportswomen.html | British Sportswomen. | True | LAURA M. GILLMORE, New | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/lifes-dawn-traced-to-a-pinch-of-dust-primeval-spark-sprang-from.html | LIFE'S DAWN TRACED TO A PINCH OF DUST; Primeval Spark Sprang From Chemical Union, Dr. C.C. Hurst Tells Geneticists. THIS WAS THE 'PROTOGENE' First Living Thing on Earth, It Bridged the Gap Between Animate and Inanimate. MISSING LINK" DESCRIBED Man Ape "Dryopithecus" Is Held to Be the Common Ancestor of Both Man and Ape. | True | By William L. Laurence.special To the New York Times. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/mongols-revive-monarchy-plans-japanese-propagandists-are-suspected.html | MONGOLS REVIVE MONARCHY PLANS; Japanese Propagandists Are Suspected of Encouraging Schemes of Princes. DEFENSE CORPS FORMED Its Leaders Boldly Announce That One of Their Aims Is to Recover Territory From Russia. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/exercise-of-executive-power-is-not-reviewable-by-courts-it-was-so.html | EXERCISE OF EXECUTIVE POWER IS NOT REVIEWABLE BY COURTS; It Was So Decided by the Appellate Division of the Supreme Court | True | I. MAURICE WORMSER. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/women-in-sports.html | Women in Sports | True | By Vernon van Ness. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/german-recalls-war-aid-sends-bracelet-to-unknown-american-who-saved.html | GERMAN RECALLS WAR AID.; Sends Bracelet to Unknown American Who Saved His Life. | True | Special Cable to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/rising-prices-held-retail-buying-spur-trend-aids-stores-to.html | RISING PRICES HELD RETAIL BUYING SPUR; Trend Aids Stores to Stimulate Delayed Purchases of Goods, Victor Sincere Says. CONSUMER SAVINGS FACTOR Suggests Advice to Part of Public at Work -- Earliest Pick-Up Will Come From This Class. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/grain-states-parley-planned-in-bucharest-polish-minister-and.html | GRAIN STATES PARLEY PLANNED IN BUCHAREST; Polish Minister and Romanian Cabinet Member Prepare to Invite Delegates of Six Nations. | True | Special Cable to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/russell-boardman-leaves-hospital.html | Russell Boardman Leaves Hospital. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/belgians-are-facing-a-jamless-winter-they-will-suffer-most-from-new.html | BELGIANS ARE FACING A JAM-LESS WINTER; They Will Suffer Most From New Restrictions on Fruit Entering Their Country. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/bride-of-mollison-urges-flight-delay-worried-by-unreported-aviators.html | BRIDE OF MOLLISON URGES FLIGHT DELAY; Worried by Unreported Aviators, She Cables Husband to Await Favorable Sea Weather. MECHANIC IS FORCED DOWN " Flying Hutohinsons" Are Kept by Fog and Rain at Anticosti on Their Way to Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/new-mystery-stories-red-herring-by-edward-acheson-281-pp-new-york.html | New Mystery Stories; RED HERRING. By Edward Acheson. 281 pp. New York: William Morrow & Co. $2. | True | By Isaac Anderson | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/25-bridge-masters-will-meet-at-deal-match-limited-to-holders-of.html | 25 BRIDGE MASTERS WILL MEET AT DEAL; Match Limited to Holders of More Than One Championship Will Open on Saturday. PLAY WILL LAST 3 DAYS New Rotation System Will Enable Each Entrant to Play Six Hands With Every Other. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/gardner-in-control-in-north-carolina-rules-democratic-party.html | GARDNER IN CONTROL IN NORTH CAROLINA; Rules Democratic Party Machinery as Firmly as Simmons Ever Did. HAS ALLY IN EHRINGHAUS Reynolds Defeats Morrison but Has Little Weight Against Governor's Faction. | True | By Robert E. Williams.editorial Correspondence, the New York Times. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/bandit-improved-golf-player-did-better-after-holdup-on-the-links.html | BANDIT IMPROVED GOLF.; Player Did Better After Hold-Up on the Links. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/railroads-found-backward-in-operating-economies-efficiency-in.html | RAILROADS FOUND BACKWARD, IN OPERATING ECONOMIES; Efficiency in Motive Power and Water Service Departments Could Be Increased | True | GEORGE IMKEN. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/athletics-again-defeat-the-browns-miller-hits-two-homers-and-bishop.html | ATHLETICS AGAIN DEFEAT THE BROWNS; Miller Hits Two Homers and Bishop One as Philadelphia Triumphs, 9 to 2. MAHAFFEY HURLS VICTORY Registers His Eleventh Success of Season -- Goslin Gets 3 Drives for the Losers. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/john-m-daly-official-of-public-service-company-of-new-jersey-.html | JOHN M. DALY.; Official of Public Service Company of New Jersey. *] | True | ] Special to THE New YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/tuning-in-for-the-moonstruck-static-of-radio-land-are-you-listening.html | Tuning in for the Moonstruck Static of Radio Land; ARE YOU LISTENING? By J.P. McEvoy. 264 pp. Boston: Houghton Mifflin Company. $2. | True | HOLLISTER NOBLE. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/mission-leaves-china-sept-4.html | Mission Leaves China Sept. 4. | True | Special Cable to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/shifting-of-dollar-is-blamed-in-crisis-wa-persons-urges-its-value.html | SHIFTING OF DOLLAR IS BLAMED IN CRISIS; W.A. Persons Urges Its Value Be Based on Commodities to Stabilize Credit. ASKS FIGHT ON HOARDING Greater Bank Security Will Inspire Public Confidence, He Tells Engineers' Conference. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/motor-boat-news.html | Motor Boat News | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/lancashire-mills-closed-by-strike-200000-cotton-workers-quit-in.html | LANCASHIRE MILLS CLOSED BY STRIKE; 200,000 Cotton Workers Quit in Worst Labor Difficulty Since 1926 Coal Walkout. LONG STRUGGLE FORESEEN Cost Will Be $50,000,000 Weekly, but Both Sides Are Ready to Fight Until Christmas. | True | Special Cable to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/open-polo-tourney-to-start-saturday-aurora-and-the-hurricanes-to.html | OPEN POLO TOURNEY TO START SATURDAY; Aurora and the Hurricanes to Begin Play in Championship at Meadow Brook Club. PRACTICE GAMES LISTED Matches Carded at Sands Point and Old Westbury Today Will End Hard Drive for Title Competition. | True | By Robert F. Kelley. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/worlds-record-is-set-by-sexton-olympic-shotput-champion-makes-toss.html | WORLD'S RECORD IS SET BY SEXTON; Olympic Shot-Put Champion Makes Toss of 53 Feet 1/2 Inch at Freeport Meet. STEINER WINS 10-MILE RUN Leads Spong to Tape in Nassau Firemen's Meet -- Lynbrook Gains Team Honors With 27 Points. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/lake-forced-down-at-summit-nj.html | Lake Forced Down at Summit, N.J. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/phoned-from-far-north-passengers-on-the-resolute-report-clear.html | PHONED FROM FAR NORTH.; Passengers on the Resolute Report Clear Conversations With Europe. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/sentiment-better-in-west-but-normal-upturn-is-lacking-in-kansas.html | SENTIMENT BETTER IN WEST.; But Normal Upturn Is Lacking in Kansas City District. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/campaigns-with-husband-wife-of-representative-crisp-sits-on.html | CAMPAIGNS WITH HUSBAND.; Wife of Representative Crisp Sits on Platform With Him. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/20-states-pledge-foreclosure-delay-broderick-is-among-banking.html | 20 STATES PLEDGE FORECLOSURE DELAY; Broderick Is Among Banking Officials Endorsing Home Loan Board's Moratorium. BRYAN CHARGES "POLITICS" Nebraska Governor Scoffs at Idea a Sixty-Day Respite Will Do Much Good. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/papen-to-open-fight-with-recovery-plan-will-offer-economic-program.html | PAPEN TO OPEN FIGHT WITH RECOVERY PLAN; Will Offer Economic Program Today in Move to Forestall Collapse of Dictatorship. NAZI MAY BE CHANCELLOR Strasser, Close Friend of Hitler, Mentioned, With Bruening as Foreign Minister. RIFT OVER STORM TROOPS Chancellor and Minister of Reichswehr at Odds About Hitler's Armed Forces. | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/at-vermont-centres.html | AT VERMONT CENTRES. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/bits-of-old-italy-lend-zest-to-rooms-they-are-effectively-used-in.html | BITS OF OLD ITALY LEND ZEST TO ROOMS; They Are Effectively Used in Combination With Other Types of Furnishings | True | By Walter Rendell Storey | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/chicago-home-garrisoned-against-attacks-by-gunmen-banditdefying.html | CHICAGO HOME GARRISONED AGAINST ATTACKS BY GUNMEN; Bandit-Defying Devices Have Been Utilized by Octogenarian to Make His House Impregnable | True | GEORGE B. MULDAUR. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/everybody-is-wrong.html | Everybody Is Wrong. | True | H.W.NOREN, | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/40000-see-giants-lose-two-to-cubs-baffled-by-grimes-and-smith-61-50.html | 40,000 SEE GIANTS LOSE TWO TO CUBS; Baffled by Grimes and Smith, 6-1, 5-0, as Grimm's Team Extends Streak to Nine. HOMERS PLAY MAJOR ROLE Cuyler Starts Chicago Away in Opener and Stephenson Is Batting Star in Nightcap. 40,000 SEE GIANTS LOSE TWO TO CUBS | True | By William E. Brandt.special To the New York Times.by William E. Brandt. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/france-and-defense.html | FRANCE AND DEFENSE | True | By Path. Reynaud, Recent Minister of Finance of France, On Arriving At New York. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/home-loan-bank-cities-are-selected-by-board-newark-is-centre-for.html | HOME LOAN BANK CITIES ARE SELECTED BY BOARD; Newark Is Centre for District Which Includes New York -- Cambridge for New England. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/virginia-leads-onedesign-boats.html | Virginia Leads One-Design Boats. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/robinson-close-to-hoover-head-of-new-revival-program-has-done-much.html | ROBINSON CLOSE TO HOOVER.; Head of New Revival Program Has Done Much Work for President. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/new-broadcasts-are-booked-september-to-witness-changes-in-programs.html | NEW BROADCASTS ARE BOOKED; September to Witness Changes in Programs -- Old Favorites Return as Radio Moves Out of Summer Doldrums | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/mrs-cushing-wed-to-l-1-lowman-vanderbilt-heiress-becomes.html | MRS. CUSHING WED TO L. 1. LOWMAN; Vanderbilt Heiress Becomes Broadcasting Official's Bride in Secret Ceremony. I uuuuu .HER DIVORCE A SURPRISE; ;_____ o i Wedding in Court House at Hemp- steaduBridegroom's Sister One of Two Witnesses. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/our-recovery-task-as-seen-by-leaders-analysis-of-speeches-made-at.html | OUR RECOVERY TASK AS SEEN BY LEADERS; Analysis of Speeches Made at Conference in Capital Shows a United Front. GAINS ALREADY ARE CITED Hoover Holds "Picture" Changed -- Heads of Relief Agencies Outline Services. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/weeks-bond-calls-smallest-in-years-total-for-payment-in-august.html | WEEK'S BOND CALLS SMALLEST IN YEARS; Total for Payment in August Before Maturity Dates Now $56,243,000. $113,795,000 A YEAR AGO New Redemptions Include $95,000 by Chicago and $79,000 by Pathe Exchange. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/dysondunganieds-mildred-hooker-uuuuuu-kin-of-phelps-stokes-family.html | DYSONDUNGANIEDS MILDRED HOOKER uuuuuu; Kin of Phelps Stokes Family Becomes Bride at Parents' Camp in Adirondacks. 1/2? FOREST GREENS IN CHURCH o Miss Hooker Carries Water Lilies j While Her Attendants Have Each a Pine Spray. | | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/chicago-art-fair-sensation-of-decade.html | CHICAGO ART FAIR SENSATION OF DECADE | True | By C.j. Bulliet. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/to-test-new-instrument-cornell-expedition-will-try-to-photograph.html | TO TEST NEW INSTRUMENT.; Cornell Expedition Will Try to Photograph Corona. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/buffalo-organizes-waterway-fight-plans-systematic-campaign-of.html | BUFFALO ORGANIZES WATERWAY FIGHT; Plans Systematic Campaign of Opposition to St. Lawrence Project. SEES NO RATE REDUCTION Wants the West to Know That City Believes Wheat Rates to Liverpool Are Cheaper Now. | True | By M.m. Wilner. Editorial Correspondence, the New York Times. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/radio-in-a-mystic-shadow-one-group-expects-total-eclipse-to-reveal.html | RADIO IN A MYSTIC SHADOW; One Group Expects Total Eclipse to Reveal New Radio Data -- Others Believe Spectacle Too Fleeting | True | By Orrin E. Dunlap Jr. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/general-rise-in-atlanta-store-sales-turn-up-sharply-many-factories.html | GENERAL RISE IN ATLANTA.; Store Sales Turn Up Sharply -- Many Factories Reopen. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/theatre-for-women-only-men-will-be-excluded-from-studio-feminin-in.html | THEATRE FOR WOMEN ONLY.; Men Will Be Excluded From Studio Feminin In Paris. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/gloucester-plans.html | GLOUCESTER PLANS. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/dies-as-husband-parades-wife-of-exrepresentative-zihlman-stricken.html | DIES AS HUSBAND PARADES.; Wife of Ex-Representative Zihlman Stricken in Hotel Bathtub. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/cleveland-deposits-rise-business-sentiment-better-but-little-change.html | CLEVELAND DEPOSITS RISE.; Business Sentiment Better, but Little Change in Industry. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/russians-digging-secret-waterway-reported-connecting-white-sea-with.html | RUSSIANS DIGGING SECRET WATERWAY; Reported Connecting White Sea With the Gulf of Finland in the Baltic. WILL AID LUMBER TRADE Few Locks Necessary and It Will Be Available for Smaller Naval Vessels. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/a-desperate-expedient.html | A Desperate Expedient. | True | ESTES D. BAKER, Mo | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/gay-backintown-frocks-crepy-woolens-liked-for-indian-summer-rough.html | GAY BACK-IN-TOWN FROCKS; Crepy Woolens Liked for Indian Summer -- Rough Crepes Score Day and Night | True | By Virginia Pope. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/police-vote-a-cut-in-pay-17979-to-699-members-of-city-force-to-give.html | POLICE VOTE A CUT IN PAY, 17,979 TO 699; Members of City Force to Give Up a Month's Wages Next Year in 20 Payments. A.F.L. AIDS FIREMEN FIGHT Aldermen's Budget Reduced $7,900 to $718,050 -- Retains $22,800 Item for 10 Assistant Sergeants. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/twenty-five-start-here-four-in-leeds-and-lawrence-races-return-to.html | TWENTY-FIVE START HERE.; Four in Leeds and Lawrence Races Return to Field. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/britain-will-seek-new-trade-pacts-negotiators-will-attempt-to-cut.html | BRITAIN WILL SEEK NEW TRADE PACTS; Negotiators Will Attempt to Cut Tariffs Against Exports to Non-Empire Countries. BRAKE PUT ON IMPERIALISM Consciously Friendlier Attitude to Be Adopted Toward All Potential Customers. ARGENTINA WANTS TREATY Prince of Wales to Go to Copenhagen Next Month and in October Will Visit Sweden. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/cravath-back-sees-a-good-opera-year-metropolitans-chairman-says.html | CRAVATH, BACK, SEES A GOOD OPERA YEAR; Metropolitan's Chairman Says Cuts in Expenses Have Improved Outlook. 1,908 ABOARD THE BREMEN Newman Returns After 50,000-Mile Trip -- Bobus Bata, Czech Shoe Merchant, Arrives. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/washington-not-informed.html | Washington Not Informed. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/decrease-in-individual-account-debits-is-shown-in-weekly-federal.html | Decrease in Individual Account Debits Is Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/buying-gains-noted-in-wholesale-trades-encouraging-consumer.html | BUYING GAINS NOTED IN WHOLESALE TRADES; Encouraging Consumer Response Prompts Stores to Increase Full Commitments. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/mershoneaapplegate-.html | MershoneaApplegate. ! | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/pacific-coast-sees-democratic-trend-state-of-washington-ordinarily.html | PACIFIC COAST SEES DEMOCRATIC TREND; State of Washington, Ordinarily Republican, May Desert Again This Year. DRY LEANINGS DISAPPEAR Roosevelt Sentiment Has Led Many Republicans to File Under Democratic Banner. | True | By J.w. Gilbert.editorial Correspondence, the New York Times. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/china-seeks-capital-for-new-railroads-modifies-longstanding-policy.html | CHINA SEEKS CAPITAL FOR NEW RAILROADS; Modifies Long-Standing Policy of Government Ownership, but May Recapture Roads. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/auto-crash-kills-artilleryman.html | Auto Crash Kills Artilleryman. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/jury-weighs-fate-of-3-nassau-police-retires-at-405-pm-in-trial-of.html | JURY WEIGHS FATE OF 3 NASSAU POLICE; Retires at 4:05 P.M. in Trial of Men Accused of Fatal 'Third-Degree' Beating. 4 TYPES OF GUILT IN CHARGE Pearsall on Stand Confirms Plea of Zander, Shifting Blame for Stark's Death to Hrzenski. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/alter-equipment-rule-only-machinery-which-will-earn-cost-in-short.html | ALTER EQUIPMENT RULE; Only Machinery Which Will Earn Cost In Short Time Approved. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/low-bid-fop-fall-river-dredging.html | Low Bid fop Fall River Dredging. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/the-wayside-encounters-of-a-vagabond-twentyfour-vagabond-tales-by.html | The Wayside Encounters of a Vagabond; TWENTY-FOUR VAGABOND TALES. By John Gibbons. 197 pp. New York: E.P. Dutton & Co., Inc. $2. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/manchukuo-troops-producing-opium-garrison-at-barim-harvesting.html | MANCHUKUO TROOPS PRODUCING OPIUM; Garrison at Barim Harvesting Narcotic From Richest Land Taken Over From Farmers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/battery-sets-are-revived.html | BATTERY SETS ARE REVIVED | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/negroes-shun-memorial-refuse-gallery-seats-at-religious-dedication.html | NEGROES SHUN MEMORIAL; Refuse Gallery Seats at Religious Dedication. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/at-last-the-final-volume-of-remembrance-of-things-past-the-past.html | At Last the Final Volume of "Remembrance of Things Past"; " The Past Recaptured" Makes Proust's Great Novel of the Vicissitudes Of Time Completely Available in English THE PAST RECAPTURED. By Marcel Proust. Translated by Frederick A. Blossom, Ph. D. 402 pp. New York: Albert & Charles Boni. $2.50. | True | By Herbert Gorman | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/swift-co-omit-dividend-act-to-conserve-working-capital-report.html | SWIFT & CO. OMIT DIVIDEND.; Act to "Conserve Working Capital" -- Report Position Sound. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/don-quixote.html | DON QUIXOTE" | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/capital-silent-on-charge-officials-deny-knowledge-of-bogus-army.html | CAPITAL SILENT ON CHARGE; Officials Deny Knowledge of Bogus Army Papers Used by Reds. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/scores-pussy-cat-words-statement-of-president-was-made-to-mislead.html | SCORES 'PUSSY CAT' WORDS; Statement of President 'Was Made to Mislead,' Governor Asserts. DEMANDS OUTRIGHT REPEAL Quotes Democratic Platform to Refute Charge Party Is for Return of Saloon. HAILED BY CROWDS ON WAY Huge Hague Rally at Sea Girt Follows Motor Parade From the Holland Tunnel. ROOSEVELT ASSAILS HOOVER ON DRY LAW | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/3-advance-in-cotton-leads-new-upswing-in-all-markets.html | $3 Advance in Cotton Leads New Upswing in All Markets | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/schools-ought-to-provide-for-study-of-human-nature-thus-high-school.html | SCHOOLS OUGHT TO PROVIDE FOR STUDY OF HUMAN NATURE; Thus High School Boys and Girls Could Learn to Understand Themselves and Others | True | ALICE CHAMBERLIN GEHRING. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/eclipse-day-the-white-mountain-colonies-astir.html | ECLIPSE DAY; The White Mountain Colonies Astir | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/the-week-in-america-new-credit-stimulants-hoover-confers-again.html | THE WEEK IN AMERICA; NEW CREDIT STIMULANTS; HOOVER CONFERS AGAIN Calls Another Meeting to 'Coordinate' Business for Prosperity. EVERY ONE PROMISES HELP U.S. Steel and Remington-Rand Immediately Announce Millions in Plant Replacements. UNREST IN MIDDLE WEST Farmers on Strike for Higher Prices -- Gov. Roosevelt's Campaign Starts in Columbus. | True | By Arthur Krock. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/advertising-upturn-seen-prospects-for-fail-quotas-better-as-large.html | ADVERTISING UPTURN SEEN.; Prospects for Fail Quotas Better, as Large Users Show Interest. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/along-the-worlds-airways-atlantic-flights-bear-fruit-mollison-and.html | ALONG THE WORLD'S AIRWAYS; ATLANTIC FLIGHTS BEAR FRUIT; Mollison and Other Experts Hold That Planes Now in Sight Can Ply the Mails -- See Service in Two Years | True | By Lauren D. Lyman. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/for-foreign-trade-automotive-division-of-commerce-bureau-does-much.html | FOR FOREIGN TRADE; Automotive Division of Commerce Bureau Does Much Promotional Work Abroad | True | By E.l. Yordan. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/bryan-sees-political-manoeuvre.html | Bryan Sees "Political Manoeuvre." | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/royal-s-copeland-jr-marries-miss-duryee-becomes-bride-of-us.html | ROYAL S. COPELAND JR. MARRIES MISS DURYEE; Becomes Bride of U.S. Senator's Son in Christ Church, Suffern, N.Y., Before 300 Guests. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/bonds-repudiated-by-states-figure-in-wardebt-discussion-what-their.html | BONDS REPUDIATED BY STATES FIGURE IN WAR-DEBT DISCUSSION; What Their Deduction From the Amounts Owed the American Government Would Mean in the Case of Great Britain | True | By T.j.c. Martyn. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/war-explosion-claims-involve-huge-amounts-mixed-commission-will-try.html | WAR EXPLOSION CLAIMS INVOLVE HUGE AMOUNTS; Mixed Commission Will Try to Fix the Responsibility For the Black Tom and Kingsland Disasters | True | By Joseph C. Fehr. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/roadways-through-the-roman-campagna-on-the-roads-from-rome-by-luigi.html | Roadways Through the Roman Campagna; ON THE ROADS FROM ROME: By Luigi Villari. Illustrated. 296 pp. New York: The Macmillan Company. $4.25. | True | | C1B 164560;C1B 164561;C1B 164562;C1B 164563;C1B 164564;C1B 164565;C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/coffee-futures-irregular-in-week-september-position-soars-later.html | COFFEE FUTURES IRREGULAR IN WEEK; September Position Soars, Later Months Are Lower -- Sugar Prices Firm. OTHER COMMODITIES RISE Cocoa Up 3 to 5 Points -- New Highs Set for Movement in Crude Rubber -- Sharp Advance in Wool Tops. | True | | C1B 164560;C1B 164561;C1B 164562;C1B 164563;C1B 164564;C1B 164565;C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/tokyo-to-open-bureau-to-arrange-marriages-aims-to-check-abuses-of.html | Tokyo to Open Bureau to Arrange Marriages; Aims to Check Abuses of Private Agencies | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164560;C1B 164561;C1B 164562;C1B 164563;C1B 164564;C1B 164565;C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/farm-strike-grip-tightens-on-iowa-des-moines-now-hit-seizures-block.html | FARM STRIKE GRIP TIGHTENS ON IOWA; DES MOINES NOW HIT; Seizures Block Council Bluffs Milk Supply as Pickets Are Roused by State Leader. HE BLAMES REPUBLICANS Charging 'Deflation of Farmer,' He Denounces Federal Agencies and Calls for 'Action.' SHERIFF HUNTS RED CLUES Grand Jury Inquiry Set -- Siege Centre Shifts to Capital -- Parley of 15 Governors Proposed. FARM STRIKE GRIP TIGHTENS ON IOWA | True | By Louis Stark. special To the New York Times.by Louis Stark. | C1B 164560;C1B 164561;C1B 164562;C1B 164563;C1B 164564;C1B 164565;C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/woodstock-and-mystic-current-shows-in-these-colonies-provide-rich.html | WOODSTOCK AND MYSTIC; Current Shows in These Colonies Provide Rich Data for Analyzing Art Problems | True | By Edward Alden Jewell. | C1B 164560;C1B 164561;C1B 164562;C1B 164563;C1B 164564;C1B 164565;C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/bartlett-refuses-to-run-hobart-president-refuses-congress.html | BARTLETT REFUSES TO RUN.; Hobart President Refuses Congress Nomination Because of Ill Health. | True | | C1B 164560;C1B 164561;C1B 164562;C1B 164563;C1B 164564;C1B 164565;C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/business-holding-its-recent-gains-improvement-in-wholesale-and.html | BUSINESS HOLDING ITS RECENT GAINS; Improvement in Wholesale and Retail Trade Beginning to Stimulate Industry. DEMAND FOR AUTOS BETTER Prices Firmer in Some of the Steel Lines -- Reports From Federal Reserve Areas. | True | | C1B 164560;C1B 164561;C1B 164562;C1B 164563;C1B 164564;C1B 164565;C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/stock-exchange-membership-jumps-8000-to-168000.html | Stock Exchange Membership Jumps $8,000 to $168,000 | True | | C1B 164560;C1B 164561;C1B 164562;C1B 164563;C1B 164564;C1B 164565;C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/mr-chesterton-own-american-notes-sidelights-is-mainly-devoted-to.html | Mr. Chesterton Own American Notes; " Sidelights" Is Mainly Devoted to Observations Provoked by His Recent Visit to the United States SIDELIGHTS. By G.K. Chesterton. 261 pp. New York: Dodd, Mead & Co. $2.50. | True | By John Chamberlain | C1B 164560;C1B 164561;C1B 164562;C1B 164563;C1B 164564;C1B 164565;C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/danger-in-birth-control.html | DANGER IN BIRTH CONTROL | True | By Henry Fairfield Osborn, President of Museum of Natural History.; In A Prepared Address Read In His Absence To the Third International Eugenic Congress. | C1B 164560;C1B 164561;C1B 164562;C1B 164563;C1B 164564;C1B 164565;C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/eliminating-the-third-degree-a-new-plan-to-obtain-evidence.html | ELIMINATING THE THIRD DEGREE: A NEW PLAN TO OBTAIN EVIDENCE; Professor Moley Suggests That Police Lawyers Be Named to Question Prisoners in Court Directly After Arrests | True | By Raymond B. Moley. | C1B 164560;C1B 164561;C1B 164562;C1B 164563;C1B 164564;C1B 164565;C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/goethe-medal-is-given-to-butler-in-germany-three-other-americans.html | GOETHE MEDAL IS GIVEN TO BUTLER IN GERMANY; Three Other Americans Honored Similarly at Centennial Fete in Frankfort. | True | Special Cable to THE NEW YORK TIMES. | C1B 164560;C1B 164561;C1B 164562;C1B 164563;C1B 164564;C1B 164565;C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/east-greenlands-inland-slopes-icecovered-danish-explorers-in.html | East Greenland's Inland Slopes Ice-Covered; Danish Explorers in Airplanes Solve Mystery | True | Special Cable to THE NEW YORK TIMES. | C1B 164560;C1B 164561;C1B 164562;C1B 164563;C1B 164564;C1B 164565;C1B 164566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/economy-measures-effected-in-twelve-american-cities-a-survey.html | ECONOMY MEASURES EFFECTED IN TWELVE AMERICAN CITIES; A Survey Reveals That They Include Salary Cuts, Curtailment of Construction and a Reorganization for Efficiency | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/bank-debits-higher-outside-new-york-rise-for-week-though-running.html | BANK DEBITS HIGHER OUTSIDE NEW YORK; Rise for Week, Though Running Below July -- Loan Accounts Decrease by $49,000,000. SOME COMMODITIES GAIN Slight Drop in Index Is First Since June -- Stock and Bond Averages Move Upward. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/english-wins-waterbury-golf.html | English Wins Waterbury Golf. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/standard-oil-finds-5day-week-good-new-jersey-company-overcomes.html | STANDARD OIL FINDS 5-DAY WEEK GOOD; New Jersey Company Overcomes Difficulties in Spreading Work Among More Men. SEES PLAN AS AID IN CRISIS Employes Added and Jobs Saved, With No Drop in Efficiency, Says The Lamp. STANDARD OIL FINDS 5-DAY WEEK GOOD | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/plucky-play-first-in-28450-classic-conquers-faireno-with-mate-third.html | PLUCKY PLAY FIRST IN $28,450 CLASSIC; Conquers Faireno, With Mate Third, in the Hawthorne Gold Cup Race. 25,000 VIEW THE FINISH Church's Racer Scores by Three-quarters of a Length and Pays $24.34 for $2. PLUCKY PLAY FIRST IN $28,450 CLASSIC | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/alekhine-clinches-laurels-at-chess-champion-makes-certain-of-the.html | ALEKHINE CLINCHES LAURELS AT CHESS; Champion Makes Certain of the First Prize When Steiner and Reshevsky Draw. KASHDAN DEFEATS ARAIZA Victory Enables New York Expert to Tie for Second Place in Pasadena Tourney. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/sigmund-klein-dies-fat-mens-tailor-had-6000-customers-in-all-parts.html | SIGMUND KLEIN DIES; FAT MEN'S TAILOR; Had 6,000 Customers in All Parts of World for Unusual Sizes of Clothes. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/state-legion-asks-for-bonus-at-once-votes-overwhelmingly-for-it.html | STATE LEGION ASKS FOR BONUS AT ONCE; Votes Overwhelmingly for It After Booing Davison's Defense of Hoover. SESSION ENDS IN UPROAR But Censure of Administration Is Defeated -- End of Dry Law Also Is Demanded. STATE LEGION ASKS FOR BONUS AT ONCE | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/john-b-corrin-vice-president-and-manager-of-hope-natural-gas.html | JOHN B. CORRIN.; Vice President and Manager of Hope Natural Gas Company. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/outoftown-weddings.html | Out-of-ToWn Weddings | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/invaders-continue-drills-at-brookline-members-of-british-walker-cup.html | INVADERS CONTINUE DRILLS AT BROOKLINE; Members of British Walker Cup Team Content to Experiment With Their Shots. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/girl-17-heads-red-conspiracy.html | Girl, 17, Heads Red Conspiracy. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/advance-continues-in-berlin.html | Advance Continues in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/recommend-new-speedway-rules-for-better-change-to-stock-cars.html | RECOMMEND NEW SPEEDWAY RULES FOR BETTER CHANGE TO STOCK CARS | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/brooklyn-child-killed-ten-others-are-injured-in-crash-of-bus-and.html | BROOKLYN CHILD KILLED.; Ten Others Are Injured in Crash of Bus and Car in Connecticut. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/bees-and-men.html | BEES AND MEN. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/washington-oarsmen-win-take-honors-in-middle-atlantic-canoe-regatta.html | WASHINGTON OARSMEN WIN.; Take Honors in Middle Atlantic Canoe Regatta. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/soviet-stand-given-on-old-debts-to-us-moscow-would-pay-in-extra.html | SOVIET STAND GIVEN ON OLD DEBTS TO US; Moscow Would Pay in Extra Interest on Loans Without Paying the Czarist Obligations. WOULD BAR PROPAGANDA If Recognized by America, Russia Would Give Guarantees Only for Soviet Agents. | True | By Walter Duranty.wireless To the New York Times. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/general-marchs-story-pershing-blamed-for-ddlays-the-wartime-chief.html | GENERAL MARCH'S STORY: PERSHING BLAMED FOR DELAYS; The Wartime Chief of Staff Accuses the A.E.F. Commander of Changes of Plan That Hampered Efforts In America, and Asserts He Was Deficient in Teamwork and Made "Preposterous Demands." | True | By Peyton C. March. General, U.s.a., Retired. Copyright, 1932, By the North American News Paper Alliance and Peyton C. March. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/feather-bed-her-incubator.html | Feather Bed Her Incubator. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/10000000-is-sought-to-aid-home-owners-broderick-will-apply-for-that.html | $10,000,000 IS SOUGHT TO AID HOME OWNERS; Broderick Will Apply for That Amount to Preserve Small Mortgages in State. TO DELAY FORECLOSURES He Notifies Fort He Will Call on Closed Bank Receivers for 60-Day Moratorium. $10,000,000 SOUGHT FOR HOME OWNERS | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/cecil-calls-for-a-war-on-war-the-british-statesman-measures-the.html | CECIL CALLS FOR A WAR ON WAR; The British Statesman Measures the Achievements at Geneva and States the Principles He Thinks Should Govern a Disarmament Plan Laying "Within the Range of Practical Politics" VISCOUNT CECIL CALLS FOR A WAR UPON WAR The British Statesman Measures the Achievements at Geneva and States the Principles He Thinks Should Govern Disarmament | True | By Viscount Cecil | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/wheat-is-swept-up-by-wave-of-buying-best-prices-since-aug-12-are.html | WHEAT IS SWEPT UP BY WAVE OF BUYING; Best Prices Since Aug. 12 Are Reached, Speculative Trading Increasing. GAINS ARE 1 5/8 TO 2 1/8 CENTS Corn Rises 7/8 to 1 1/4c Despite Hedge and Profit-Taking Sales -- Oats and Rye Also Advance. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/an-appalling-waste-of-life-marks-the-automobile-age-the-causes.html | AN APPALLING WASTE OF LIFE MARKS THE AUTOMOBILE AGE; The Causes Examined and an Appeal Made for Cooperation on Safety Methods | True | M. MARTYN KAFKA, M.D. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/death-intensifies-virginia-contest-representative-tucker-had-been.html | DEATH INTENSIFIES VIRGINIA CONTEST; Representative Tucker Had Been Unopposed in Party for New District. FACTIONAL STRIFE APPEARS Reapportionment Had Brought Together Parts of Two Districts and Sectionalism Reawakens. | True | By J.k. Irving Jr. Editorial Correspondence, the New York Times. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/two-bandits-invade-city-hall-in-chicago-to-rob-an-employe.html | Two Bandits Invade City Hall In Chicago to Rob an Employe | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/yacht-races-and-a-horse-show-coming-at-marblehead-gloucester-art.html | Yacht Races and a Horse Show Coming at Marblehead — Gloucester Art Lovers to Gather at Supper | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/the-week-in-science-eugenists-and-geneticists-are-at-odds-two.html | THE WEEK IN SCIENCE: EUGENISTS AND GENETICISTS ARE AT ODDS; Two Schools Which Consider How the Human Race Could Be Improved — Stronger Rays for the Treatment of Cancer — Discoveries by Hunches — Trees of New York | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/new-childrens-books-pollwiggles-progress-pictures-and-story-by.html | New Children's Books; POLLWIGGLE'S PROGRESS. Pictures and Story by Wilfred S. Bronson. 121 pp. New York: The Macmillan Company. $2. | True | By Anne T. Eaton | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/d-c-cormany-general-agent-of-erie-railway-in-cincinnati-for-23.html | D. C. CORMANY.; General Agent of Erie Railway In Cincinnati for 23 Years. | True | Special to THB Nsw YORK TIMES. ' | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/what-new-york-city-will-see.html | WHAT NEW YORK CITY WILL SEE | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/cleveland-plans-to-eliminate-slums-problem-to-go-to-legislature-or.html | CLEVELAND PLANS TO ELIMINATE SLUMS; Problem to Go to Legislature or Before Public for Vote of Approval. LARGE AREAS DOOMED Negro District to Be Rebuilt If Program of City Council Wins Public Assent. | True | By N.r. Howard. Editorial Correspondence, the New York Times. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/a-united-front.html | A UNITED FRONT. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/three-choirs-festival.html | THREE CHOIRS FESTIVAL | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/montreal-wins-polo-match.html | Montreal Wins Polo Match. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/headline-footnotes-about-a-former-exile-a-happy-journalist-a.html | HEADLINE FOOTNOTES; About a Former Exile; a Happy Journalist; A Peeress; and a Barrister Turned Poet A MAN OF TRAGEDY. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/permits-texas-line-abandonment.html | Permits Texas Line Abandonment. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/scattered-gains-in-trade-abroad-best-tone-in-three-years-noted-in.html | SCATTERED GAINS IN TRADE ABROAD; Best Tone in Three Years Noted in Canada's Prairie Provinces — Employment Is Up. AUSTRALIAN IMPORTS RISE Building and Credits Are Better — Prices Lift in India, Commerce Bureau Survey Shows. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/gales-and-rain-sweep-mexicos-pacific-coast-colima-suffers-heavy.html | GALES AND RAIN SWEEP MEXICO'S PACIFIC COAST; Colima Suffers Heavy Damage — Resort of Acapulco Flooded — Food Shortage Feared. | True | Special Cable to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/wool-market-keeps-rising-demand-for-staple-cotton-goods-in-boston.html | WOOL MARKET KEEPS RISING.; Demand for Staple Cotton Goods in Boston District Heavy. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/thousands-engage-in-breadsmuggling-fights-with-guards-common-on.html | THOUSANDS ENGAGE IN BREAD-SMUGGLING; Fights With Guards Common on Belgian Frontiers of France and Germany. SIGNAL SYSTEM EMPLOYED Warns Contraband Carriers of Approach of Customs Men -- Cheap Bread a Social Symbol. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/to-ski-over-aegean-sea-fritz-ettelmayr-walking-on-water-from.html | TO SKI OVER AEGEAN SEA.; Fritz Ettelmayr Walking on Water From Villach to Athens. | True | Special Correspondence, THE NEW YORK TIMES | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/shifts-new-yorkers-in-foreign-service-state-department-transfers.html | SHIFTS NEW YORKERS IN FOREIGN SERVICE; State Department Transfers Daniels, Gannett and James to New Posts-Other Changes. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/dr-brown-71-hails-new-university-era-nyu-chancellor-reviewing-50.html | DR. BROWN, 71, HAILS NEW UNIVERSITY ERA; N.Y.U. Chancellor, Reviewing 50 Years in Education, Sees Wide Advance in Research. FINDS SLUMP AIDS SCHOOLS Increased Leisure Opens Way for Study to Larger Numbers, He Says on Eve of His Birthday. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/huge-health-palace-in-london-a-failure-receiver-is-named-for.html | HUGE 'HEALTH PALACE' IN LONDON A FAILURE; Receiver Is Named for $2,500,000 Building -- Few of Its 1,000 Rooms Are Occupied. | True | Wireless to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/doak-to-open-drive-for-party-in-state-hoovers-labor-secretary-will.html | DOAK TO OPEN DRIVE FOR PARTY IN STATE; Hoover's Labor Secretary Will Speak at Syracuse Fair on Labor Day. LONG ISLAND TO HEAR MOSES Republican Managers in East Centre Immediate Efforts on Maine Campaign. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/four-for-senate-in-south-carolina-williams-smith-harris-and-blease.html | FOUR FOR SENATE IN SOUTH CAROLINA; Williams, Smith, Harris and Blease Await Primary Vote on Tuesday. PROHIBITION TO THE FORE Registration Heavy as Republicans Make First Serious Bid for Recognition Since Reconstruction. | True | By Henri Lesesne.editorial Correspondence, the New York Times. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/text-of-governor-roosevelts-speech-at-sea-girt.html | Text of Governor Roosevelt's Speech at Sea Girt | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/canada-as-debtor.html | CANADA AS DEBTOR. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/in-classroom-and-on-campus-disappearance-of-jobs-through-technical.html | IN CLASSROOM AND ON CAMPUS; Disappearance of Jobs Through Technical Changes Puts a Premium on Vocational Counseling | True | By Eunice Barnard. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/snooks-ii-wins-star-class-sail.html | Snooks II Wins Star Class Sail. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/dr-wilson-renews-attack-on-hoover-methodist-leader-says-that.html | DR. WILSON RENEWS ATTACK ON HOOVER; Methodist Leader Says That Acceptance Speech Showed a "Defeatist" Attitude. WET CABINET ASSAILED Article Charges That President Will "Surrender Because Wets Have Outclamored Drys." | True | Special to THE NEW YORK TIMES. | C1B 164560;C1B 164561;C1B 164562;C1B 164563;C1B 164564;C1B 164565;C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/vines-and-gledhill-take-doubles-title-wrest-national-crown-from.html | VINES AND GLEDHILL TAKE DOUBLES TITLE; Wrest National Crown From Allison and Van Ryn by Winning, 6-4, 6-3, 6-2. SINGLES CHAMPION EXCELS Dominates One-Sided Match by Smashing Attack as Davis Cup Pair Is Crushed. MISS PALFREY-PERRY WIN Beat Miss Jacobs and Vines, 6-3, 7-5, for Mixed Doubles Honors at Longwood Club. VINES AND GLEDHILL TAKE DOUBLES TITLE | True | By Allison Danzig.special To the New York Times.by Allison Danzig. | C1B 164560;C1B 164561;C1B 164562;C1B 164563;C1B 164564;C1B 164565;C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/news-and-gossip-of-broadway.html | NEWS AND GOSSIP OF BROADWAY | True | | C1B 164560;C1B 164561;C1B 164562;C1B 164563;C1B 164564;C1B 164565;C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/the-week-in-other-lands-japan-issues-a-challenge-uchida-defines.html | THE WEEK IN OTHER LANDS; JAPAN ISSUES A CHALLENGE; UCHIDA DEFINES DEFENSE Holds Peace Pact Does Not Forbid Protective Acts on Foreign Soil. TAKES ISSUE WITH LEAGUE Lytton Mission Is Completing Report That Is Said to Reject Japan's Ideas. NAZIS HALTED BY POLICE Fail to Force Hand of Cabinet on Beuthen Murder Issue — Civil War Goes On in Brazil. | True | By Eugene J. Young. | C1B 164560;C1B 164561;C1B 164562;C1B 164563;C1B 164564;C1B 164565;C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/activities-of-musicians-here-and-afield-lewisohn-stadium-statistics.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Lewisohn Stadium Statistics — New York Orchestra Closes Season — Other Items | True | | C1B 164560;C1B 164561;C1B 164562;C1B 164563;C1B 164564;C1B 164565;C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/jersey-city-wins-107-collects-eighteen-hits-to-conquer-buffalo.html | JERSEY CITY WINS, 10-7.; Collects Eighteen Hits to Conquer Buffalo -- Takes Sixth Place. | True | | C1B 164560;C1B 164561;C1B 164562;C1B 164563;C1B 164564;C1B 164565;C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/the-bald-eagle-is-still-americas-choice-vv-the-disputed-bird-on-the.html | THE BALD EAGLE IS STILL AMERICA'S CHOICE . Vv; The Disputed Bird on the New Quarter Is Different Only in the Way He Poses | True | By H.i. Brock. | C1B 164560;C1B 164561;C1B 164562;C1B 164563;C1B 164564;C1B 164565;C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/news-of-markets-in-london-berlin-credit-easy-in-lombard-street-with.html | NEWS OF MARKETS IN LONDON, BERLIN; Credit Easy in Lombard Street, With Money Plentiful at One-half of 1 Per Cent. SILVER PRICES ADVANCE Public Active on German Boerse in Anticipation of Nation's Economic Program. | True | Wireless to THE NEW YORK TIMES. | C1B 164560;C1B 164561;C1B 164562;C1B 164563;C1B 164564;C1B 164565;C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/takes-west-point-post-major-worsham-new-graduate-manager-of.html | TAKES WEST POINT POST.; Major Worsham, New Graduate Manager of Athletics, Arrives. | True | Special to THE NEW YORK TIMES. | C1B 164560;C1B 164561;C1B 164562;C1B 164563;C1B 164564;C1B 164565;C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/-samuel-johnson-retired-business-man-of-boston-victim-of-a-stroke.html | ! SAMUEL JOHNSON; ; ! Retired Business Man of Boston Victim of a Stroke. | True | Special to THE NEW YORK TIMES. | C1B 164560;C1B 164561;C1B 164562;C1B 164563;C1B 164564;C1B 164565;C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/niagara-falls-torn-by-municipal-fight-form-of-government-before.html | NIAGARA FALLS TORN BY MUNICIPAL FIGHT; Form of Government Before Voters Fourth Time in Eighteen Years. ELECTION TO BE SEPT. 8 Promoters of "Plan F" Want to Upset "Plan C," Under Which City Now Is Governed. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 164560;C1B 164561;C1B 164562;C1B 164563;C1B 164564;C1B 164565;C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/hunt-wins-air-derby-huffman-is-second-oklahoman-finishes-500-points.html | HUNT WINS AIR DERBY; HUFFMAN IS SECOND; Oklahoman Finishes 500 Points Ahead of Nearest Rival in Race to Cleveland. SMALL CROWD AT AIR MEET Autogyros and Foreign Racers Put on Show for Opening Day in Ohio City. ARMY BOMBERS ARRIVE Nineteen Planes in Leeds and Lawrence Trophy Races Stalled by Weather at Wheeling, W.Va. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 164560;C1B 164561;C1B 164562;C1B 164563;C1B 164564;C1B 164565;C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 164560;C1B 164561;C1B 164562;C1B 164563;C1B 164564;C1B 164565;C1B 164566 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/says-heredity-leads-in-twin-variations-hh-newman-tells-geneticists.html | SAYS HEREDITY LEADS IN TWIN VARIATIONS; H.H. Newman Tells Geneticists That Environment Differences Come Second. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/italy-making-work-for-the-unemployed-government-appeals-to-cities.html | ITALY MAKING WORK FOR THE UNEMPLOYED; Government Appeals to Cities and Provinces to Intensify Civic Improvement Program. JOBLESS NUMBER 931,000 Increased in July, but General Tendency Since March Has Been Encouraging. FASCISTS CONTROL RELIEF End of Crisis in Italy Is Held to Depend Upon Revision of Agricultural Tariffs. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/yuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu.html | yuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu MISS BRADLEY BRIDE OF EDWARD M. ALIEN; Daughter of Mrs. Charles L. Bradley Is Married in Church of the Transfiguration, | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/father-son-make-hole-in-one-in-same-cup-and-same-game.html | Father, Son Make Hole in One In Same Cup and Same Game | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/sound-films-boost-european-films-agreements-made-for-exchange-of.html | SOUND FILMS BOOST EUROPEAN FILMS; Agreements Made for Exchange of Actors to Overcome Language Difficulties. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/freight-on-chicago-great-western-is-gaining-joyce-hails-rise-in.html | Freight on Chicago Great Western Is Gaining; Joyce Hails Rise in Buying Power of Farmers | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/liquor-fight-to-mark-california-primary-shortridge-and-meadoo-face.html | LIQUOR FIGHT TO MARK CALIFORNIA PRIMARY; Shortridge and McAdoo face Repeal Advocates in Races for Nominations Tuesday. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/mrs-ann-dent-dies-widow-of-grant-kin-as-wife-of-colonel-brother-of.html | MRS. ANN DENT DIES; WIDOW OF GRANT KIN; As Wife of Colonel, Brother of President's Sister, She Was Belle of Capital. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/voigtkadel-beaten-by-rothenberg-pair-brothers-triumph-in-final-of.html | VOIGT-KADEL BEATEN BY ROTHENBERG PAIR; Brothers Triumph in Final of Invitation Best-Ball Golf at Winged Foot. MATCH ENDS ON THE 19TH A Par 4 by Walter Rothenberg Brings 1-Up Victory on the First Extra Hole, ROTHENBERGS BEAT VOIGT AND KADEL | True | By William D. Richardson.special To the New York Times.by William D. Richardson. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/hitler-held-unfair.html | Hitler Held Unfair. | True | HENRY N. KOST. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/gar-wood-to-race-kaye-don-saturday-noted-speed-boat-drivers-to-open.html | GAR WOOD TO RACE KAYE DON SATURDAY; Noted Speed Boat Drivers to Open Harmsworth Cup Series on Lake St. Clair. EVENT INITIATED IN 1903 Rival Craft, Miss England III, and Miss America X, Highest Powered Ever Built. | True | By James Robbins. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/judge-0-a-marden-of-bay-state-dead-jurist-of-southern-norfolk-dis.html | JUDGE 0. A. MARDEN OF BAY STATE DEAD; Jurist of Southern Norfolk Dis- trict Court Since 1891u Was in 80th Year. | True | Special to Tins N1/2w TORK TIMKS. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/truck-wreck-kills-four-score-are-injured-as-vehicle-overturns-near.html | TRUCK WRECK KILLS FOUR.; Score Are Injured as Vehicle Overturns Near Pittsburgh. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/sarnoffirving-bankrupt-chain-of-121-stores-files-petition-listing.html | SARNOFF-IRVING BANKRUPT.; Chain of 121 Stores Files Petition, Listing Debts of $528,621. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/mrs-j-m-demarest-dead-in-roslyn-l-i-general-pershing-wrote-his.html | MRS. J. M. DEMAREST ' DEAD IN ROSLYN, L. I.; General Pershing Wrote His Memoirs of War in Her Home, 1 Sycamore Lodge. _____ I | True | uuuuuuuu I Special to TH1/2 N1/2w YORK TIMES. I | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/capitalizing-misery.html | CAPITALIZING MISERY." | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/governors-portrait-officially-rejected-artist-painted-massachusetts.html | GOVERNOR'S PORTRAIT OFFICIALLY REJECTED; Artist Painted Massachusetts Executive With Hands in Trousers Pockets. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/new-duties-burden-foreigners-in-china-merchants-join-in-protesting.html | NEW DUTIES BURDEN FOREIGNERS IN CHINA; Merchants Join in Protesting Tariff Increase Amounting to 30% on Some Imports. CHINESE ARE UNAFFECTED Standard of Living of Foreigners Has Been Hit by Salary Cuts and Unemployment. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/denies-democracy-fails-to-meet-test-ogg-declares-present-system.html | DENIES DEMOCRACY FAILS TO MEET TEST; Ogg Declares Present System Deals With Slump as Well as a Dictator Could. ARMS CONFERENCE SCORED British General, in Current History, Accuses Delegates of Dishonesty -- Japan's Course Defended. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/will-send-air-weather-maps-over-the-teletype-circuits.html | WILL, SEND AIR WEATHER MAPS OVER THE TELETYPE CIRCUITS | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/mussolini-orders-new-anthem.html | MUSSOLINI ORDERS NEW ANTHEM | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/claim-outboard-records-nunnelley-and-wood-excel-in-regatta-at-flint.html | CLAIM OUTBOARD RECORDS; Nunnelley and Wood Excel In Regatta at Flint, Mich. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/the-dance-three-artists-appraising-work-of-dolin-de-moroda-and.html | THE DANCE: THREE ARTISTS; Appraising Work of Dolin, de Moroda and Markova at Boston International School | True | By John Martin. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/radio-outposts-for-eclipse-tests.html | RADIO OUTPOSTS FOR ECLIPSE TESTS | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/marthas-vineyard.html | MARTHA'S VINEYARD. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/etymologizing-the-seine.html | Etymologizing the Seine. | True | ERNEST P.HORRWITZ, | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/dr-s-yankauer-dies-at-age-of-50-specialist-in-ear-nose-and-throat.html | DR. S. YANKAUER DIES AT AGE OF 50; Specialist in Ear, Nose and Throat Maladies Is a Victim of Heart Disease. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/wet-prospect-here-cheering-to-france-revision-of-liquor-laws-to.html | WET PROSPECT HERE CHEERING TO FRANCE; Revision of Liquor Laws to Permit Wine Imports Is Believed Certain. TRADE TREATY IS PROPOSED French Wait to See What United States Is Willing to Offer in Exchange for Concessions. | True | By P.j. Philip.wireless To the New York Times. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/tour-lakes-of-ontario-suggested-circuit-covers-varied-resort-spots.html | TOUR LAKES OF ONTARIO; Suggested Circuit Covers Varied Resort Spots In Limited Area | True | By Leon A. Dickinson. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/pope-receives-vassar-professor.html | Pope Receives Vassar Professor. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/austria-takes-step-toward-recovery-clears-way-for-reconstruction.html | AUSTRIA TAKES STEP TOWARD RECOVERY; Clears Way for Reconstruction Plan for Central Europe by Adopting Lausanne Protocol. DECIDES AGAINST GERMANY Acceptance of Loan Means France Probably Will Revive and Modify the Tardieu Project, | True | By John MacCormac. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/barbour-amused-by-roosevelt.html | Barbour "Amused" by Roosevelt. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/elephants-at-antwerp-zoo-beg-for-coppers-to-buy-food.html | Elephants at Antwerp Zoo Beg for Coppers to Buy Food | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/ruddy-again-annexes-2mile-toronto-swim-wins-canadian-national.html | RUDDY AGAIN ANNEXES 2-MILE TORONTO SWIM; Wins Canadian National Exhibition Event for 2d Year in Row, Being Timed in 52.09. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/strike-conference-fails-1726-women-needle-workers-in-jersey-spurn.html | STRIKE CONFERENCE FAILS; 1,726 Women Needle Workers in Jersey Spurn Peace Offer. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/varied-sports-for-bar-harbor.html | VARIED SPORTS FOR BAR HARBOR | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/southern-will-get-loan-of-7251000-commerce-commission-approves.html | SOUTHERN WILL GET LOAN OF $7,251,000; Commerce Commission Approves Second Grant to Railroad From R.F.C. $684,450 FOR COTTON BELT This Also Will Be Second Loan -- Request of the Uvalde and Northern Is Refused. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/irt-action-unlikely-to-speed-unification-receivership-is-not.html | I.R.T. ACTION UNLIKELY TO SPEED UNIFICATION; Receivership Is Not Expected to Serve as Immediate Spur to City Negotiations. UNTERMYER MOVE AWAITED Walker, Delaney and McKee Not Viewed as Probable Sources of Rapid Progress. HEDLEY STAYS IN CHARGE Is Named 'Manager for the Receiver' by Murray -- Others on Road's Staff Appointed. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/jersey-cadets-win-camp-dix-olympics-triumph-in-individual-contests.html | JERSEY CADETS WIN CAMP DIX 'OLYMPICS'; Triumph in Individual Contests in Athletic Games -- Company Honors Go to Brooklyn. ADVISORY BOARD ADJOURNS New Plan for Promoting Reserve Officers Expected in Report to Be Filed This Week. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/fear-of-shanghai-clash-grows.html | Fear of Shanghai Clash Grows. | True | Special Cable to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/mrs-jessel-reaches-reno-actors-wife-will-be-eligible-in-october-to.html | MRS. JESSEL REACHES RENO.; Actor's Wife Will Be Eligible in October to File Divorce Suit. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/sales-in-new-jersey-small-houses-and-residential-plots-are.html | SALES IN NEW JERSEY.; Small Houses and Residential Plots Are Transferred. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/irving-t-bush-sued-on-a-family-trust-trustee-charges-an-irrevocable.html | IRVING T. BUSH SUED ON A FAMILY TRUST; Trustee Charges an Irrevocable Stock Fund for Former Wife and Daughters Is Altered. ORIGINAL VALUE $1,000,000 Removal of 60% of Securities by Terminal Head Is Alleged in Plea for Restoration. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/pirates-turn-back-braves-in-opener-register-four-runs-in-seventh-in.html | PIRATES TURN BACK BRAVES IN OPENER; Register Four Runs in Seventh Inning to Win, 7-4 -- Vaughan Injured in Collision. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/american-investments-abroad.html | American Investments Abroad. | True | DAVID PRINZ, | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/chiles-neutrality-pacifies-neighbors-zalles-failure-to-get.html | CHILE'S NEUTRALITY PACIFIES NEIGHBORS; Zalles Failure to Get Favorable Interpretation of Treaty of 1904 Is Peace Factor. ARMS SHIPMENTS AT STAKE Bolivia Sought Right of Free Entry for Munitions Through the Chilean Ports. | True | By John W. White. Special Correspondence, the New York Times. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/harry-l-cunningham-pioneer-in-detroit-automotive-Industry-dies.html | HARRY L. CUNNINGHAM.; Pioneer in Detroit Automotive Industry Dies Suddenly. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/norwood-is-victor-in-stern-cup-polo-vanquishes-monmouth-county-club.html | NORWOOD IS VICTOR IN STERN CUP POLO; Vanquishes Monmouth County Club, 10 to 8, in Final Round at West Long Branch. STRAUS IS HIGH SCORER Sets Pace for Winners With Four Goals -- Wettach and Eisner Star on the Defense. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/miss-whitehouse-feted-in-newport-mr-and-mrs-william-fh-whitehouse.html | MISS WHITEHOUSE FETED IN NEWPORT; Mr. and Mrs. William F.H. Whitehouse Entertain for Debutante-to-Be. JOHN R. POPES HAVE DINNER With Miss Jane Pope, They Honor Miss Whitehouse -- I. Townsend Burdens Give a Dance. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/idle-musicians-to-give-opera.html | Idle Musicians to Give Opera. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/a-demand-for-lower-utility-rates.html | A Demand for Lower Utility Rates. | True | L.J. SONDERLICK | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/on-highways-in-traffic-car-makers-and-state-commissioners-to.html | ON HIGHWAYS -- IN TRAFFIC; Car Makers and State Commissioners to Cooperate for Safety -- Vacation Motoring Declines | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/new-cachet-to-mark-bicentennial.html | New Cachet to Mark Bicentennial. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/a-new-york-tempest-and-other-recent-fiction-a-new-york-tempest-by-.html | " A New York Tempest" and Other Recent Fiction; A NEW YORK TEMPEST. By Manuel Komroff. 424 pp. New York: Coward-McCann. $2.50. Latest Works of Fiction Latest Works of Fiction | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/deauville-throngs-greatest-in-years-assumption-holiday-crowds-are.html | DEAUVILLE THRONGS GREATEST IN YEARS; Assumption Holiday Crowds Are Attracted by Lower Rates at Principal Hotels. MANY AMERICANS PRESENT Joseph E. Widener and Colonel William Littauer See Races and Bid at Sales of Yearlings. | True | By May Birkheadspecial Correspondence, the New York Times. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/record-activity-in-hollywood-studios-major-plants-have-52-features.html | RECORD ACTIVITY IN HOLLYWOOD STUDIOS; Major Plants Have 52 Features Under Way, With 10 More Independents -- "Torch Singer" Wins in Production Race | True | CHAPIN HALL. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/squatters-burn-trees-in-philippines.html | Squatters Burn Trees in Philippines | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/americas-mighty-river-of-the-north-true-to-its-two-lords-man-and.html | AMERICA'S MIGHTY RIVER OF THE NORTH; True to Its Two Lords, Man and Nature, the St. Lawrence Speaks Majestically of Its Yesterdays and Tomorrows MIGHTY RIVER OF THE NORTH The St. Lawrence Speaks Majestically of Its Yesterdays and of Its Tomorrows | True | By R.I. Duffus | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/one-opening.html | ONE OPENING | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/to-query-ungerleider-aide-walker-and-seabury-assistants-to-take.html | TO QUERY UNGERLEIDER AIDE; Walker and Seabury Assistants to Take Deposition in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/individuality-or-the-mask-paris-offers-choice-between-the-natural.html | INDIVIDUALITY OR THE MASK; Paris Offers Choice Between the Natural And the Artificial Silhouette | True | K.C. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/plainfield-eleven-wins-beats-veteran-st-george-cricket-team-by.html | PLAINFIELD ELEVEN WINS; Beats Veteran St. George Cricket Team by 122-48 in League Test. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/industrial-disputes.html | INDUSTRIAL DISPUTES. | True | By Lieut. Gov. Lehman. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/war-children-come-of-age-there-may-not-be-enough-youths-for-farm.html | WAR CHILDREN COME OF AGE; There May Not Be Enough Youths for Farm Work In France. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/lausanne-results-gentlemens-agreement-viewed-as-logical-step-after.html | LAUSANNE RESULTS; Gentlemen's Agreement Viewed as Logical Step After Long Discussion. | True | By P.j. Philip,special Correspondence, the New York Times. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/allen-craft-wins-perpetual-trophy-plainfield-entrant-pilots-his.html | ALLEN CRAFT WINS PERPETUAL TROPHY; Plainfield Entrant Pilots His Outboard 40.089 Miles an Hour at Stone Harbor. FRANCO IS THE RUNNER-UP New Yorker Presses the Victor With Grim Persistence, but Is Unable to Make Headway. | True | By Joseph C. Nichols.special To the New York Times. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/bird-lovers-use-traps-oedenburg-society-seeks-to-make-nightingales.html | BIRD LOVERS USE TRAPS; Oedenburg Society Seeks to Make Nightingales Shy to Save Them. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/standard-cuts-gasoline-in-michigan.html | Standard Cuts Gasoline in Michigan. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/fixed-charges-block-cuts-in-california-states-constitution-chief.html | FIXED CHARGES BLOCK CUTS IN CALIFORNIA; State's Constitution Chief Obstacle to Retrenchment and May Be Amended. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/big-rise-in-new-orleans-cottons-net-advance-for-the-day-275-a-bale.html | BIG RISE IN NEW ORLEANS; Cotton's Net Advance for the Day $2.75 a Bale. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/lake-george-final-captured-by-bacon-defeats-whitbread-by-3-and-2-to.html | LAKE GEORGE FINAL CAPTURED BY BACON; Defeats Whitbread by 3 and 2 to Win Sagamore Cup for Second Year in Row. HOLDS 2-UP LEAD AT NOON Montclair Golfer Starts Morning Round Brilliantly, Scoring 35 on First Nine. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/doumers-guard-increased.html | Doumer's Guard Increased. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/tuthill-clues-discovered-islip-youth-finds-pistols-and-rugs-in.html | TUTHILL CLUES DISCOVERED; Islip Youth Finds Pistols and Rugs in Woods. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/weeks-bond-trading-heavy-on-exchanges-curb-sets-records-for-period.html | Week's Bond Trading Heavy on Exchanges; Curb Sets Records for Period and Day | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/into-the-black-deeps-of-the-sea-william-beebe-in-his-bathysphere.html | INTO THE BLACK DEEPS OF THE SEA; William Beebe, in His Bathysphere, Plans to Descend Half a Mile in the Waters Off Bermuda to Study the Life of a Realm Which Sunlight Never Visits INTO BLACK OCEANIC DEPTHS In His Bathysphere Beebe Plans to Descend Half a Mile Into a Realm Without Sun | True | By Waldemar Kaempffert | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/silas-r-parsons-i-0l-producer-dies-chairman-of-the-board-of-the.html | SILAS R. PARSONS, I 0'L PRODUCER, DIES; Chairman of the Board of the British-American Company of Toronto. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/herriot-defers-vacation-will-leave-this-morning-for-islands-of.html | HERRIOT DEFERS VACATION.; Will Leave This Morning for Islands of Jersey and Guernsey. | True | Wireless to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/roosevelt-viewed-as-socialist.html | Roosevelt Viewed as Socialist. | True | H.B. SHEFFIELD, | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/new-bedford-mills-to-employ-1100.html | New Bedford Mills to Employ 1,100. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/ford-predicts-upturn-manufacturer-at-duluth-says-prosperity-depends.html | FORD PREDICTS UPTURN.; Manufacturer at Duluth Says Prosperity Depends on Individual. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/repairing-the-angelus-restoration-of-slashed-masterpiece-a-two.html | REPAIRING "THE ANGELUS."; Restoration of Slashed Masterpiece a Two Months' Task. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/improvement-at-st-louis-shoe-plants-and-other-factories-put-on-more.html | IMPROVEMENT AT ST. LOUIS.; Shoe Plants and Other Factories Put On More Workers. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/in-hamptons-a-gala-street-fair-for-saturday.html | IN HAMPTONS; A Gala Street Fair For Saturday | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/the-future-of-english.html | THE FUTURE OF ENGLISH. | True | By H.c. Bailey, British Writer, Discussing A Prophecy By A Lecturer. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/golden-eagle-named-as-champion-jumper-mrs-burtons-entry-scores-at.html | GOLDEN EAGLE NAMED AS CHAMPION JUMPER; Mrs. Burton's Entry Scores at Lake Placid Horse Show -- Upperland Wins Among Hunters. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/ousted-executioner-sells-books.html | Ousted Executioner Sells Books. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/to-open-villa-lewaro-as-a-national-home-companions-of-forest-plan.html | TO OPEN VILLA LEWARO AS A NATIONAL HOME; Companions of Forest Plan Receptions on Sept. 4 and 5 in Westchester Mansion. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/234711000-added-in-week-to-value-of-16-banks-stocks.html | $234,711,000 Added in Week To Value of 16 Banks' Stocks | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/red-sox-on-top-1310-down-white-sox-to-capture-series-three-games-to.html | RED SOX ON TOP, 13-10.; Down White Sox to Capture Series, Three Games to One. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/idol-of-xipe-god-of-the-flayed-discovered-in-cache-in-mexico.html | Idol of Xipe, 'God of the Flayed,' Discovered in Cache in Mexico | True | By Science Service. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/drive-by-ruth-wins-for-yankees-5-to-4-single-in-7th-enables.html | DRIVE BY RUTH WINS FOR YANKEES, 5 TO 4; Single in 7th Enables McCarthymen to Sweep Four-Game Series With Indians. PENNOCK GOES DISTANCE Buffing's Hit With Bases Filled Helps Victors to Continue March to the Pennant. | True | By John Drebinger. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/curtain-going-up-being-an-abstract-and-brief-chronicle-of-the-time.html | CURTAIN GOING UP; Being an Abstract and Brief Chronicle of The Time Before the Season Has Started -- Amenities of Summer Playgoing | True | By Brooks Atkinson. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/new-england-and-canada-to-draw-thousands-for-eclipse-wednesday-city.html | New England and Canada to Draw Thousands For Eclipse Wednesday; City Will Be on Watch; THOUSANDS GOING TO ECLIPSE AREA | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/jackie-coogan-in-college.html | Jackie Coogan in College. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/jeremiah-donovan-public-official-dies-served-new-brunswick-as-city.html | JEREMIAH DONOVAN, PUBLIC OFFICIAL, DIES; Served New Brunswick as City Commissioner of Parks for Last Six Years. | True | Special to THE NKW YORK TIUES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/woodstock-events.html | WOODSTOCK EVENTS. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/notables-to-lecture-in-series-at-columbia-dr-butler-opens-program.html | NOTABLES TO LECTURE IN SERIES AT COLUMBIA; Dr. Butler Opens Program on Oct. 17 -- Talks on Politics, Science and Art Planned. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/oriole-sails-to-victory-leads-jazz-and-osprey-in-rumson-country.html | ORIOLE SAILS TO VICTORY.; Leads Jazz and Osprey In Rumson Country Club Race. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/toronto-triumphs-twice-takes-doubleheader-from-albany-81-and-54.html | TORONTO TRIUMPHS TWICE.; Takes Double-Header From Albany, 8-1 and 5-4. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/hindenburg-urges-fatherland-before-party-when-steel-helmet-students.html | Hindenburg Urges Fatherland Before Party When Steel Helmet Students Visit His Home | True | Special Cable to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/2500-chinese-reported-slain.html | 2,500 Chinese Reported Slain. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/a-playwright-visits-russia-far-from-times-square-the-author-of.html | A PLAYWRIGHT VISITS RUSSIA; Far From Times Square, the Author of "Street Scene" Finds That The Soviet Stage Is Healthy, Diversified and Flourishing and That Its Production Methods Are Versatile | True | By Elmer Rice. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/recital-dates-for-new-season.html | RECITAL DATES FOR NEW SEASON | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/paris-tearing-down-st-lazare-prison-womens-jail-built-300-years-ago.html | PARIS TEARING DOWN ST. LAZARE PRISON; Women's Jail, Built 300 Years Ago, Was Refuge for All Classes During the Revolution. | True | Wireless to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/saulpaugh-wins-auto-race.html | Saulpaugh Wins Auto Race. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/taxexempt-houses-make-lower-rent-will-accomplish-that-result-if.html | TAX-EXEMPT HOUSES MAKE LOWER RENT; Will Accomplish That Result if Properly Regulated, Says Labor Review. OLD-TYPE ROOMS PREVAIL Need of Healthy Living Conditions Exemplified by Large Number of Old-Law Tenements. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/four-nations-plan-blockade-on-chaco-argentina-brazil-chile-and-peru.html | FOUR NATIONS PLAN BLOCKADE ON CHACO; Argentina, Brazil, Chile and Peru Prepare to Declare a State of War Exists. OTHERS ARE ASKED TO ACT South American Republics Call on Neutral Body at Washington to Take Steps. SHIPMENTS TO BE BARRED Bolivia and Paraguay Will Not Be Able to Get Arms or Supplies From Their Neighbors. | True | By John W. White.special Cable To the New York Times. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/yorkshire-retains-county-cricket-title-annexes-championship-for.html | YORKSHIRE RETAINS COUNTY CRICKET TITLE; Annexes Championship for Second Year in Row With Two Victories in Week. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/japan-would-block-censure-by-league-and-avert-a-break-hopes-to.html | JAPAN WOULD BLOCK CENSURE BY LEAGUE AND AVERT A BREAK; Hopes to Forestall Action by Recognition of Manchukuo Before Assembly Convenes. MISSION CONDEMNS TOKYO Report Rejects Self-Defense Plea and the Theory That Natives Set Up New State. CHINA FEARS NEW CONFLICT Evacuation of Chapei Continues as Japan Emphasizes Its Warning Against Boycott Terrorism. JAPAN WOULD BLOCK CENSURE BY LEAGUE | True | By Hugh Byas.special Cable To the New York Times.by Hugh Byas. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/20000-see-burial-of-mrs-mccormick-only-twoscore-friends-at-services.html | 20,000 SEE BURIAL OF MRS. M'CORMICK; Only Twoscore Friends at Services in Mansion for Chicago Social Leader. MUSIC PROMINENT FEATURE Three Cars Take Kin to Cemetery, Where Mrs. McCormick Rests Beside First Child. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/shadow-stories-keep-players-on-the-move.html | SHADOW STORIES KEEP PLAYERS ON THE MOVE | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/stocks-and-bonds-advance-again-cotton-leads-rise-in-commodities.html | Stocks and Bonds Advance Again -- Cotton Leads Rise in Commodities, Gaining $2.50 a Bale. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/controlling-life.html | CONTROLLING LIFE. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/prof-kellogg-dies-climbing-mountain-overexertion-by-head-of-harvard.html | PROF. KELLOGG DIES CLIMBING MOUNTAIN; Overexertion by Head of Harvard Department of Mathematics Causes Heart Attack. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/senator-waterman-of-colorado-dead-was-one-of-chief-foes-of-the-ku.html | SENATOR WATERMAN OF COLORADO DEAD; Was One of Chief Foes of the Ku Klux Klan in His State Eight Years Ago. A LEADER OF WESTERN BAR Once Lawyer for Several Railroads ouDeath May Give Senate Control to Democrats. | True | Special to THE Nww YORK Tunis. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/walker-cup-play-to-start-thursday-british-golf-team-will-seek-first.html | WALKER CUP PLAY TO START THURSDAY; British Golf Team Will Seek First Victory Over U.S. in Matches at Brookline. P.C.A. TOURNEY THIS WEEK Creavy to Defend Crown In National Test on Keller Links In St. Paul. | True | By William D. Richardson. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/books-and-authors.html | Books and Authors | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/missouri-begins-heated-campaign-no-letup-after-primary-by.html | MISSOURI BEGINS HEATED CAMPAIGN; No Let-Up After Primary by Candidates in Pursuit of Votes. FISH FRIES AND BARBECUES issues Loom Clearly as Prohibition and Hoover -- Senate Campaign of Personalities. By LOUIS LACOSS. | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/shoot-at-mineola-won-by-henderson-breaks-50-straight-targets-to.html | SHOOT AT MINEOLA WON BY HENDERSON; Breaks 50 Straight Targets to Lead Field of 12 Gunners -- Watts Takes Skeet Cup. RAUCH HAS PERFECT SCORE Runs String of 50 Without a Miss to Triumph in Test at Pelham Bay Park -- Swanick Victor. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/on-industrial-replacements-economics-in-germany-manchuria-and-birth.html | On Industrial Replacements; Economics in Germany; Manchuria; and Birth Control; A VACUUM TO BE FILLED. | True | By Myron C. Taylor, Chairman, United States Steel Corporation, Announcing An Outlay of $5,000,000 For Flant Improvements. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/textile-mills-to-resume-consolidated-company-recalls-1350-workers.html | TEXTILE MILLS TO RESUME; Consolidated Company Recalls 1,350 Workers to Southern Plants. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/the-grammatical-war-that-is-rocking-france-with-argument-and-with.html | THE GRAMMATICAL WAR THAT IS ROCKING FRANCE; With Argument and With Ridicule Professor Brunot Attacks the Academy's Best-Selling Grammar | True | By Harold Callender. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/lumber-yard-burns-two-firemen-hurt-national-packing-box-factory.html | LUMBER YARD BURNS; TWO FIREMEN HURT; National Packing Box Factory Also Is Damaged in Brooklyn Blaze at Gowanus Canal. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/more-jobs-on-west-coast-farm-conditions-are-better-market-rise.html | MORE JOBS ON WEST COAST.; Farm Conditions Are Better -- Market Rise Brings Cheer. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/medwick-bought-by-cardinals.html | Medwick Bought by Cardinals. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/a-german-view-of-americas-crisis.html | A German View of America's Crisis | True | GABRIELE REUTER. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/city-increased-aid-to-the-poor-in-1931-public-welfare-department.html | CITY INCREASED AID TO THE POOR IN 1931; Public Welfare Department Spent $20,554,888, Helping 243,512 Persons. $7,920,994 FOR CHILDREN Accounted for 38.53% of Total -- Relief of World War Veterans Up 150% Over 1930. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/many-child-wives-in-mukden-some-found-to-be-10-years-old.html | Many Child Wives in Mukden; Some Found to Be 10 Years Old | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/miss-doris-merrill-presented-in-debut-she-is-introduced-at-supper.html | MISS DORIS MERRILL PRESENTED IN DEBUT; She Is Introduced at Supper Dance for 1,000 Guests at Father's Southampton Home. COLONISTS DINNER HOSTS Dr. and Mrs. Nicholas M. Butler Entertain in Honor of Ex-Governor and Mrs. Smith. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/bittern-wins-yacht-race-leads-fleet-of-six-sloops-over-fishers.html | BITTERN WINS YACHT RACE.; Leads Fleet of Six Sloops Over Fishers Island Course. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/yonkers-budget-group-chartered.html | Yonkers Budget Group Chartered. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/roman-ships-recovered-after-2000-years-from-mud-of-lake-nemi-now.html | Roman Ships Recovered After 2,000 Years From Mud of Lake Nemi Now Fully Exposed | True | Special Correspondence, THE NEW YORK TIMES | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/persian-guards-rebel-and-rob-travelers-300-who-patrolled-roads-in.html | PERSIAN GUARDS REBEL AND ROB TRAVELERS; 300 Who Patrolled Roads in Shiraz Region Prey on Farmers -- Army Force Sent. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/to-serve-medieval-drink-british-to-wear-13th-century-costume-at.html | TO SERVE MEDIEVAL DRINK.; British to Wear 13th Century Costume at Laycock Abbey Fete. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/two-hours-of-variety.html | TWO HOURS OF VARIETY | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/urges-a-free-port-for-staten-island-dock-commissioner-suggests.html | URGES A FREE PORT FOR STATEN ISLAND; Dock Commissioner Suggests City's $30,000,000 Piers Be Used as Terminal. AN AID TO UNEMPLOYMENT declares That Area Is Available for Expansion In Warehouse and Factory Facilities. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/the-course-of-the-munich-festival-this-years-performances.html | THE COURSE OF THE MUNICH FESTIVAL; This Year's Performances Considered Below Standard -- Unsoundness of Artistic Taste Suggested as One of Reasons | True | By Herbert F. Peyser. | C1B 164560,C1B 164561,C1B 164562,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/along-the-highways-of-finance-recovery-of-stocks-without-expansion.html | ALONG THE HIGHWAYS OF FINANCE.; Recovery of Stocks Without Expansion of Credit Appraised -- The Merging of Advertising Agencies. | True | By Eugene M. Lokey. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/roach-hockey-star-hurt-rangers-goalkeeper-in-ontario-hospital-after.html | ROACH, HOCKEY STAR, HURT; Rangers' Goalkeeper in Ontario Hospital After Auto Crash. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/newcastle-united-in-soccer-tie-22-cup-holders-draw-with-bolton.html | NEWCASTLE UNITED IN SOCCER TIE, 2-2; Cup Holders Draw With Bolton Wanderers as Play Opens in English League. 750,000 ATTEND CONTESTS Arsenal Beats Birmingham, 1-0 -- Rangers Defeat Airdrieonians in Scottish League. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/farm-board-praised-by-arkansas-democrat-driver-tells-shannon.html | FARM BOARD PRAISED BY ARKANSAS DEMOCRAT; Driver Tells Shannon Committee at Memphis it Brought Millions to Cotton Growers. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/pinchot-vetoes-bill-measure-accepted-bonds-for-delaware-bridge.html | PINCHOT VETOES BILL.; Measure Accepted Bonds for Delaware Bridge Construction. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/opera-in-the-arena-of-verona-annual-summer-open-air-festival-marked.html | OPERA IN THE ARENA OF VERONA; Annual Summer Open Air Festival Marked by Productions More Sumptuous and Elaborate Than in Last Few Years | True | By Raymond Hall. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/tigers-buy-3-beaumont-players.html | Tigers Buy 3 Beaumont Players. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/engineers-active-in-relief-work-american-council-mobilizes.html | ENGINEERS ACTIVE IN RELIEF WORK; American Council Mobilizes Profession Behind Hoover Emergency Program. URGE CENTRALIZED CONTROL Fifty Committees Cooperating With Other Organizations to Combat Effects of Depression. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/six-ohio-steel-mills-resume.html | Six Ohio Steel Mills Resume. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/senators-set-back-the-tigers-by-62-batting-onslaught-late-in-the.html | SENATORS SET BACK THE TIGERS BY 6-2; Batting Onslaught Late in the Game Gives Washington Its Third Victory in Row. HOGSETT FALTERS AT END Crowder Fails to Finish but Is Credited With Triumph -- Brown Relieves Him. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/lackaye-actor-and-wit.html | LACKAYE: ACTOR AND WIT | True | By C.g. Poore. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/miners-join-forces-for-2state-drive-illinois-and-indiana-union-men.html | MINERS JOIN FORCES FOR 2-STATE DRIVE; Illinois and Indiana Union Men Will Combine for Fight on $5 Scale. SECOND INVASION MAPPED Mass Meetings Are Held to Select Picketing Forces for Fresh Franklin County Attack. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/capt-es-land-named-chief-of-naval-design-lindberghs-uncle-will-be.html | CAPT. E.S. LAND NAMED CHIEF OF NAVAL DESIGN; Lindbergh's Uncle Will Be Made a Rear Admiral in Charge of Construction Bureau. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/mouette-triumphs-in-nyac-regatta-havemeyers-yacht-scores-by-448.html | MOUETTE TRIUMPHS IN N.Y.A.C. REGATTA; Havemeyer's Yacht Scores by 4:48 Over Canitoc in 15 1/2 -Mile Brush on Sound. 116 CRAFT MAKE UP FLEET Oriole Leads 30-Footers to Finish — Gypsy and Aileen Among Other Winners. MOUETTE TRIUMPHS IN N.Y.A.C. REGATTA | True | By James Robbins.special To the New York Times.by James Robbins. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/baldwin-on-radio-sees-empire-peace-says-none-of-members-claims.html | BALDWIN, ON RADIO, SEES EMPIRE PEACE; Says None of Members Claims Advantage From Ottawa Economic Parley. FINDS BARRIERS REMOVED Head of British Delegation Asserts All Will Now Be Placed on Basis of "Fair Competition." | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/pictures-for-week-ending-sept-3.html | Pictures for Week Ending Sept. 3 | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/troops-oust-baquerizo-as-ecuadors-president-loyal-forces-mass-to.html | Troops Oust Baquerizo as Ecuador's President; Loyal Forces Mass to End the Revolt at Quito | True | Special Cable to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/l-n-value-put-at-300275000.html | L. & N. Value Put at $300,275,000. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/steel-sets-fly-casting-mark-with-a-perfect-score-of-100-pittsburgh-a.html | Steel Sets Fly-Casting Mark With a Perfect Score of 100; PITTSBURGH, Aug. 27 | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/miss-field-bride-op-lieut-wilde-brilliant-church-ceremony-in-lenox.html | MISS FIELD BRIDE OP LIEUT. WILDE; Brilliant Church Ceremony in Lenox for Commodore. Van- derbilt's Descendant. i _____ i BISHOP DAVIES OFFICIATES Bride Attended by Sister, Mrs. H. B. Jackson, and Six Bridesmaidsu Reception at High Lawn House. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/m-chevalier-as-a-singing-tailor-french-performer-makes-the-most-of.html | M. CHEVALIER AS A SINGING TAILOR; French Performer Makes the Most of Tuneful Compositions in New Picture — Charles Laughton's First Film | True | By Mordaunt Hall. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/has-more-jobs-open-than-available-men-hartford-house-of-ymca-asks.html | HAS MORE JOBS OPEN THAN AVAILABLE MEN; Hartford House of Y.M.C.A. Asks Other Branches for 'White Collar' Workers. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/texas-trend-encouraging-rising-prices-are-accompanied-by-increased.html | TEXAS TREND ENCOURAGING.; Rising Prices Are Accompanied by Increased Buying. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/at-newport-large-benefits-are-being-arranged.html | AT NEWPORT; Large Benefits Are Being Arranged | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/persia-puts-three-to-death-as-spies.html | Persia Puts Three to Death as Spies | True | Special Correspondence, THIS NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/schmeling-arrives-tanned-confident-exheavyweight-champion-here-for.html | SCHMELING ARRIVES, TANNED, CONFIDENT; Ex-Heavyweight Champion Here for Drive Toward Return Battle With Sharkey. OFF FOR CAMP TOMORROW German to Train at Speculator for Fight With Walker in Garden Bowl on Sept. 19. | True | By James P. Dawson. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/charges-japanese-seized-customs-sir-frederick-maze-says-chinese.html | CHARGES JAPANESE SEIZED CUSTOMS, Sir Frederick Maze Says Chinese Revenue in Manchuria Was Taken at Pistol Point. BARES BRIBERY ATTEMPT Inspector Tells How British Subjects in Service Were Intimidated by Soldiers With Bayonets. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/asks-brazil-to-raise-limit-on-coffee-sales-state-department-acts-to.html | ASKS BRAZIL TO RAISE LIMIT ON COFFEE SALES; State Department Acts to Release More of Farm Board Store as Santos Is Blockaded. | True |  | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/farm-movements-that-swept-the-west-the-present-holiday-recalls-a.html | FARM MOVEMENTS THAT SWEPT THE WEST; The Present "Holiday" Recalls a Number of Agitations Since the Civil War | True |  | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/by-radio-from-paris.html | By Radio From Paris | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/spain-expels-cuban-consul.html | Spain Expels Cuban Consul. | True |  | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/seeks-bankruptcy-for-bairnsfather-london-plaintiff-files-plea.html | SEEKS BANKRUPTCY FOR BAIRNSFATHER; London Plaintiff Files Plea Against Illustrator Because of Small Unpaid Debt. EFFORTS TO FIND HIM FAIL Players Club Here Is Holding Mail -- Suit May Be Stopped by Payment of the Obligation. | True | Special Cable to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/reds-defeat-phillies-21-hermans-bat-drives-in-both-runs-for.html | REDS DEFEAT PHILLIES, 2-1.; Herman's Bat Drives In Both Runs for Cincinnati. | True |  | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/northwest-trend-upward-country-bank-clearings-rise-above-last-year.html | NORTHWEST TREND UPWARD.; Country Bank Clearings Rise Above Last Year in Dakotas. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/on-the-souths-machineage-frontier-there-in-the-midst-of.html | ON THE SOUTH'S MACHINE-AGE FRONTIER; There, in the Midst of Uncertainties, the Battle Goes On Between Native Agriculture and Invading Industry ON THE MACHINE-AGE FRONTIER IN THE SOUTH There, in the Midst of Many Uncertainties, the Battle Goes on Between Native Agriculture and the Forces of New Industry | True | By Clarence E. Cason | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/calumet-author-annexes-freeforall-trot-in-3-fastest-miles-ever.html | Calumet Author Annexes Free-for-All Trot In 3 Fastest Miles Ever Raced at Mineola | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/w-and-j-lists-two-night-games.html | W. and J. Lists Two Night Games. | True |  | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/resident-office-evils-traced-to-low-fees-stress-on-price-before.html | RESIDENT OFFICE EVILS TRACED TO LOW FEES; Stress on Price Before Quality by Stores -- Executive Calls Some Salesmen 'Obnoxious.' | True |  | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/retail-trade-still-lagged-but-factories-in-richmond-district-are.html | RETAIL TRADE STILL LAGGED.; But Factories in Richmond District Are Busier. | True | Special to THE NEW YORK TIMES. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/dodgers-hitting-downs-cards-83-clancy-connects-for-four-hits-and.html | DODGERS' HITTING DOWNS CARDS, 8-3; Clancy Connects for Four Hits and Leads Attack on Carleton and Stout. VICTORS SCORE FIVE IN 3D Doubles by Wilson and Stripp Each Drive In Two Runs-Brooklyn Keeps Hold on 2d Place. | True | By Roscoe McGowen.SPECIAL To The New York Times. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/bluege-is-recalled-by-reds.html | Bluege Is Recalled by Reds. | True | | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-28 | 1932-08-28 | https://www.nytimes.com/1932/08/28/archives/horse-show-title-is-awarded-trolly-mrs-gimbels-hunter-defeats-his.html | HORSE SHOW TITLE IS AWARDED TROLLY; Mrs. Gimbel's Hunter Defeats His Elegance, Stable-Mate, in North Shore Event. CLOVER LEAF GAINS CROWN Mrs. Hubbs's Mare Scores In Three-Gaited Saddle Test -- Wilson's Montgomery Lady Victor. | True | By Henry R. Ilsley.special To the New York Times. | C1B 164560,C1B 164561,C1B 164562,C1B 164563,C1B 164564,C1B 164565,C1B 164566 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/publicity-mania-scored-for-distorting-values-dr-bernadin-pleads-for.html | Publicity Mania Scored for Distorting Values; Dr. Bernadin Pleads for Simplicity in Life | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/selfmastery-held-key-to-all-power-dr-butzer-of-jersey-in-sermon.html | SELF-MASTERY HELD KEY TO ALL POWER; Dr. Butzer of Jersey in Sermon Here Traces Trait That Won the World for Christ. CONQUERED EARLY POVERTY He Declares Word "Master," Once Term of Endearment, Typifies Complete Mode of Living. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/skepticism-seen-as-world-menace-nothing-is-sacred-in-present-era.html | SKEPTICISM SEEN AS WORLD MENACE; Nothing Is Sacred in Present Era," Says Rev. E.H. Mills at Broadway Tabernacle. DEPLORES RACE PREJUDICE Disturbing Thing About Future, He Finds, Is the Lack of Intelligent Leader to Solve Problems. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/second-air-mail-line-to-chicago-planned-cord-interests-are-said-to.html | SECOND AIR-MAIL LINE TO CHICAGO PLANNED; Cord Interests Are Said to Have Obtained Part of Stock of Trans-American Airways. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/paris-looks-for-a-redistribution-of-gold-when-financial-confidence.html | Paris Looks for a Redistribution of Gold When Financial Confidence Is Restored | True | Wireless to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/los-angeles-republican-club-for-roosevelt-poll-shows-70-of-members.html | Los Angeles Republican Club for Roosevelt; Poll Shows 70% of Members Back Governor | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/governor-back-in-albany.html | Governor Back in Albany. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/ariel-first-at-monmouth-regatta.html | Ariel First at Monmouth Regatta. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/newark-buffalo-divide-twin-bill-bisons-behind-fine-pitching-by.html | NEWARK, BUFFALO DIVIDE TWIN BILL; Bisons, Behind Fine Pitching by Gould, Capture the Opening Game by 8 to 2. HILL STARS IN NIGHTCAP Drives Two Home Runs and Double to Enable Bears to Annex Contest by 4 to 2. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/yields-vary-in-northwest-spring-wheat-threshing-completed-canadian.html | YIELDS VARY IN NORTHWEST.; Spring Wheat Threshing Completed -- Canadian Crop Maturing. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/policy-on-aliens-stated-commissioner-hull-urges-selection-to-build.html | POLICY ON ALIENS STATED.; Commissioner Hull Urges Selection to Build Up Our Civilization. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/harpoon-in-lifeboat-race-shepard-liner-is-second-american-ship-to.html | HARPOON IN LIFEBOAT RACE; Shepard Liner Is Second American Ship to Enter Annual Event. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/primrose-poloists-on-top-conquer-the-monmouth-county-cc-rovers-by.html | PRIMROSE POLOISTS ON TOP; Conquer the Monmouth County C.C. Rovers by 6-to-4 Score. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/michelsen-victor-zabala-quits-race-south-american-who-won-olympic.html | MICHELSEN VICTOR ZABALA QUITS RACE; South American, Who Won Olympic Marathon, Withdraws After 12 Miles of Salem Grind. WINNER'S TIME IS 2:50:19 Argentine Complains of Heat and Sore Knee -- Semple Second and De Mar Third. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/merritthejerich.html | Merritt-Hejerich. | True | Special to THE Hew YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/steel-pins-hopes-on-replenishment-producers-point-to-depleted.html | STEEL PINS HOPES ON REPLENISHMENT; Producers Point to Depleted Stocks Among Jobbers and Manufacturers. INGOT OUTPUT ABOUT 14% Early Improvement Expected In Buying of Material by Automobile Industry. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/hallowellirwin-dies-veteran-of-two-wars-former-assistant-to.html | HALLOWELLIRWIN DIES; VETERAN OF TWO WARS; Former Assistant to European Director of Shipping Boardu Once Philadelphia Journalist. _____ | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/alekhine-beaten-at-chess-by-dake-champion-with-top-honors-in.html | ALEKHINE BEATEN AT CHESS BY DAKE; Champion, With Top Honors in Pasadena Tourney Clinched, Suffers First Setback. ORECONIAN IN 3D PLACE Kashdan, Second In Standings, Triumphs Over Reshevsky In Forty-nine Moves. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/rev-fh-simmonds-disappears-in-maine-white-plains-rector-sought-for.html | REV. F.H. SIMMONDS DISAPPEARS IN MAINE; White Plains Rector Sought for Hours Near Portland and Is Feared Drowned. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/farm-strike-pickets-tighten-their-lines-move-on-des-moines-far-from.html | FARM STRIKE PICKETS TIGHTEN THEIR LINES; MOVE ON DES MOINES; Far From Weakening, They Put Contingents on Six Roads Leading to That City. NEXT CRUCIAL TEST THERE Meanwhile Milk for Bottling Is Allowed to Enter Sioux City by Truck. TELL OF WORK, BUT NO PAY Farmers on Picket Lines Are Chiefly Laborers Who Once Owned Their Own Farms. FARMER PICKETS TIGHTEN LINES | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/phelpsstokes-fund-spends-1250000-20year-report-reveals-wide-aid-for.html | PHELPS-STOKES FUND SPENDS $1,250,000; 20-Year Report Reveals Wide Aid for Negro, Including University Fellowships in South. WORK EXTENDED TO AFRICA Cooperation With Governments Brought Change in Policies -- Help for American Indian. | True | | C1B 164516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/efforts-to-restore-prosperity.html | Efforts to Restore Prosperity. | True | Wireless to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/new-peace-move-in-india-member-of-viceroys-council-on-way-to-poona.html | NEW PEACE MOVE IN INDIA.; Member of Viceroy's Council on Way to Poona Presumably to Sea Gandhi. | True | Special Cable to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/blessed-event-at-strand-thursday.html | 'Blessed Event' at Strand Thursday. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/white-sox-secure-three-players.html | White Sox Secure Three Players. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/miss-glenna-clark-to-wed-on-sept-8-her-marriage-to-robert-crafts-of.html | MISS GLENNA CLARK TO WED ON SEPT. 8; Her Marriage to .Robert Crafts of OberKn, Ohio, to Take Place in New Haven, Conn. | True | sc (Special to TEE NEW TORS TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/reichsbank-showing-good-lower-discount-rate-planned-if-legal-assent.html | REICHSBANK SHOWING GOOD; Lower Discount Rate Planned, If Legal Assent Is Obtained. | True | Wireless to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/fog-delays-samuels-arrival.html | Fog Delays Samuel's Arrival. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/112th-fa-wins-at-polo-54.html | 112th F.A. Wins at Polo, 5-4. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/ft-hamilton-four-wins-turns-back-west-point-officers-by-score-of-8.html | FT. HAMILTON FOUR WINS; Turns Back West Point Officers by Score of 8 to 6. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/joint-fund-sought-to-reelect-hoover-national-and-state-drives-to-be.html | JOINT FUND SOUGHT TO RE-ELECT HOOVER; National and State Drives to Be Merged by One Agency to Avoid Duplications. WINTHROP TO HEAD GROUP Banker Will Form Committees in Trades and Professions -- Task Viewed as Difficult This Year. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/oats-at-record-low-prices-around-12-cent-a-pound-now-under-those-of.html | OATS AT RECORD LOW; Prices Around 1/2 Cent a Pound Now Under Those of Hay. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/miss-mollie-flags-feted-at-luncheon-her-mother-mrs-harold-fowler.html | MISS MOLLIE FLAGS FETED AT LUNCHEON; Her Mother, Mrs. Harold Fowler, and Mr. Fowler Entertain for Her at Southampton. DEBUT IS PLANNED IN FALL Miss Edith and Kenneth Malo Give Beach Supper at Montauk Point for Miss Doris Merrill. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/depression-not-lifting-in-trade-of-germany-heavy-losses-reported-in.html | DEPRESSION NOT LIFTING IN TRADE OF GERMANY; Heavy Losses Reported in Company Earnings -- Export Market Continues Restricted. | True | Wireless to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/taffukklock.html | TaffukJock. | True | Special to THE NEW YORE Tares. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/rev-charles-t-jones-i-methodist-episcopal-pastor-of-maryland.html | REV. CHARLES T. JONES; I Methodist Episcopal Pastor of Maryland Stricken in Church. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/to-get-famous-picture-folger-library-will-have-janssen-1610.html | TO GET FAMOUS PICTURE; Folger Library Will Have Janssen 1610 Portrait of Shakespeare. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/volcanic-ash-falls-in-western-argentina-strange-atmospheric.html | VOLCANIC ASH FALLS IN WESTERN ARGENTINA; Strange Atmospheric Disturbances Accompany Heavy Deposits -- Floods Laid to Dust. | True | Special Cable to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/mrs-virginius-p-smith.html | MRS. VIRGINIUS P. SMITH. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/31-state-legions-listed-for-bonus-officers-at-capital-say-975-votes.html | 31 STATE LEGIONS LISTED FOR BONUS; Officers at Capital Say 975 Votes of 1,415 at Convention Are Pledged. ONLY TWO NOW AGAINST IT But Seven Will Send Uninstructed Groups and Five Have Not Reported Their Stand. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/john-b-warfield-former-manager-of-the-american-tobacco-co-in-far.html | JOHN B. WARFIELD.; Former Manager of the American Tobacco Co. in Far East. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/farm-credit-group-to-be-formed-here-bacon-and-macy-push-plans-for.html | FARM CREDIT GROUP TO BE FORMED HERE; Bacon and Macy Push Plans for $3,000,000 Agency to Finance Marketing of Crops. REPUBLICAN MOVE HAILED It Is Expected to Aid Drive to Win Back Rural Vote -- Vast Benefit Predicted by Baldwin. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/strong-wind-as-he-leaves-here.html | Strong Wind as He Leaves Here. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/aceta-wins-casting-title-cleveland-entrant-scores-in-national-event.html | ACETA WINS CASTING TITLE.; Cleveland Entrant Scores in National Event at Pittsburgh. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/hundreds-of-silk-workers-return.html | Hundreds of Silk Workers Return. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/big-oyster-season-seen-delaware-bay-harvest-to-give-jobs-to-3000.html | BIG OYSTER SEASON SEEN.; Delaware Bay Harvest to Give Jobs to 3,000 Men. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/fix-production-prices.html | Fix Production Prices. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/canadian-skippers-beat-us-in-series-divide-each-of-last-two-races.html | CANADIAN SKIPPERS BEAT U.S. IN SERIES; Divide Each of Last Two Races With Barnegat Bay Yachtsmen and Win, 43 to 35. AMERICAN TWICE IS FIRST But Invaders Tie Each Time, 5 to 5, on Point Basic by Finishing Second and Third. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/mrs-thompson-shares-net-title-for-9th-time-in-last-10-years.html | Mrs. Thompson Shares Net Title For 9th Time in Last 10 Years | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/life-insurance-gained-14000000000-in-1931-complete-report-for-state.html | LIFE INSURANCE GAINED $14,000,000,000 IN 1931; Complete Report for State Shows Increase in Assets for Year of $1,138,946,876. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/costa-rica-offers-dollarbond-plan-cash-and-5-funding-issue-to-be.html | COSTA RICA OFFERS DOLLAR-BOND PLAN; Cash and 5% Funding Issue to Be Given to Holders for Their Interest Coupons. $7,000,000 IS OUTSTANDING Obligations, Which Come Next to Sterling Loan, Quoted on the Exchange Here at 27 1/4. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/baltimore-wins-twice-defeats-rochester-71-and-50-smythe-blanks-red.html | BALTIMORE WINS TWICE.; Defeats Rochester, 7-1 and 5-0 -- Smythe Blanks Red Wings. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/alabama-mills-recall-operatives.html | Alabama Mills Recall Operatives. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/to-reorganize-diplomats-spain-to-weed-out-those-having-monarchist.html | TO REORGANIZE DIPLOMATS.; Spain to Weed Out Those Having Monarchist Leanings. | True | Special Cable to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/not-a-perfect-man-in-haldanes-utopia-british-scientist-pictures.html | NOT A 'PERFECT MAN' IN HALDANES'S UTOPIA; British Scientist Pictures Ideal Society Made Up of Happy Individuals of All Sorts. EACH BEST AT SOMETHING Impatient at Eugenic Move for a Super-Type, He Says Variety Is 'Essence of Perfection.' FEW REAL MISFITS ANYWAY Most 'Failures' Merely Misplaced -- Condemns Uniformity in Schooling in Ithaca Interview. | True | By William L. Laurence.special To the New York Times. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/praises-good-faith-shown-by-legion-new-state-commander-declares.html | PRAISES GOOD FAITH SHOWN BY LEGION; New State Commander Declares Disability Change Advocated Would Save Bonus Cost. MEN "TRYING TO PLAY FAIR" Dr. Lawrence Says He Has Formed No Policies, but Is in Accord With Convention Aims. | True | | C1B 164516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/brooklyn-cricketers-win-defeat-plainfield-102-to-85-in-metropolitan.html | BROOKLYN CRICKETERS WIN; Defeat Plainfield, 102 to 85, in Metropolitan Match. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/concert-bookings-now-encouraging-nbc-artists-service-has-25-gain-in.html | CONCERT BOOKINGS NOW ENCOURAGING; NBC Artists Service Has 25% Gain in Month Owing to Improved Outlook. CHIEF INCREASE IN WEST Season Better Than Last, George Engles Predicts, if Bookings Are at Same Rate Next Month. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/us-steel-job-plan-keeps-men-at-work-taylor-says-rotation-adopted.html | U.S. STEEL JOB PLAN KEEPS MEN AT WORK; Taylor Says Rotation, Adopted Soon After Stock Crash, Has Been Successful. FINANCIAL RESULT GOOD Company Has Also Extended Relief to Employes, Costing $3,095,024 In Twenty-one Months. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/judge-cameron-f-mccrae.html | JUDGE CAMERON F. McCRAE. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/montreal-wins-pair-margum-stops-albany-in-opener-31-claset-takes.html | MONTREAL WINS PAIR; Margum Stops Albany in Opener, 3-1 -- Claset Takes Nightcap, 2-0. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/astronomers-will-meet-international-body-to-convene-at-cambridge-on.html | ASTRONOMERS WILL MEET.; International Body to Convene at Cambridge on Friday. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/gloom-in-irish-capital.html | Gloom in Irish Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/ship-lines-plan-to-increase-rates-rise-is-believed-certain-at-north.html | SHIP LINES PLAN TO INCREASE RATES; Rise Is Believed Certain at North Atlantic Passenger Conference in October. SHARP DROPS IN INCOME No Hint Given as to When New Tariffs Will Become Effective, but Delay Is Held Unlikely. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/sees-21-billions-paid-on-veterans-admiral-byrd-says-present-law.html | SEES 21 BILLIONS PAID ON VETERANS; Admiral Byrd Says Present Law Calls for That Expenditure Before 1945. HE EXPLAINS LEAGUE'S AIM It Is Not Attacking Ex-Service Men, but Hopes to Arouse Nation on "Wild Spending." | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/revival-in-trade-here-is-expected-european-markets-greatly.html | REVIVAL IN TRADE HERE IS EXPECTED; European Markets Greatly Impressed by the Advance in Wall Street. PACE MAY BE TOO RAPID But Experts Point Out Business Recovery Always Develops More Gradually. CONFIDENCE HAS RETURNED Belief That New Buying and Rising Prices Depend on Changed Spirit Shown in Markets. | True | Special Cable to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/yale-buildings-ready-seven-structures-are-completed-for-opening-of.html | YALE BUILDINGS READY.; Seven Structures Are Completed for Opening of New Term. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/benefit-garden-party-today.html | Benefit Garden Party Today. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/wagner-asks-mills-to-push-relief-plan-sees-undue-delay-in-getting.html | WAGNER ASKS MILLS TO PUSH RELIEF PLAN; Sees Undue Delay in Getting $322,000,000 Public Works Program Started. BLAMES TREASURY HEAD Recalls His Earlier Assurance of Speed, Pointing Out That Project Awaits His Certification. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/elisebgranbery-emaged-to-marry-her-betrothal-to-g-campbell-becket-i.html | ELISEB GRANBERY EMAGED TO MARRY; Her Betrothal to G. Campbell Becket Is Announced by Her Parents.. A LOW-HEYWOOD ALUMNUS Her Fiance I'' a. New York Lawyer uTheir Wedding to Take Place In October. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/dr-joseph-b-brewster-served-on-pennsylvania-railroad-medical-staff.html | DR. JOSEPH H. BREWSTER.; Served on Pennsylvania Railroad Medical Staff for 35 Years. | True | Special to THE NEVT YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/anglofrench-pact-seen-in-jersey-visit-sir-herbert-samuel-expected.html | ANGLO-FRENCH PACT SEEN IN JERSEY VISIT; Sir Herbert Samuel Expected to Discuss Trade Agreement With Premier Herriot. FRENCH QUOTAS IRK BRITISH Cut In Tariff on Wines Suggested In Return for End of Restrictions on Imports of Coal. | True | Special Cable to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/results-at-ottawa-are-well-received-markets-believe-trade-will-be.html | RESULTS AT OTTAWA ARE WELL RECEIVED; Markets Believe Trade Will Be Helped and Other Nations Not Antagonized. | True | Special Cable to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/radiophone-for-nicaragua-government-signs-contract-with-tropical.html | RADIOPHONE FOR NICARAGUA; Government Signs Contract With Tropical Company for Service in July. | True | By Tropical Radio To the New York Times. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/retail-sales-smaller-decrease-in-money-value-of-british-trade-in.html | RETAIL SALES SMALLER.; Decrease in Money Value of British Trade in July. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/pequot-y-c-takes-cup-captures-lawson-trophy-through-victory-of-curts.html | PEQUOT Y.C. TAKES CUP.; Captures Lawson Trophy Through Victory of Curt's Tigress. | True | Special to THE N.Y. TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/173000000-in-radio-orders-will-add-20000-british-jobs.html | $173,000,000 in Radio Orders Will Add 20,000 British Jobs | True | Special Cable to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/the-bankers-mistress.html | The Banker's Mistress. | True | By Mordaunt Hall. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/whites-score-at-norwood-conquer-blues-by-7-to-4-at-polo-eisner.html | WHITES SCORE AT NORWOOD; Conquer Blues by 7 to 4 at Polo - Eisner Tallies Three Goals. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/auto-racer-killed-at-terre-haute.html | Auto Racer Killed at Terre Haute. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/ottawa-pacts-laid-to-our-nationalism-senator-hull-says-preferential.html | OTTAWA PACTS LAID TO OUR NATIONALISM; Senator Hull Says Preferential Will Cost Us $100,000,000 to $300,000,000 a Year. "BOURBONS' IN CAPITAL HIT He Holds Republicans Offer 'Tonics' Only, but Democrats Have 'Fundamental Remedy.' | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/he-heriot-dies-noted-yacht-racer-stricken-unconscious-while-taking.html | HE. HERIOT DIES; NOTED YACHT RACER; Stricken Unconscious While Taking Part in Contest on the French Coast. WINNER OF MANY PRIZES _____ / Victorious .in 1928 OlympicsRe-covered Coupe de France, Achiev- ing Her Highest Ambition. | True | Wireless to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/l-f-parker-to-wed-florence-paul.html | L. F. Parker to Wed Florence Paul. | True | Special to THE NEW TORE Times. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/tariff-cuts-urged-by-eastern-europe-warsaw-conference-of-8.html | TARIFF CUTS URGED BY EASTERN EUROPE; Warsaw Conference of 8 Countries Ends With Call to End Trade Barriers -- Will Seek Loan. | True | Special Cable to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/reply-waiting-in-washington.html | Reply Waiting in Washington. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/london-speculates-on-visit.html | London Speculates on Visit. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/army-plans-for-football-blaik-to-be-sasses-chief-aid-and-will.html | ARMY PLANS FOR FOOTBALL.; Blaik to Be Sasse's Chief Aid and Will Handle Back Field. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/miss-anna-de-blasiis-to-be-bride-today-she-will-marry-david-h.html | MISS ANNA DE BLASIIS TO BE BRIDE TODAY; She Will Marry David B. Karrick of Washington in Cathedral of St. John the Divine Here. | True | Special to THE NEW TORS TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/mrs-a-g-fuller.html | MRS. A. G. FULLER. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/vauclain-expects-gains-predicts-at-philadelphia-a-marked.html | VAUCLAIN EXPECTS GAINS; Predicts at Philadelphia a Marked Improvement by Nov. 1. | True | Special to THE NEW YORK TIMES. | C1B 164516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/racing-craft-sinks-in-larchmont-event-all-three-boys-on-sound.html | RACING CRAFT SINKS IN LARCHMONT EVENT; All Three Boys on Sound Junior Boat Saved When Gust of Wind Sends Yacht Down. SAIL IN 18-KNOT BREEZE Old Timer, a 30-Footer, Dismasted, While Spars and Halyards Let Go in Profusion. 55 YACHTS IN THE REGATTA Gypsy Triumphs In Final Race of Manhasset Cup Series — Buoo Wins Interclub Event. | True | By James Robbins.special To the New York Times. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/montagu-norman-in-conference-here-mystery-attaches-to-purpose-of.html | MONTAGU NORMAN IN CONFERENCE HERE; Mystery Attaches to Purpose of Visit of Head of the Bank of England. HAD TALK WITH HARRISON Saw Other Financiers Also — Meetings Coincide With the Maturity of British Credit. MONTAGU NORMAN IN CONFERENCE HERE | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/warns-of-danger-to-french-treasury-finance-minister-says-drastic.html | WARNS OF DANGER TO FRENCH TREASURY; Finance Minister Says Drastic Sacrifices Are Needed to Make 1933 Budget Balance. CONDEMNS INFLATION PLAN Germain-Martin Charges That Call for Lower Gold Coverage Comes From the Speculators. | True | Wireless to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/women-wets-to-poll-congress-candidates-clearcut-reply-expected-from.html | WOMEN WETS TO POLL CONGRESS CANDIDATES; 'Clear-Cut Reply' Expected From All on Question of Repeal of the Eighteenth Amendment. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/reporting-the-institute.html | Reporting the Institute. | True | H.A. GARFIELD. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/maeterlinck-to-become-count-today.html | Maeterlinck to Become Count Today | True | Special Cable to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/article-11-no-title.html | Article 11 — No Title | True | Wireless to THE NEW YORK TIMES | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/radio-and-telegraph-discussed-in-madrid-500-delegates-already-in.html | RADIO AND TELEGRAPH DISCUSSED IN MADRID; 500 Delegates Already in Spanish Capital for the Opening of Conferences Saturday. | True | Wireless to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/mollison-at-st-john-on-way-to-london-fog-forces-him-to-land-in.html | MOLLISON AT ST. JOHN ON WAY TO LONDON; Fog Forces Him to Land in Field Near City After Flight From Roosevelt Field. HARBOR GRACE HOP TODAY Scot Still Has His Original 67 Cents — Ships Home the Medal New York Gave Him. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/templeton-upset-at-sands-point-guest-brothers-iglehart-and-phipps.html | TEMPLETON UPSET AT SANDS POINT; Guest Brothers, Iglehart and Phipps Bow to Eastcott Poloists, 15 to 9. ATTACK LED BY TALBOTT Scores Seven Goals for Victors, With E.A.S. Hopping Tallying Six, E.W. Hopping Two. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/king-praises-hg-watkins-sends-message-of-sympathy-to-geographical.html | KING PRAISES H.G. WATKINS; Sends Message of Sympathy to Geographical Society — Work to Go On. | True | Wireless to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/six-productions-on-view-next-week-best-years-by-raymond-van-sidckle.html | SIX PRODUCTIONS ON VIEW NEXT WEEK; 'Best Years' by Raymond Van Sickle to Be Presented at the Bijou Theatre. 'FLYING COLORS IN LIST' Other Attractions Include 'Here Today,' 'Ballyhoo of 1932' and the 'Folies Bergere.' | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/je-wideners-confidence-wins-grand-prix-deauville.html | J.E. Widener's Confidence Wins Grand Prix Deauville | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/hits-plan-to-trade-wheat-for-nitrate-chemical-foundation-head-says.html | HITS PLAN TO TRADE WHEAT FOR NITRATE; Chemical Foundation Head Says Farm Board's Proposed Chilean Deal Would Hurt Industry. SEES ATTACK BY CARTEL International Group Held to Be Making 'Desperate Effort' to Wipe Out Our Nitrogen Trade. DUMPING HERE CHARGED Garvan Suggests Federal Inquiry on Recent Price Cut as Possible Tariff Act Violation. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/35-in-mt-vernon-lose-city-jobs.html | 35 in Mt. Vernon Lose City Jobs. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/europes-money-rate-in-irregular-moves-higher-at-london-lower-at.html | EUROPE'S MONEY RATE IN IRREGULAR MOVES; Higher at London, Lower at Paris and Berlin — Paris Discounts 7/8 Per Cent. | True | Special Cable to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/commodity-average-up-again-for-week-now-4-38-above-the-lowest-of.html | COMMODITY AVERAGE UP AGAIN FOR WEEK; Now 4 3/8% Above the Lowest of 1932 — British and Italian Prices Rise. | True | Special Cable to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/big-six-accepts-wage-arbitration-proposal-of-employers-for-book-and.html | BIG SIX' ACCEPTS WAGE ARBITRATION; Proposal of Employers for Book and Job Plants Agreed To by Printers' Union. MEN'S TERMS ARE FAVORED '5-Day-6-Day Plan' to Give Work to Jobless Likely to Go Through — New Contract Drafted. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/editorial-article-2-no-title.html | Editorial Article 2 — No Title | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/berlin-reassured-despite-politics-business-fears-reichstag.html | BERLIN REASSURED, DESPITE POLITICS; Business Fears Reichstag Complications, but Is Cheered by Governmental Declarations. RISE IN THE BANK RATE Reichsbank President's Declaration for Maintenance of the Gold Standard Is Well Received. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/john-m-parley-buried.html | John M. Parley Buried. | True | Special to THI NKW YORK Tints. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/editorial-article-1-no-title.html | Editorial Article 1 — No Title | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/farquars-annex-tennis-title.html | Farquars Annex Tennis Title. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/the-bonus-danger.html | THE BONUS DANGER. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/tigers-21-blows-rout-senators-157-after-losing-three-straight.html | TIGERS 21 BLOWS ROUT SENATORS, 15-7; After Losing Three Straight, Detroit Hitters Loose Barrage, Scoring Six in Fourth. BRIDGES FORCED TO QUIT Boxman Who Hurled One-Hit Game Is Shelled Out by Losers in Sixth. | True | Special to THE NEW Yonx TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/mrs-michael-inselbuch-atlantic-city-resident-prominent-through-work.html | MRS. MICHAEL INSELBUCH; Atlantic City Resident Prominent Through Work for the Blind. | True | Special to THE NEW Yonx TIMES. , | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/12month-program-to-rescue-germany-offered-by-papen-future-taxes-on.html | 12-MONTH PROGRAM TO RESCUE GERMANY OFFERED BY PAPEN; Future Taxes on Industry to Be Discounted to Raise Funds for Recovery. TO CREATE 1,750,000 JOBS Collective Wages May Be Cut as Employes Increase — Public Works Planned. RULE BY PARTIES IS BARRED Chancellor Challenges the Nazis and Pledges Force to Secure Equality to All Citizens. 12-MONTH PROGRAM OFFERED BY PAPEN | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/a-german-silent-film.html | A German Silent Film. | True | H.T.S. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/moratorium-urged-on-argentine-debts-mass-meetings-call-on-the.html | MORATORIUM URGED ON ARGENTINE DEBTS; Mass Meetings Call on the Government for Delay on Foreign and Internal Loans. WEEK'S GRAIN EXPORTS UP But Futures Trading Is Sluggish — Securities Dealings on the Bolsa Are Light. | True | Special Cable to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/michelins-son-dies-in-plane-crash.html | Michelin's Son Dies in Plane Crash. | True | | C1B 164516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/sociable-shepherds.html | SOCIABLE SHEPHERDS. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/mrs-andrews-victor-official-correction-gives-her-trapshoot-title-at.html | MRS. ANDREWS VICTOR.; Official Correction Gives Her Trapshoot Title at Vandalia. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/recovery-began-in-europe-before-wall-street-upturn.html | Recovery Began in Europe Before Wall Street Upturn | True | Special Cable to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/odd-plants-thrive-in-genetic-garden-grown-from-seeds-sent-from-many.html | ODD PLANTS THRIVE IN GENETIC GARDEN; Grown From Seeds Sent From Many Lands, They Cover 3 1/2 Acres at Ithaca. EVENING PRIMROSES BLOOM Cross Between Radish and Cabbage Sent From Russia -- Corn in Many Varieties. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/marine-band-honors-war-dead-before-ottawas-peace-tower.html | Marine Band Honors War Dead Before Ottawa's Peace Tower | True | By the Canadian Press. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/registered-mail-law-clarified-by-kiely-full-value-of-all-articles.html | REGISTERED MAIL LAW CLARIFIED BY KIELY; Full Value of All Articles Mast, Be Declared, He Warns -- Rule to Be Enforced Strictly. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/mack-gets-more-support-new-names-added-to-group-backing-him-for.html | MACK GETS MORE SUPPORT.; New Names Added to Group Backing Him for Hofstadter Seat. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/further-state-saving-of-5324800-outlined-senator-hewitt-gives.html | FURTHER STATE SAVING OF $5,324,800 OUTLINED; Senator Hewitt Gives Findings of Survey on Department of Taxation and Finance. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/jury-fails-to-agree-in-3d-degree-death-new-trial-is-sought.html | JURY FAILS TO AGREE IN '3D DEGREE' DEATH; NEW TRIAL IS SOUGHT.; Deadlocked for 19 Hours, With Some Holding Out for Conviction of Tappen. DEBATE LASTS ALL NIGHT Loud Argument Heard as Vote Shifts After Majority Favors Acquittal of Three. EDWARDS IS DISAPPOINTED Denies Break-Down of Nassau Force and Denounces Effort to Stir Public Sympathy. JURORS DISAGREE IN 3D DEGREE DEATH | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/eclipse-machinery-set-up-in-conway-franklin-institute-scientists.html | ECLIPSE MACHINERY SET UP IN CONWAY; Franklin Institute Scientists Adjust Delicate Instruments and Rehearse for Event. PLAN RARE OBSERVATIONS Reduction in Radiation Will Be Recorded -- New Method fop Photographing Shadow Bands. | True | By James Stokley, Associate Director of the Franklin Institute Museum, Philadelphia.special To the New York Times. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/plan-sale-of-stock-in-home-loan-banks-directors-hope-128000000-will.html | PLAN SALE OF STOCK IN HOME LOAN BANKS; Directors Hope $128,000,000 Will Come From Concerns That Will Benefit. NEWARK BANK TO HIRE 200 Board Named Within 30 Days Will Choose Personnel and Also the Location of Headquarters. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/de-rigg-to-conduct-concerts.html | De Rigg to Conduct Concerts. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/film-men-to-boycott-contract-jumpers-members-of-the-producers.html | FILM MEN TO BOYCOTT 'CONTRACT JUMPERS'; Members of the Producers' Association Take Action in Hollywood. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/new-fees-proposed-for-food-agencies-markets-commissioner-plans-to.html | NEW FEES PROPOSED FOR FOOD AGENCIES; Markets Commissioner Plans to Extend Scope of Department by Licenses and Permits. SEES $500,000 IN REVENUE Would Take Over Supervision of Kosher Markets, Delicatessens and Other Activities. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/carrier-pigeons-open-fall-fair-in-leipzig-120000-buyers-from.html | CARRIER PIGEONS OPEN FALL FAIR IN LEIPZIG; 120,000 Buyers From Seventy Countries Are Present to Look Over 7,000 Exhibits. | True | Wireless to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/smith-urged-for-mayor-republican-believes-he-would-be-an.html | SMITH URGED FOR MAYOR; Republican Believes He Would Be an Outstanding City Executive. | True | GEORGE H. BARTHOLOMEW. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/robert-m-jaffray-pioneer-in-bicycle-trade-and-for-mer-publisher-was.html | ROBERT M. JAFFRAY.; Pioneer In Bicycle Trade and For-mer 'Publisher Was 73. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/surplus-german-revenue-quarters-excess-receipts-83000000-marks.html | SURPLUS GERMAN REVENUE.; Quarter's Excess Receipts 83,000,000 Marks -- Total Deficit Heavy. | True | Wireless to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/norman-retains-horseshoe-title.html | Norman Retains Horseshoe Title. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/finds-tills-clang-hushes-gods-music-rev-hh-straton-preaches-here-in.html | FINDS TILLS CLANG HUSHES GOD'S MUSIC; Rev. H.H. Straton Preaches Here in Church of Which His Father Was Pastor. ASSAILS WORSHIP OF 'ISMS' Waning Spirituality Led to the Depression and Churches Must Start Recovery, He Says. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/rebels-raid-mukden-set-fire-to-air-base-native-police-join.html | REBELS RAID MUKDEN; SET FIRE TO AIR BASE; Native Police Join Irregulars in Attacks at Strategic Points During Night. ARSENAL ALSO IS BURNED Japanese Soldiers Battle the Attackers -- Entire Fire-Fighting Force Is Called Out. | True | By Hugh Byas.wireless To the New York Times. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/mail-pilot-wins-tiny-plane-race-ben-howards-mike-and-ike-flown-by.html | MAIL PILOT WINS TINY PLANE RACE; Ben Howard's 'Mike' and 'Ike,' Flown by Ong and Himself, Overtake Rivals at Cleveland. ZEE,COR IS LEEDS VIC,TOR Heads Storm-Battling Fliers in Derby Run From Here -- Wright Next, Yost Third. PRIZE DOUBLING DEMANDED 52 Pilots, Including Stars, Serve Notice of Quitting Unless Contest Board Pays Out $56,000. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/fighting-goes-on-at-daylight-japanese-fighting-rebels-in-mukden.html | Fighting Goes on at Day light.; JAPANESE FIGHTING REBELS IN MUKDEN | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/two-auto-racers-are-killed-in-crash-crowd-of-6000-see-tiny-cars.html | TWO AUTO RACERS ARE KILLED IN CRASH; Crowd of 6,000 See Tiny Cars Sideswipe on Curve on New Track at Woodbridge, N.J. FRANK FARMER A VICTIM Opening Contest of the Season -- Course Recently Asphalted, Replacing Board. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/five-american-walker-cup-players-arrive-at-brookline-and-engage-in.html | Five American Walker Cup Players Arrive At Brookline and Engage in First Practice | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/dr-harriet-e-sheldon.html | ! DR. HARRIET E. SHELDON. | True | , Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/dr-fritz-neumann-dies-in-san-francisco-new-york-specialist-in.html | DR. FRITZ. NEUMANN DIES IN SAN FRANCISCO; New York Specialist in Traberca- Josis Was Connected With the Lenox Hill Hospital. | True | Special to THE N1/2w YORK Tmsss. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/wood-beats-hess-in-quebec-final-new-yorker-plays-steady-game-to.html | WOOD BEATS HESS IN QUEBEC fiNAL.; New Yorker Plays Steady Game to Defeat Team, 6-3, 6-1, in Seigniory Tourney. VINES IS DOUBLE VICTOR Teams With Gladhill to Win Doubles Exhibition, Then Conquers Parker in Singles. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/wins-european-air-tour-polish-aviator-first-in-the-flight-around.html | WINS EUROPEAN AIR TOUR.; Polish Aviator First in the Flight Around the Continent. | True | | C1B 164516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/soviet-in-dilemma-on-foreign-policy-faces-problem-of-bidding-for.html | SOVIET IN DILEMMA ON FOREIGN POLICY; Faces Problem of Bidding for Our Recognition or Seeking Japan's Favors Over China. ECONOMICS MAY DECIDE Moscow Opposes Tokyo's Moves in Manchuria, but Finds Cost of Far Eastern Army High. 5-YEAR PLAN IS AFFECTED Suffers From Diversion of Materials to War Factories - Washington Held Preoccupied. | True | By Walter Duranty.wireless To the New York Times. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/tariff-revision-board-named-by-argentina-finance-minister-says.html | TARIFF REVISION BOARD NAMED BY ARGENTINA; Finance Minister Says Project Is Not Retaliatory -- New Treaty With Britain Is Sought. | True | Special Cable to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/we-hull-derides-roosevelt-candor-illinoisan-replying-to-sea-girt.html | W.E. HULL DERIDES ROOSEVELT 'CANDOR'; Illinoisan, Replying to Sea Girt Speech, Says It Failed to Give Facts on Prohibition. HOLDS PLANK WAS SMITH'S Governor's Forces Gave In to Halt Stampede at the Convention, Representative Declares. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/italian-workers-pay-cut.html | Italian Workers Pay Cut. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/reds-and-phillies-divide-two-games-cincinnati-drops-opener-21-but.html | REDS AND PHILLIES DIVIDE TWO GAMES; Cincinnati Drops Opener, 2-1, but Rallies to Take Nightcap by 3-2 Score. BENGE STARS IN THE FIRST Relieves Hansen in Seventh and Holds Losers Hitless -- Hafey's Single Decides Second. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/chamber-urges-aid-to-city-carriers-group-headed-by-ci-barnard.html | CHAMBER URGES AID TO CITY CARRIERS; Group Headed by C.I. Barnard Reports to Members of National Body. 11 RECOMMENDATIONS MADE Public Regulation of All Types of Mass Transportation in One Municipal Body Is Urged. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/nicaragua-is-quiet-woodward-reports-admiral-tours-country-to.html | NICARAGUA IS QUIET, WOODWARD REPORTS; Admiral Tours Country to Prepare for Supervision of Elections -- Three Rebels Killed. | True | By Tropical Radio To the New York Times. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/americans-score-in-soccer-opener-defeat-picked-germanamerican.html | AMERICANS SCORE IN SOCCER OPENER; Defeat Picked German-American League Team, 4-3, in a Benefit Contest. MICHAELS STARS IN DEBUT Californian Tallies Three Clever Coals for Victors in Game at Starlight Park. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/a-pitching-problem.html | A Pitching Problem. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/brazilian-governors-make-move-for-peace-two-send-suggestions-to.html | BRAZILIAN GOVERNORS MAKE MOVE FOR PEACE; Two Send Suggestions to Vargas -- Two Committees to Leave Rio for South to Seek Amity. | True | Wireless to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/mrs-hutton-evangelist-collapses.html | Mrs. Hutton, Evangelist, Collapses. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/london-sees-hope-of-an-irish-truce-friendliness-of-delegates-at.html | LONDON SEES HOPE OF AN IRISH TRUCE; Friendliness of Delegates at Ottawa Aids Belief -- Thomas Flies to Report to King. DUBLIN TAKES GLOOMY VIEW Free State Capital Fears Tariff War Will Continue Far Into Winter Months. | True | Special Cable to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/snooks-ii-outsails-lotus.html | Snooks II Outsails Lotus. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/sigmund-herzog-piano-teacher-dies-vice-president-and-an-organizer-j.html | SIGMUND HERZOG, PIANO TEACHER, DIES; Vice President and an Organizer J 25 Years Ago of The Bohemians, \ a Club o/ Musicians. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/cubs-late-rally-upsets-giants-54-league-leaders-get-two-runs-in.html | CUBS' LATE RALLY UPSETS GIANTS, 5-4; League Leaders Get Two Runs in Ninth to Register Tenth in Row Before 25,000. CUYLER IS BATTING STAR Collects Three Hits, Including a Homer, Driving In Four Tallies -- Hogan Makes Circuit Smash. | True | By William E. Brandt.special To the New York Times. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/smith-declines-bid-to-meet-roosevelt-though-only-ten-miles-away-he.html | SMITH DECLINES BID TO MEET ROOSEVELT; Though Only Ten Miles Away, He Shuns Political Gathering at O'Connor Summer Home. VISITS HIS SON INSTEAD McCooey and Other Leaders Go - Governor Discusses Party Finances With Traylor. SMITH DECLINES BID TO MEET ROOSEVELT | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/mariom-hemry-foss-consulting-engineer-and-nephew-of-t-b-wilson.html | MARIOM HEMRY FOSS; Consulting Engineer and Nephew of T. B. Wilson, Chicago Packer. | True | Special Co THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/british-trade-activity-industrial-index-shows-decline-for-years.html | BRITISH TRADE ACTIVITY.; Industrial Index Shows Decline for Year's Second Quarter. | True | Special Cable to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/to-excavate-ancient-temple-the-romans-seized-in-palestine.html | To Excavate Ancient Temple The Romans Seized in Palestine | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/the-recovery-in-prices.html | THE RECOVERY IN PRICES. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/feessplit-inquiry-urged-on-governor-city-affairs-group-requests-that.html | FEE-SPLIT INQUIRY URGED ON GOVERNOR; City Affairs Group Requests That Compensation 'Racket' Be Looked Into in Entirety. DR. WALKER A 'SYMPTOM' Blanshard Letter Suggests State Committee Attempt Disclosure of "Corruption and Incompetence." | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/reaction-of-europe-to-american-revival-difference-of-opinion-as-to.html | REACTION OF EUROPE TO AMERICAN REVIVAL; Difference of Opinion as to Whether Continued European Recovery Would Follow. | True | Wireless to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/gold-buying-less-at-bank-of-england-but-british-treasury-is-still.html | GOLD BUYING LESS AT BANK OF ENGLAND; But British Treasury Is Still Believed to Be Accumulating the Metal. | True | Special Cable to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/to-increase-steel-output-youngstown-schedules-for-week-indicate.html | TO INCREASE STEEL OUTPUT; Youngstown Schedules for Week Indicate Employment Gain. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/ringsbrown.html | RingsBrown. | True | I Special to lax NKW YORE TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/g-f-walker-dies-brother-of-mayor-end-comes-at-saranac-lake-at-age-of.html | G. F. WALKER DIES, BROTHER OF MAYOR; End Comes at Saranac Lake at Age of 48 After Ten-Year Illness From Tuberculosis. FAMILY AT HIS BEDSIDE City's Executive Visited Him Ten Days AgoFuneral Services to Be Here Tomorrow. | True | Special to IBS NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/rain.html | RAIN. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/ninas-victor-in-shoot-scores-195-to-take-longrange-match-at.html | NINAS VICTOR IN SHOOT.; Scores 195 to Take Long-Range Match at Quantico. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/car-loadings-index-recedes-slightly-to-487-declines-smaller-in.html | Car Loadings Index Recedes Slightly to 48.7; Declines Smaller in Industrial Commodities | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/sees-soviet-hailed-by-conservatives-maxton-in-new-biography-of.html | SEES SOVIET HAILED BY CONSERVATIVES; Maxton, in New Biography of Lenin, Says Socialist Rule Has Lost Radical Import. LEADER'S IDEALS PICTURED Author Holds They Were Justified as "True Conclusions for Russia and Her Him." | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/illinois-wesleyan-to-accept-farm-produce-in-full-payment-of.html | Illinois Wesleyan to Accept Farm Produce In Full Payment of Students' Tuition | True | Special to THE NEW YORK TIMES. | C1B 164516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/loyal-troops-move-on-quito-ecuador-sees-rebel-collapse.html | Loyal Troops Move on Quito; Ecuador Sees Rebel Collapse | True | Special Cable to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/persistency-of-the-stock-exchange-recovery-considerations-which.html | Persistency of the Stock Exchange Recovery -- Considerations Which Bear on an Extraordinary Movement. | True | By Alexander, D. Noyes. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/basis-for-optimism-discerned-by-bank-recent-price-advances-are-laid.html | BASIS FOR OPTIMISM DISCERNED BY BANK; Recent Price Advances Are Laid More to Expectations Than to Actualities. PESSIMISM IS SEEN FADING Moderate Improvement It Viewed by Guaranty Trust Company as Averting Premature Rally. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/blind-brook-team-victor-turns-back-fairfield-hunt-club-by-105-at.html | BLIND BROOK TEAM VICTOR.; Turns Back Fairfield Hunt Club By 10-5 at Greenwich, Conn. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/replies-to-hurley-on-stock-frauds-attorney-general-bennett-points.html | REPLIES TO HURLEY ON STOCK FRAUDS; Attorney General Bennett Points Out That Roosevelt Has No Power in Such Matters. CITES ACTIVITIES OF STATE Injunctions Totaled 971 in Two Years -- Laws Made Drastic Since Governor Took Office. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/republicans-seek-a-senate-candidate-organization-forces-are-said-to.html | REPUBLICANS SEEK A SENATE CANDIDATE; Organization Forces Are Said to Favor Davison or Kenefick to Make the Race. ONE TO RUN FOR GOVERNOR Leaders Endeavoring to Keep Nominations in Abeyance Until Walker Fate is Decided. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/indians-break-even-with-the-red-sox-hammer-weiland-out-of-box-in.html | INDIANS BREAK EVEN WITH THE RED SOX; Hammer Weiland Out of Box in First Inning and Win, 10-1, Then Lose, 4-3. TATE DECIDES NIGHTCAP Boston Catcher Drives Home Run With One Man Out in Eleventh Inning. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/millions-in-funds-missing-at-winnipeg-huge-amounts-entrusted-to.html | MILLIONS IN FUNDS MISSING AT WINNIPEG; Huge Amounts, Entrusted to Machray by University and Church, Have Entirely Disappeared. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/beersucrippen-i.html | BeersuCrippen. I | True | Special to THB NEW YORK firm*. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/stock-average-rises-fisher-index-average-for-week-71-58-shows-years.html | STOCK AVERAGE RISES; "Fisher Index" Average for Week 71 5/8% Above Year's Low. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/alaskas-bears-safe-biological-survey-head-does-not-believe-a.html | ALASKA'S BEARS SAFE; Biological Survey Head Does Not Believe a Reserve Necessary. | True | Wireless to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/to-protect-frisco-bonds-group-will-act-for-holders-not-agreeing-to.html | TO PROTECT FRISCO BONDS; Group Will Act for Holders Not Agreeing to Readjustment Plan. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/farrell-scores-par-72-rain-hampers-golfers-in-practice-for-pga.html | FARRELL SCORES PAR 72; Rain Hampers Golfers in Practice for P.G.A. Tourney. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/grey-fox-outsails-star-class-rivals-mcmichaels-craft-shows-way-in.html | GREY FOX OUTSAILS STAR CLASS RIVALS; McMichael's Craft Shows Way in Last Race of Series Held by Port Washington Y.C. URSA MINOR IS SECOND Morse's Flounder II Triumphs In Meteor Class Event for the Commodore Cups. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/fifth-av-doomed-in-1869-newspaper-of-that-time-saw-it-yielding-to.html | FIFTH AV.'DOOMED' IN 1869.; Newspaper of That Time Saw It Yielding to 'Vulgar Trade.' | True | FRANK PARKER STOCKBRIDGE. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/yacht-padick-victor-off-fishers-island-leads-mariette-by-142-in-h23.html | YACHT PADICK VICTOR OFF FISHERS ISLAND; Leads Mariette by 1.42 in H-23 Class Event -- Bittern and Buddy Also Score. | True | Wireless to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/beef-output-falls-as-cattle-increase-government-official-says-fate.html | BEEF OUTPUT FALLS AS CATTLE INCREASE; Government Official Says Fate of Producers Lies in Users' Buying Power. BEST STEERS AT 1932 TOP Heavy Animals Advance as Other Lines Go Lower in Week -- Hogs and Lambs Decline. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/fllssgulickied-to-c-h-stephens-daughter-of-mrs-lawrence-d-woodbury.html | fllSSGULICKIED TO C. H. STEPHENS; Daughter of Mrs. Lawrence D. Woodbury of East Orange Married in Lancaster, N. Y. AT BRIDEGROOM'S HOME Miss Marion Stephens Is the Maid of HonoruCouple Motor to Thousand Islands. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/mr-rogers-from-afar-sizes-up-the-democrats-sea-girt-rally.html | Mr. Rogers, From Afar, Sizes Up The Democrats' Sea Girt Rally | True | To the Editor of The New York Times. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/article-9-no-title.html | Article 9 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/canadian-grain-shipments.html | Canadian Grain Shipments. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/french-taxes-run-short-july-collections-1757000000-francs-below.html | FRENCH TAXES RUN SHORT.; July Collections 1,757,000,000 Francs Below 1931. | True | Wireless to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/soviet-ends-study-under-dalton-plan-hereafter-work-of-the.html | SOVIET ENDS STUDY UNDER DALTON PLAN; Hereafter Work of the Individual Will Be Stressed, Following the Trend in Industry. TEACHER WINS NEW STATUS Edict of Communist Party Calls for Final Examinations in Elementary and Secondary Schools. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/course-of-events-heartens-london-current-news-leads-to-belief-that.html | COURSE OF EVENTS HEARTENS LONDON; Current News Leads to Belief That Financial Revival Is Unmistakable. RESPONSE OF THE MARKETS Rise In Commodity Prices, Ottawa Agreements and Better Industrial Reports Create Confidence. | True | By Lewis L. Nettleton.special Cable To the New York Times. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/trade-balance-of-france-seven-months-import-surplus-2037000000.html | TRADE BALANCE OF FRANCE.; Seven Months' Import Surplus 2,037,000,000 Francs Below 1931. | True | Wireless to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/german-prices-lowered-decline-in-agricultural-values-reported-for.html | GERMAN PRICES LOWERED.; Decline In Agricultural Values Reported for Week. | True | Wireless to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/city-budget-faces-airing-by-governor-on-finegan-charges-a-decision.html | CITY BUDGET FACES AIRING BY GOVERNOR ON FINEGAN CHARGES; A Decision to Let Him Press His Accusation of Waste Might Bring Review of Finances. COURT RULING DUE TODAY Albany Speculates on Steps the Executive Will Take if He Is Forbidden to Oust Walker. HE WANTS TO WIND UP CASE Will Resume the Hearings Tonight After Listening to Clemency Pleas in Behalf of Two Murderers. CITY BUDGET FACES AIRING BY GOVERNOR | True | By F. Raymond Daniell.special To the New York Times.by F. Raymond Daniell. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/ely-urges-change-in-national-policy-governor-declares-at-danbury-on.html | ELY URGES CHANGE IN NATIONAL POLICY; Governor Declares at Danbury Only a Democratic Victory Can Bring This About. BLAMES SLUMP ON TARIFF He Sympathizes With Hoover, but Holds That the Administration Cannot Effect Recovery. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/military-men-fight-hawaii-road-plan-attempt-to-halt-federal-aid.html | MILITARY MEN FIGHT HAWAII ROAD PLAN; Attempt to Halt Federal Aid Because of Lack of Highway to Strategic Point. JUDD TO GO TO WASHINGTON Governor Will Depart on Sept. 7 to Take Up Several Issues With Officials in Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/corn-prices-up-for-week-gains-of-38-to-1-18c-shown-demand-by.html | CORN PRICES UP FOR WEEK.; Gains of 3/8 to 1 1/8c Shown -- Demand by Consumers Small. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/strikers-will-picket-in-lancashire-today-130000-weavers-will-remain.html | STRIKERS WILL PICKET IN LANCASHIRE TODAY; 130,000 Weavers Will Remain Away From Cotton Mills -- Spinners to Vote on Cut. | True | Special to THE NEW YORK TIMES. | C1B 164516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/worst-of-depression-is-past.html | Worst of Depression Is Past. | True | Wireless to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/chicago-reports-gains-in-all-lines-trade-steadily-enlarging-with.html | CHICAGO REPORTS GAINS IN ALL LINES; Trade Steadily Enlarging, With Improvement Wider and Sharper in Last Two Weeks. CREDITS ARE EXPANDING Prices Believed at Bottom and Raw Materials and Finished Goods Are in Demand. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/herriot-speaks-at-havre-en-route.html | Herriot Speaks at Havre En Route. | True | Special Cable to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/newspaper-men-watch-polls-hungarian-minister-defeated.html | Newspaper Men Watch Polls; Hungarian Minister Defeated | True | Special Cable to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/george-bitowbll-editor-found-dead-dean-of-newspaper-men-in.html | GEORGE B-ITOWBLL, EDITOR, FOUND DEAD; Dean of Newspaper Men in Cincinnati Was Managing Editor of The,Enquirer. 52 YEARS IN PROFESSION Entire Time Was Spent in One City - uBegan His Career Under the Late Murat Halstead. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/roosevelt-speech-on-repeal-derided-beck-and-moses-call-his-plan.html | ROOSEVELT SPEECH ON REPEAL DERIDED; Beck and Moses Call His Plan Foredoomed, Say Hoover's Is Only One That Can Win. 'LIP SERVICE' IS CHARGED South Will Defeat 'Naked Repeal,' Says Pennsylvanian -- Governor Styled 'Little Lord Fauntleroy.' | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/to-bar-modern-music-philadelphia-orchestra-will-confine-programs-to.html | TO BAR MODERN MUSIC.; Philadelphia Orchestra Will Confine Programs to Classics. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/governors-island-wins-at-polo-124-jones-in-final-game-at.html | GOVERNORS ISLAND WINS AT POLO, 12-4; Jones, in Final Game at Reservation, Leads Team to Victory Over Fort Monmouth. 3,500 WATCH THE CONTEST Culbins and Robinson Share Scoring Honors, Each Accounting for Four Goals -- McGraff Stars. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/radical-couplet-is-smeared-on-grants-tomb-vandals-red-paint-resists.html | Radical Couplet Is Smeared on Grant's Tomb; Vandal's Red Paint Resists Cleaner's Efforts | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/some-depression-facts-sevenpoint-economic-plan-does-not-cover-them.html | SOME DEPRESSION FACTS.; "Seven-Point Economic Plan" Does Not Cover Them All. | True | AUSTEN BOLAM. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/branch-banks-held-cure-for-failures-safety-for-small-institution-a.html | BRANCH BANKS HELD CURE FOR FAILURES; Safety for Small Institution a Major Problem, Kirkbridge Tells Young Engineers. HE WARNS AGAINST FEAR It Must Be Driven Away Before Prosperity Can Return, Specialist Declares at Stevens Camp. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/boy-scout-botanists-discover-new-flora-type-of-isoetes-unknown-to.html | BOY SCOUT BOTANISTS DISCOVER NEW FLORA; Type of Isoetes Unknown to Science Found in Extinct Costa Rican Volcano. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/sparrow-cops-are-restored-to-central-park-after-34-years-to-enforce.html | 'Sparrow Cops' Are Restored to Central Park After 34 Years to Enforce Its Many Rules | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/vermonters-hope-gone-barre-and-montpeller-think-fliers-are-lost.html | VERMONTERS' HOPE GONE; Barre and Montpeller Think Fliers Are Lost. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/two-feature-acts-at-loews-state-owen-moore-and-ann-pennington-and.html | TWO FEATURE ACTS AT LOEW'S STATE; Owen Moore, and Ann Pennington and Charles Judels in Sketch -- Daphne Pollard at Palace. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/holden-finds-need-of-day-is-goodwill-world-is-running-to-red-ruin.html | HOLDEN FINDS NEED OF DAY IS GOOD-WILL; World Is "Running to Red Ruin" in Competition and Selfishness, London Rector Declares. URGES RECOVERY OF GOD Preacher Says His Protecting Oversight Is the Source of All His Gifts. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/hutchinsons-delayed-at-anticosti.html | Hutchinsons Delayed at Anticosti. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/summer-theatres-still-testing-plays-home-is-best-to-be-presented-at.html | SUMMER THEATRES STILL TESTING PLAYS; "Home is Best" to Be Presented at the County Centre, White Plains, Tonight. TRY-OUT "GOOD-BYE AGAIN" "Weather Permitting," "A Man's Woman" and "Brief Candle" Also to Have Productions. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/bolivians-refuse-to-y-idd-3-forts-sirens-call-paraguayans-from-bed.html | BOLIVIANS REFUSE TO YIELD 3 FORTS; Sirens Call Paraguayans From Bed to Hear News They Take to Mean War at Once. CABINET UPSET AT LA PAZ Liberal Members Quit, Asking Coalition Regime for Emergency -- Neutrals at Washington Meet Today. | True | Wireless to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/stockbuying-logic-the-timesearned-rule-is-merely-better-than-a.html | STOCK-BUYING LOGIC.; The "Times-Earned" Rule Is Merely Better Than a Rabbit's Foot. | True | GEORGE CLARKE COX. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/golden-gate-bridge-offering-wednesday-first-6000000-of-35000000.html | Golden Gate Bridge Offering Wednesday; First $6,000,000 of $35,000,000 Will Be 4 3/4s | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/gray-carroll-dies-his-debts-squared-lawyer-spent-20-years-paying.html | GRAY CARROLL DIES, HIS DEBTS SQUARED; Lawyer Spent 20 Years Paying $24,702 With 6 Per Cent Interest, $50,000 In All | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/untermyer-urges-city-to-act-on-irt-declares-municipality-must.html | UNTERMYER URGES CITY TO ACT ON I.R.T.; Declares Municipality Must Intervene in Receivership to Protect Its Interests. ASKS A SPECIAL COUNSEL Holds 5-Cent Fare Contract Is Safe -- Expects Move to Sever Elevated Lease. DISPUTES HILLY'S STAND Holds Transit Board Should Step In, Too, and Enforce Old Orders to Better Service. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/held-in-insurance-plot-mexican-accused-of-feigning-death-and.html | HELD IN 'INSURANCE PLOT.'; Mexican Accused of Feigning Death and Splitting Proceeds of Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/cotton-prices-rise-with-trade-trend-damage-to-growing-crop-and.html | COTTON PRICES RISE WITH TRADE TREND; Damage to Growing Crop and Improvement in Goods Market Also Are Aids. LARGE SURPLUS IS IGNORED New Orleans Has Hopes of Further Upturns Based on Probable Government Forecast. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/resident-offices-report-on-trade-spurt-in-retail-activity-brings.html | RESIDENT OFFICES REPORT ON TRADE; Spurt in Retail Activity Brings Substantial Reorder Call to Apparel Market. RUSH ORDERS NUMEROUS Replacements on Dress and Coat Lines Sought -- Felt Hats Gaining Favor -- Men's Wear Active. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/mr-garner-accepts.html | MR. GARNER ACCEPTS. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/solar-activity-increases-sunspots-have-appeared-and-coronal.html | SOLAR ACTIVITY INCREASES.; Sun-Spots Have Appeared and Coronal Streamers Are Expected. | True | BREADING G. WAY. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/handsoff-policy-urged-in-far-east-ge-sokolsky-in-radio-address-says.html | HANDS-OFF POLICY URGED IN FAR EAST; G.E. Sokolsky, in Radio Address, Says Outside Interference Widened Manchurian Breach. LEAGUE ACTION CRITICIZED Author Also Deplores Stimson's Loss of "Poise" -- Believes Peace Is Sure to Come. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/among-the-wets.html | AMONG THE WETS. | True | | C1B 164516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/advance-continues-in-stocks-in-london-rise-in-the-variable-dividend.html | ADVANCE CONTINUES IN STOCKS IN LONDON; Rise in the Variable Dividend Shares Was Feature of Past Month. TOTAL APPRECIATION 2.7% Sharp Recovery Reported in Amsterdam -- General Rise at Week- End in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/curtis-upholds-dry-plank-vice-president-at-providence-stands-by.html | CURTIS UPHOLDS DRY PLANK; Vice President, at Providence, Stands By "Majority Rule." | True | Special Cable to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/labor-meeting-endorses-roosevelt.html | Labor Meeting Endorses Roosevelt. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/jd-mooney-to-sail-for-europe-today-general-motors-export-president.html | J.D. MOONEY TO SAIL FOR EUROPE TODAY; General Motors Export President Leaving on the Bremen -- Richard Crooks Also Going. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/president-reads-roosevelts-speech-but-outside-of-looking-of.html | PRESIDENT READS ROOSEVELT'S SPEECH; But Outside of Looking of Newspapers, He Spends Much of His Time in Rest. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/ruth-hits-2-homers-as-yankees-divide-connects-for-38th-and-39th.html | RUTH HITS 2 HOMERS AS YANKEES DIVIDE; Connects for 38th and 39th -- White Sox Win, 3 to 2, Then Are Routed, 17 to 5. LYONS PUZZLE IN OPENER Chicago Bombards Pipgras to Triumph -- Babe Delivers Clout in Ninth. MacFAYDEN HURLS VICTORY McCarthyism Get 15 Blows in Nightcap -- Ruth's Second Four-Bagger Produces 3 Runs. | True | By John Drebinger. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/buying-old-russian-bonds-berlin-market-trading-in-prewar-issues-at.html | BUYING OLD RUSSIAN BONDS; Berlin Market Trading in Pre-War Issues at Nominal Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/music-and-markets.html | MUSIC AND MARKETS. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/thousands-of-locusts-blown-into-buenos-aires-die-in-rain.html | Thousands of Locusts Blown Into Buenos Aires Die in Rain | True | Special Cable to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/eastern-interests-active-in-wheat-buy-on-breaks-and-sell-on-bulges.html | EASTERN INTERESTS ACTIVE IN WHEAT; Buy on Breaks and Sell on Bulges in Chicago for Week -- Heavy Spreading Operations. PRICES ARE UP 3 1/2 TO 3 3/4C News Developments More Bullish Than for Months -- Other Grains Also Advance. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/finds-newspapers-vital-sales-factor-university-of-southern.html | FINDS NEWSPAPERS VITAL SALES FACTOR; University of Southern California Reports Survey of Smaller Cities Proves Stimulus. NON-SUBSCRIBERS BUY LESS Business Would Be 25 Per Cent Smaller Without Newspaper Advertising, It Is Estimated. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/mollison-in-farewell-to-america-tells-his-confidence-in-success-of.html | Mollison, in Farewell to America, Tells His Confidence in Success of Flight Home | True | By Capt. James A. Mollison, First Flier To Cross the Atlantic Solo From East To West. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/fire-in-tarrytown-sweeps-3-buildings-five-are-hurt-fighting-150000.html | FIRE IN TARRYTOWN SWEEPS 3 BUILDINGS; Five Are Hurt Fighting $150,000 Blaze in Business Centre -- Five Families Rescued. STILL IS SEIZED IN RUINS Flames Spread to Old Factory and Menace Other Structures Before Firemen Control Them. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/small-craft-spoil-gar-woods-test-american-speed-boat-ace-unable-to.html | SMALL CRAFT SPOIL GAR WOODS TEST; American Speed Boat Ace Unable to Drive Miss America X at High Speed on Turns. 150,000 VIEW EXHIBITION Steady Stream of Persons Visits Harmsworth Trophy Defender's Home to See Boat. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/wagner-decorates-17-at-review-of-guard-senator-pins-order-of-purple.html | WAGNER DECORATES 17 AT REVIEW OF GUARD; Senator Pins Order of Purple Heart on New York Veterans at Camp Smith Ceremony. | True | Special Cable to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/major-c-h-hicks-dies-aboard-yacht-standard-oil-official-is-stricken.html | MAJOR C. H. HICKS DIES ABOARD YACHT; Standard. Oil Official Is Stricken While With Party Near Oyster Bay. | True | Special Cable to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/fly-to-cleveland-from-coast-today-five-pilots-will-contest-for.html | FLY TO CLEVELAND FROM COAST TODAY; Five Pilots Will Contest for $15,000, Prize Money in Dash From Los Angeles. HIGH SPEED IS FORECAST Turner Tests at 250 Miles an Hour -- Others Are Vance, Wedell, Haizlipp and Gehlbach. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/paraguayans-expect-war-now.html | Paraguayans Expect War Now. | True | Special Cable to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/washington-stirred-by-report.html | Washington Stirred by Report. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/george-s-ross-of-old-new-england-family-and-long-in-boston-herald.html | GEORGE S. ROSS; Of Old New England Family and Long in Boston Herald Employ. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/gotham-mill-to-reopen-philadelphia-plant-shut-down-two-years-will.html | GOTHAM MILL TO REOPEN; Philadelphia Plant Shut Down Two Years Will Employ 2,000. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/mrs-ev-hartford-newport-hostess-she-gives-a-large-reception-and-tea.html | MRS. E.V. HARTFORD NEWPORT HOSTESS; She Gives a Large Reception and Tea in Honor of Her Daughter -- in-Law and Niece. R.K. CASSATTS ENTERTAIN Have a Dinner for 50 Guests -- Mr. and Mrs. Clarence W. Dolan Are Dinner Hosts. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/whale-cripples-destroyer-off-nantucket-emerging-if-breaks-propdler.html | Whale Cripples Destroyer off Nantucket; Emerging. If Breaks Propeller, Then Dives | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/st-laurent-again-wine-bike-race.html | St. Laurent Again Wine Bike Race. | True | Special Cable to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/bible-conference-closes-record-attendances-reported-at-stony-brook.html | BIBLE CONFERENCE CLOSES; Record Attendances Reported at Stony Brook This Year. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/article-10-no-title.html | Article 10 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/germanys-bank-deposits-lower.html | Germany's Bank Deposits Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/aurora-polo-team-beats-hurricanes-triumphs-15-to-7-on-bostwick.html | AURORA POLO TEAM BEATS HURRICANES; Triumphs, 15 to 7, on Bostwick Field to Gain First Conquest in Knox Cups Tourney. VICTORS STAGE LATE RALLY Revamped Line-Up Comes From Behind to Rout Opponents in the Second Half. | True | Special to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/holland-expects-important-change.html | Holland Expects Important Change. | True | Special Cable to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/german-debts-are-put-at-20-billion-marks-bureau-surveys-both-public.html | GERMAN DEBTS ARE PUT AT 20 BILLION MARKS; Bureau Surveys Both Public and Private Obligations -- Service Requires 1,438,000,000 in Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/sarazen-registers-a-72-he-and-herron-finish-all-square-in-match-at.html | SARAZEN REGISTERS A 72.; He and Herron Finish All Square in Match at Minneapolis. | True | | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/i-brooklyn-youth-drowned-in-hudson.html | I Brooklyn Youth Drowned in Hudson. | True | I SpKia, to THE NEW YORK Tans. | C1B 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/cardinals-down-dodgers-41-64-dean-halts-brooklyn-in-second-contest.html | CARDINALS DOWN DODGERS, 4-1, 6-4; Dean Halts Brooklyn in Second Contest, Limiting Victory Within Five Days. UNABLE TO FINISH GAME Forced to Retire After Turning Ankle in Eighth -- Losers Drop to Third Place, Cards Now Fifth. | True | By Roscoe McGowen.SPECIAL To The New York Times. | C1B 164516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/woman-flier-is-stricken-mrs-thaden-operated-on-in-akron-partner.html | WOMAN FLIER IS STRICKEN.; Mrs. Thaden Operated On In Akron -- Partner Goes On to Races. | True | Special to THE NEW YORK TIMES. | CIB 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/to-be-in-mexicos-cabinet-supreme-court-justice-gets-leave-of.html | TO BE IN MEXICO'S CABINET.; Supreme Court Justice Gets Leave of Absence to Serve. | True | Special Cable to THE NEW YORK TIMES. | CIB 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/holds-leaders-fail-by-forgetting-god-father-tytheridge-preaching-at.html | HOLDS LEADERS FAIL BY FORGETTING GOD; Father Tytheridge, Preaching at St. Patrick's, Deplores Exalting of Money. URGES CONFIDENCE IN DEITY Efforts to End Depression Called Useless Unless Divine Power and Benevolence Are Invoked. | True | | CIB 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/smith-opposes-mcadoo-for-california-senator.html | Smith Opposes McAdoo For California Senator | True | Special to THE NEW YORK TIMES. | CIB 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/eewaucurtis.html | EeWeuCurtis. | True | Special to THE NEW TORE TIMES. | CIB 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/james-s-lowe.html | JAMES S. LOWE. | True | Special to THE NEW YORK TIMES. | CIB 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/latest-realty-dealings-home-sales-lead-suburban-trading-brokers.html | Latest Realty Dealings; HOME SALES LEAD SUBURBAN TRADING Broker's Reports Show Demand for Small Houses in the Metropolitan Area. FALL HOUSE-HUNTING BRISK Realty Market Improves in New Jersey and Westchester Communities. | True | | CIB 164516 |
| 1932-08-29 | 1932-08-29 | https://www.nytimes.com/1932/08/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | CIB 164516 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/women-to-aid-davison-mrs-theodore-roosevelt-made-head-of-group.html | WOMEN TO AID DAVISON.; Mrs. Theodore Roosevelt Made Head of Group Backing Candidacy. | True | Special to THE NEW YORK TIMES. | CIB 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/nomura-trip-linked-to-manchuko-plan-tokyo-admiral-aims-on-visit-her.html | NOMURA TRIP LINKED TO MANCHUKO PLAN; Tokyo Admiral Aims, on Visit Here, to Ease Any Tension on Recognition by Japan. CAPITAL WELCOME ASSURED China, Retorting to Uchida, Says She Will Not Yield an Inch of Her Territory to Japan. | True | Special Cable to THE NEW YORK TIMES. | CIB 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | CIB 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/2-nassau-policemen-are-reinstated-suspension-on-breitenbacker-and.html | 2 NASSAU POLICEMEN ARE REINSTATED; Suspension on Breitenbacker and Wesser Lifted -- Edwards Weighs New 'Third-Degree' Trials. | True | Special to THE NEW YORK TIMES. | CIB 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/storm-balks-channel-swim.html | Storm Balks Channel Swim. | True | | CIB 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/drug-suit-is-settled-compromise-of-united-interests-and-owl.html | DRUG SUIT IS SETTLED.; Compromise of United Interests and Owl Drug-Holders Is Approved. | True | | CIB 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/dr-j-howard-gaskill.html | DR. J. HOWARD GASKILL. | True | i Special to THE NEW YORK TIMES. | CIB 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/finance-committee-due-rumania-expects-league-delegation-in-next-few.html | FINANCE COMMITTEE DUE.; Rumania Expects League Delegation in Next Few Days. | True | Special Cable to THE NEW YORK TIMES. | CIB 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/edgar-hunt-dunham.html | EDGAR HUNT DUNHAM. | True | Special to THE NEW YORK TIMES. | CIB 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/seize-kg-smiths-yacht-customs-officers-at-chicago-confiscate-liquor.html | SEIZE K.G. SMITH'S YACHT; Customs Officers at Chicago Confiscate Liquor Valued at $2,500. | True | Special to THE NEW YORK TIMES. | CIB 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/cermak-arrives-in-paris-chicago-mayor-leaves-tomorrow-for-dublin-to.html | CERMAK ARRIVES IN PARIS.; Chicago Mayor Leaves Tomorrow for Dublin -- To Visit London Later. | True | Special Cable to THE NEW YORK TIMES. | CIB 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/w-b-leeds-in-bermuda-on-yacht.html | W. B. Leeds in Bermuda on Yacht. | True | Special to THE NEW YORK TIMES. | CIB 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/middies-to-see-games-regiment-will-attend-3-football-contests-away.html | MIDDIES TO SEE GAMES; Regiment Will Attend 3 Football Contests Away From Home. | True | Special to THE NEW YORK TIMES. | CIB 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/threatens-to-tell-of-franc-forgeries-letter-ascribed-to-prince.html | THREATENS TO TELL OF FRANC FORGERIES; Letter Ascribed to Prince Louis Windischgraetz Is Said to Link Bethlen in Case. CALLS HIMSELF SCAPEGOAT Demands Fulfillment of Pledge to Rehabilitate Him Morally -- Says He Took Blame to Save Hungary. | True | Wireless to THE NEW YORK TIMES. | CIB 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/2-suspended-policemen-reinstated.html | 2 Suspended Policemen Reinstated. | True | Special to THE NEW YORK TIMES. | CIB 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/julian-h-kean-buried-bishop-matthews-takes-part-in-service-for.html | JULIAN H. KEAN BURIED.; Bishop Matthews Takes Part in Service for Jersey Banker. | True | | CIB 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/color-and-cancer-related-in-mice-dr-cc-little-tells-congress-of.html | COLOR AND CANCER RELATED IN MICE; Dr. C.C. Little Tells Congress of Genetics That Experiments Prove Hereditary Basis. NO HUMAN APPLICATION YET But Further Research Is Expected to Prove of Value in Diagnosing the Disease. REAL BLUE EYES HELD RARE Dr. C.P. Frets of Rotterdam Declares Few Families Have Color In Successive Generations. | True | By William L. Laurence.special To the New York Times. | CIB 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/paraguay-insists-on-status-quo-ante.html | Paraguay Insists on Status Quo Ante. | True | | CIB 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/paper-plant-to-reopen.html | Paper Plant to Reopen. | True | | CIB 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/sweetser-arrives-for-golf-matches-morel-and-and-johnston-also-at.html | SWEETSER ARRIVES FOR GOLF MATCHES; Morel and Johnston Also at Brookline -- Ouimet Expects to Practice Today. VOIGT SCORES A 72 AND 70 Seaver Returns a 70, Sweetser a 71 in Preparation for Walker Cup Tests. | True | Special to THE NEW YORK TIMES. | CIB 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/both-parties-slash-expenses-for-radio-campaign-appropriations-to-be.html | BOTH PARTIES SLASH EXPENSES FOR RADIO; Campaign Appropriations to Be $500,000, About Half of Total Spent in 1928. HOOVER TO SPEAK 4 TIMES Gets Republican Broadcast Program Costing $250,000 -- Democrats to Spend Same Amount. | True | | CIB 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/fliers-are-rescued-in-nicaraguan-jungle-three-marines-stranded-8.html | FLIERS ARE RESCUED IN NICARAGUAN JUNGLE; Three Marines, Stranded 8 Days, Found Uninjured but Suffering With Fever. | True | By Tropical Radio to the New York Times. | CIB 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/dr-w-a-freemantle-educator-is-dead-dean-of-school-of-theology-at.html | DR. W. A. FREEMANTLE, EDUCATOR, IS DEAD; Dean of School of Theology at Temple University and a Church Leader. | True | | CIB 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/major-e-g-murray-dies-in-54th-year-founder-of-lighterage-and.html | MAJOR E. G. MURRAY DIES IN 54TH YEAR; Founder of Lighterage and Transportation Company Bearing His Name -- Long Ill. WAS A LEADING DEMOCRAT Former Vice President of National Democratic Club -- His Line Active in Canadian Trade. | True | | CIB 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/australian-calls-for-revision-of-empires-naval-defenses.html | Australian Calls for Revision Of Empire's Naval Defenses | True | Wireless to THE NEW YORK TIMES. | CIB 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/german-judge-ends-life-wibel-presided-at-trial-for-deaths-of.html | GERMAN JUDGE ENDS LIFE.; Wibel Presided at Trial for Deaths of Infants From Serum. | True | | CIB 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/dies-at-reputed-age-of-110.html | Dies at Reputed Age of 110. | True | | CIB 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/john-l-garland.html | JOHN L. GARLAND. | True | | CIB 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | CIB 165081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/autopsy-is-sought-on-treasure-diver-widows-consent-to-be-asked-on.html | AUTOPSY IS SOUGHT ON TREASURE DIVER.; Widow's Consent to Be Asked in Case of Death of John Dahl at Norfolk. ILL FOR ONLY SHORT TIME Veteran in Calling, He Was Credited as Co-Finder of the Sunken Merida. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/supple-stands-ground.html | Supple Stands Ground. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/warns-of-dangerous-gales.html | Warns of Dangerous Gales. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/smiths-campaign-role-norman-hapgood-says-his-attitude-may-decide.html | SMITH'S CAMPAIGN ROLE.; Norman Hapgood Says His Attitude May Decide the Election. | True | NORMAN HAPGOOD. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/dies-giving-wedding-toast-enoch-webb-headed-bethlehem-steel-plant.html | DIES GIVING WEDDING TOAST; Enoch Webb Headed Bethlehem Steel Plant in Baltimore. | True | Wireless to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/robert-thorp.html | ROBERT THORP. | True | Special to THE NEW YORK TIMES. ! | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/mrs-herman-koch.html | MRS. HERMAN KOCH. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/lieut-commander-locy-officer-of-navy-medical-corps-and-world-war.html | LIEUT. COMMANDER LOCY.; Officer of Navy Medical Corps and World War Veteran. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/nomura-would-be-welcome.html | Nomura Would Be Welcome. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/columbia-makes-a-reduction-in-price-of-football-tickets.html | Columbia Makes a Reduction In Price of Football Tickets | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/news-comment-and-incident-on-the-stock-exchange-and-in.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/general-upswing-in-paris.html | General Upswing in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/decrease-in-exports-mostly-manufactures-july-shipments-of-finished.html | DECREASE IN EXPORTS MOSTLY MANUFACTURES; July Shipments of Finished Goods $41,411,000 Below 1931 -- Raw Materials Little Changed. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/margaret-davison-engaged-to-marry-new-york-girls-betrothal-to-dr.html | MARGARET DAVISON ENGAGED TO MARRY; New York Girl's Betrothal to Dr. Vansel S. Johnson Is Announced by Her Mother. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | | Editorial Article 1 -- No Title | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/i-maulistruacooney.html | I MaUistruCooney. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/stockbridge-folk-act-mrs-duryeas-play-premier-of-love-common-and.html | STOCKBRIDGE FOLK ACT MRS. DURYEA'S PLAY; Premier of 'Love -- Common and Preferred' Draws a Capacity Audience. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/bef-men-ordered-out-of-hudson-camp-complaint-by-riverside-drive.html | B.E.F. MEN ORDERED OUT OF HUDSON CAMP; Complaint by Riverside Drive Woman Brings Eviction Notice to 125 Jobless Veterans. BLOW DISHEARTENS BAND Disciplined Group Had Already Put Up 23 Shanties on Unused Land -- All Want Work, Leader Says. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/buying-heavy-in-berlin.html | Buying Heavy in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/no-explanation-at-capital-state-and-treasury-officials-do-not-know.html | NO EXPLANATION AT CAPITAL; State and Treasury Officials Do Not Know Why Norman Is Here. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/for-republican-wet-plan-mr-seligman-looks-at-the-question-from-a.html | FOR REPUBLICAN WET PLAN.; Mr. Seligman Looks at the Question From a Business Viewpoint. | True | JEFFERSON SELIGMAN. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/plans-economy-inquiry-jersey-senator-urges-action-over-moores.html | PLANS ECONOMY INQUIRY.; Jersey Senator Urges Action Over Moore's Complaint. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/board-to-sell-coffee-will-begin-to-realize-paper-profit-of-5000000.html | BOARD TO SELL COFFEE.; Will Begin to Realize Paper Profit of $5,000,000 Thursday. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/william-e-shaddock.html | WILLIAM E. SHADDOCK. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/oliver-c-semple-lawyer-dead-at-71-former-member-of-new-york-public.html | OLIVER C. SEMPLE, LAWYER, DEAD AT 71; Former Member of New York Public Service Commission -- Victim of Coronary Embolism. EXPERT ON UTILITIES LAW Credited With Framing Much of Public Service Legislation In This State In Last 15 Years. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/maeterlinck-a-count-king-of-the-belgians-confers-title-on-poets.html | MAETERLINCK A COUNT.; King of the Belgians Confers Title on Poet's Seventieth Birthday. | True | wireless to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/sue-curtisswright-for-airport-losses-holmes-and-his-company-ask.html | SUE CURTISS-WRIGHT FOR AIRPORT LOSSES; Holmes and His Company Ask $3,070,000, Alleging 'Campaign' Injured Queens Project. LINDBERGH AIRPORT CITED Plaintiffs Say Flier Approved Site -- R.F. Hoyt Accused of Blocking North Beach Competitor. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/i-uuuuuo-john-h-thomas.html | I uuuuuo JOHN H. THOMAS. | True | Special to THE NEW YORK TIMES. THUS. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/gold-stocks-rise-2866500-in-day-most-of-gain-from-earmarked.html | GOLD STOCKS RISE $2,866,500 IN DAY; Most of Gain From Earmarked Releases -- $153,500 From India; Mexico, $14,000. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/hoover-wont-try-to-bar-bonus-vote-president-opposes-fight-against.html | HOOVER WON'T TRY TO BAR BONUS VOTE; President Opposes Fight Against Adoption of Resolution at Legion Convention. DANGER SEEN IN CENSURE Party Leaders Will Concentrate Efforts on Blocking Attack Over Ousting of B.E.F. | True | Special Cable to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/candia-wins-by-knockout.html | Candia Wins by Knockout. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/predict-taxexempt-5year-treasury-notes-dealers-expect-sept-15-issue.html | Predict Tax-Exempt 5-Year Treasury Notes; Dealers Expect Sept. 15 Issue at 3 1/4 to 3 1/2 % | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/sheriffs-aide-jailed-in-row-with-troopers-deputy-takes-prisoner-on.html | SHERIFF'S AIDE JAILED IN ROW WITH TROOPERS; Deputy Takes Prisoner on 'Party' -- Jersey Policeman Hurled Through Barracks Door. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/hits-runs-and-errors.html | Hits, Runs and Errors. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/chinese-brigands-sack-town-kill-residents-in-peiping-area.html | Chinese Brigands Sack Town, Kill Residents in Peiping Area | True | Special Cable to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/dry-agent-held-as-drunken-driver.html | Dry Agent Held as Drunken Driver. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/the-german-crisis.html | THE GERMAN CRISIS. | True | | C1B 165081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/expects-building-to-lead-recovery-stuart-chases-new-book-urging.html | EXPECTS BUILDING TO LEAD RECOVERY; Stuart Chase's New Book Urging Federal Planning Board Stresses Housing Needs. WANTS TRADE REGULATED Writer Suggests La Foillette Bill as Basis for Start of Erecting New Economic Structure. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/three-coast-guards-dropped-in-bay-state-ouster-follows-police.html | THREE COAST GUARDS DROPPED IN BAY STATE; Ouster Follows Police Seizures at Scituate, One in Raid on a Prominent Club. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/robertson-urges-rehabilitation-now-pittsburgh-member-of-hoovers.html | ROBERTSON URGES REHABILITATION NOW; Pittsburgh Member of Hoover's Group Asks Expenditures as Spur to Recovery. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/captain-lyons-dead-at-sea-for-60-years-retired-commodore-of-hawaiian.html | CAPTAIN LYONS DEAD; AT SEA FOR 60 YEARS; Retired Commodore of Hawaiian line's Fleeta Two of His Ships Sunk by Torpedoes. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/nicaraguan-rebels-flee-national-guard-drives-bands-into-jungle-in.html | NICARAGUAN REBELS FLEE; National Guard Drives Bands Into Jungle in Two Clashes. | True | By Tropical Radio To the New York Times. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/finds-locke-manuscripts-harvard-librarian-brings-copies-of.html | FINDS LOCKE MANUSCRIPTS.; Harvard Librarian Brings Copies of Philosopher's Unpublished Works. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/wide-rioting-flares-in-farmers-strike-troops-requested-sioux-city.html | WIDE RIOTING FLARES IN FARMERS' STRIKE; TROOPS REQUESTED; Sioux City Business Men Demand Aid, Declaring Picketing Has Gone Beyond Control. SLUGGINGS AT DES MOINES Sheriff Aids Producers to Fight Way Through Road Blockades by Use of Guns and Clubs. BROOKHART HAILS "HOLIDAY" Wres of 'Rumblings' Among Dairy Farmers Last -- Spreading of Movement Is Claimed. WIDE RIOTING MARKS IOWA FARM STRIKE | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/robson-leads-golf-pros-defending-ontario-champion-cards-137-in.html | ROBSON LEADS GOLF PROS; Defending Ontario Champion Cards 137 In Qualifying Round. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/mme-jeanne-jomelli-once-opera-star-dead-retired-soprano-succumbs-in.html | MME. JEANNE JOMELLI, ONCE OPERA STAR, DEAD; Retired Soprano Succumbs in San Francisco -- Made Debut With Metropolitan Here in 1906. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/62-roads-earned-9820000-in-july-their-total-net-operating-income.html | 62 ROADS EARNED $9,820,000 IN JULY; Their Total Net Operating Income Down 79% From Like Period in 1931. GROSS RETURNS OFF 36% Atlantic Coast Line and Two Others Ran at a Loss During the Month. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/vauclain-sees-sharp-advance.html | Vauclain Sees Sharp Advance. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/train-eclipse-guns-on-mountain-skies-astronomers-of-world-work-in.html | TRAIN ECLIPSE 'GUNS' ON MOUNTAIN SKIES; Astronomers of World Work in Shirtsleeves Along Path of Totality. USE GRIDIRON AT FRYEBURG Laik Men Point Spectographs for Study of Elements in Low Levels of Sun's Atmosphere. CORONA CHEMICAL SOUGHT Michigan Party Centres on This With Special Plates -- Jesuits to Try New Color Film Process. | True | By Meyer Berger.special To the New York Times. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/markets-in-london-paris-and-berlin-tone-strong-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Strong on the English Exchange -- International Stocks Improve. FRENCH LIST UP SHARPLY Prices Soar on German Boerse Following Publication of Von Papen's Program. | True | Wireless to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/new-player-for-dodgers-siebert-lefthanded-first-baseman-to-join.html | NEW PLAYER FOR DODGERS.; Siebert, Left-Handed First Baseman, to Join Club Here. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/rush-to-buy-cotton-sends-july-to-10c-accumulation-of-orders-put-in.html | RUSH TO BUY COTTON SENDS JULY TO 10C; Accumulation of Orders Put In by Consumers Largest on Exchange in Years. END IS 1 POINT UP TO 7 OFF Upturn of 180 Points in a Week Results in Heavy Taking of Profits Near Finish. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/rebels-try-to-destroy-planes.html | Rebels Try to Destroy Planes. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/wife-slayer-gets-life-edward-spencer-hall-former-new-yorker.html | WIFE SLAYER GETS LIFE.; Edward Spencer Hall, Former New Yorker, Sentenced at York, Pa. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/race-magnet-to-save-eye-delaware-police-rush-device-85-miles-to.html | RACE MAGNET TO SAVE EYE.; Delaware Police Rush Device 85 Miles to Remove Steel Sliver. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/reports-loss-for-year-american-agricultural-chemical-however-in.html | REPORTS LOSS FOR YEAR.; American Agricultural Chemical, However, in Strong Position. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/stone-of-roof-falls-in-westminster-abbey-100pound-cusp-in-henry-vii.html | STONE OF ROOF FALLS IN WESTMINSTER ABBEY; 100-Pound Cusp in Henry VII Chapel Drops to Ground as Afternoon Service Is Ended. | True | Wireless to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/test-of-court-decision-in-walker-removal-case.html | Test of Court Decision in Walker Removal Case | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/city-hall-place-soon-will-be-only-a-memory-street-to-be-erased-for.html | City Hall Place Soon Will Be Only a Memory; Street to Be Erased for Federal Court Site | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/ladies-of-big-house-is-banned-by-germany-censor-fears-brutalizing.html | 'LADIES OF BIG HOUSE' IS BANNED BY GERMANY; Censor Fears Brutalizing Effect of Scenes of Outbreak and of Electric Chair. | True | Special Cable to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/two-mexican-cities-plan-electricity-strike-boycott-in-view-in-spite.html | Two Mexican Cities Plan Electricity Strike; Boycott in View in Spite of Peaceful Action | True | Special Cable to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/hugo-bilgraffi-dies-noted-as-inventor-won-number-of-medals-oldest.html | HUGO BILGRAFfi DIES; NOTED AS INVENTOR WON NUMBER OF MEDALS Oldest Member of Franklin Institute uAuthor of Works on Engi- neering and Economics.; Was President and Owner of Philadelphia Machinery Firm Bearing His Name. | True | ¨ Special to THE NEW TORS Trass. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/close-run-thing-in-texas.html | CLOSE RUN THING IN TEXAS. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/hitler-paper-rejects-scheme.html | Hitler Paper Rejects Scheme. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/radio-work-down-in-july-employment-and-payrolls-were-under-totals.html | RADIO WORK DOWN IN JULY.; Employment and Payrolls Were Under Totals in June. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/laconia-n-h-mayor-weds.html | Laconia (N. H.) Mayor Weds. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/eva-b-251-shot-first-at-saratoga-defeats-manya-by-length-and-a-half.html | EVA B., 25-1 SHOT, FIRST AT SARATOGA; Defeats Manya by Length and a Half in the Kentucky Claiming Stakes. TEABERRY, 15 TO 1, IS THIRD Gets Show When Hastipast Is Disqualified -- Swatter Is Victor In Pittsfield Handicap. | True | By Bryan Field.special To the New York Times. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/united-cigar-stores-go-into-bankruptcy-real-estate-subsidiary-also.html | UNITED CIGAR STORES GO INTO BANKRUPTCY; Real Estate Subsidiary Also Files Petition and Receivers Are Appointed. LIABILITIES ARE $9,502,029 $8,515,000 of Them Based on Guarantees of Obligations of the Affiliate. LAND OPERATIONS BLAMED Company Says Its Retail Business Has Been Fair and Hopes It Can Be Reorganized. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/200-caddies-on-strike-walkout-at-scarsdale-course-laid-to-cut-in.html | 200 CADDIES ON STRIKE.; Walkout at Scarsdale Course Laid to Cut in Fees. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/urges-rio-grande-oil-deal-official-says-share-prices-are-secondary.html | URGES RIO GRANDE OIL DEAL; Official Says Share Prices Are Secondary in Consolidated Offer. | True | | C1B 165081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/rumors-of-rift-in-mexico-ortiz-rubios-secretary-denies-he-will-quit.html | RUMORS OF RIFT IN MEXICO.; Ortiz Rubio's Secretary Denies He Will Quit Presidency. | True | Special Cable to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/president-lebrun-is-61-years-old.html | President Lebrun Is 61 Years Old. | True | Special Cable to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/banks-here-cut-rates-in-standstill-plan-action-abroad-on-german.html | Banks Here Cut Rates in Standstill Plan; Action Abroad on German Debts Is Followed | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/norman-back-in-maine.html | Norman Back in Maine. | True | BAR HARBOR, Me., Aug 29 | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/aid-expenditures-rose-91-in-year-june-decline-in-126-cities-was.html | AID EXPENDITURES ROSE 91% IN YEAR; June Decline in 126 Cities Was Only 1 Per Cent Under May, Children's Bureau Finds. MONTH'S TOTAL $22,960,285 Families Cared For by 747 Agencies Were Reduced From 811,355, to 793,169 in Period. | True | Special Cable to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/hungarians-score-in-boxing-tourney-take-two-out-of-three-bouts-from.html | HUNGARIANS SCORE IN BOXING TOURNEY; Take Two Out of Three Bouts From U.S. Entrants Before 1,000 at Travers Island. OLYMPIC CHAMPION VICTOR Enedkes Outpoints Camps In 115-Pound Fight -- Collura Accounts for American Triumph. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/to-offer-shaw-in-canada-colbourne-and-jones-to-give-new-play-before.html | TO OFFER SHAW IN CANADA.; Colbourne and Jones to Give New Play Before London Sees It. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/casey-of-boston-to-quit-theatre-censor-will-retire-after-28-years.html | 'CASEY OF BOSTON' TO QUIT.; Theatre Censor Will Retire After 28 Years in City Service. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/frank-marion-graham-chairman-of-the-bellmore-district-boy-scout.html | FRANK MARION GRAHAM.; Chairman of the Bellmore District Boy Scout Committee. | True | Special to THE NEW YORK TIMES.BELLMORE, L.I., Aug 29 | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/inducted-as-chancellors-aide.html | Inducted as Chancellor's Aide. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/board-completes-junking-of-ships-72-wartime-vessels-near-here-to-be.html | BOARD COMPLETES JUNKING OF SHIPS; 72 Wartime Vessels Near Here to Be Kept in Retirement to Be Ready for Emergency. SECOND LINER TOWED AWAY The George Washington Departs to Join the America In "Graveyard," Perhaps Never to Sail Again. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/hospital-will-close-27-years-in-service-manhattan-maternity-of-york.html | HOSPITAL WILL CLOSE; 27 YEARS IN SERVICE; Manhattan Maternity of Yorkville, Merged With New York Medical Centre, to Lost Entity. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/hurricane-skirts-the-miami-section-storm-centre-moves-south-after.html | HURRICANE SKIRTS THE MIAMI SECTION; Storm Centre Moves South After the City Hastily Makes Ready for Trouble. FOUR-INCH RAIN IN DAY Wind Velocity Up to 50 Miles an Hour -- Heavy Damage to Avocado and Citrus Crops Reported. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/hobart-cuts-schedule-football-list-shortened-to-seven-games-by.html | HOBART CUTS SCHEDULE.; Football List Shortened to Seven Games by Eliminating Syracuse. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/teletype-now-used-for-radio-circuits-rca-communications-adapts.html | TELETYPE NOW USED FOR RADIO CIRCUITS; RCA Communications Adapts Machine for Messages Between California and Hawaii. MAY BE EXTENDED HERE New Service Made Possible by Use of New Device -- Multiple Reception Seen as Next Step. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/pinchot-will-not-run-governor-says-he-is-not-a-candidate-for-the.html | PINCHOT WILL NOT RUN.; Governor Says He Is Not a Candidate for the Senate. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/stops-chaplins-suit-against-exwife.html | Stops Chaplin's Suit Against Ex-Wife | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/jersey-village-aide-missing-a-week.html | Jersey Village Aide Missing a Week | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/corn-prices-best-of-last-3-months-speculators-active-in-grain-that.html | CORN PRICES BEST OF LAST 3 MONTHS; Speculators Active in Grain That Had Lagged as the Others Advanced. WHEAT, OATS AND RYE RISE Recent Upturns in Cereals Said to Have Added $225,000,000 to Theoretical Farm Wealth. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/justice-staley-the-author-of-other-notable-decisions.html | Justice Staley the Author Of Other Notable Decisions | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/volcanic-ash-reaches-buenos-aires.html | Volcanic Ash Reaches Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/mr-rogers-takes-time-out-to-pay-a-tribute-to-texas.html | Mr. Rogers Takes Time Out to Pay a Tribute to Texas | True | WILL ROGERS. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/dallessandro-is-matched.html | D'Allessandro Is Matched. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/foreclosure-suit-filed-70-wall-street-building-involved-rent.html | FORECLOSURE SUIT FILED.; 70 Wall Street Building Involved -- Rent Receivers Named. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/expensive-babies.html | Expensive Babies. | True | ELEANOR E. WOLF. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/federal-tax-on-security-sales-yielding-more-than-estimated.html | Federal Tax on Security Sales Yielding More Than Estimated | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/reserve-bank-head-asked-norman-here-harrison-denies-he-discussed.html | RESERVE BANK HEAD ASKED NORMAN HERE; Harrison Denies He Discussed War Debts or Bond Issue With British Financier. TALKED ON GENERAL TOPICS Rumors About Meeting Cause Commodity Price Rise -- Mellon Holds Market Advance Is Sound. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/a-reversible-ticket.html | A REVERSIBLE TICKET. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/sound-swimmer-saved-bridgeport-man-reaches-shore-after-nine-hours.html | SOUND SWIMMER SAVED; Bridgeport Man Reaches Shore After Nine Hours' Struggle. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/london-lacks-information.html | London Lacks Information. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/other-interests-may-bid.html | Other Interests May Bid. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/krone-is-quoted-again-copenhagen-bourse-deals-as-restrictions-are.html | KRONE IS QUOTED AGAIN.; Copenhagen Bourse Deals as Restrictions Are Raised. | True | Special Cable to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/quick-slump-cures-are-called-menace-prof-hp-willis-declares-that.html | QUICK SLUMP CURES ARE CALLED MENACE; Prof. H.P. Willis Declares That Financial Manipulations Thus Far Have Been Injurious. LISTS 'HARMFUL' REMEDIES Attacks Wide Use of Federal Credit in Lecture at Stevens Institute Parley in Jersey. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/walter-m-featherly.html | WALTER M. FEATHERLY. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/lone-sailor-delays-at-nassau.html | Lone Sailor Delays at Nassau. | True | Wireless to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/fall-in-england-kills-exchicago-gunman-former-sing-sing-inmate.html | FALL IN ENGLAND KILLS EX-CHICAGO GUNMAN; Former Sing Sing Inmate Tumbles From Roof While Policeman Pursues Him as Burglar. | True | Wireless to THE NEW YORK TIMES. | C1B 165081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/bombers-sent-after-raiders.html | Bombers Sent After Raiders. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/describes-finding-of-kovens-body-member-of-mt-mckinley-party-says.html | DESCRIBES FINDING OF KOVEN'S BODY; Member of Mt. McKinley Party Says Snow Almost Hid Tip of Sled Marking Grave. LAST PHOTOS ON WAY HOME Films by Lost Pair Turn Out Well -- Snowy Climb to 11,000 Feet Pictured by La Voy. | True | By Merle la Voy.special To The New York Times. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/jobless-father-of-five-killed-for-taking-milk-off-porch.html | Jobless Father of Five Killed For Taking Milk Off Porch | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/appraise-wrigley-estate-estimates-place-illinois-holdings-at.html | APPRAISE WRIGLEY ESTATE.; Estimates Place Illinois Holdings at $19,186,742 -- Tax $3,728,936. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/india-strikes-at-dumping-by-the-japanese-puts-31-14-to-50-duties-on.html | India Strikes at Dumping by the Japanese; Puts 31 1/4 to 50% Duties on Cotton Goods | True | By the Canadian Press. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/small-deficit-faces-opera-in-st-louis-outdoor-performances-end-only.html | SMALL DEFICIT FACES OPERA IN ST. LOUIS; Outdoor Performances End -- Only 1 Per Cent Decrease Shown in Attendance. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/edward-raymond-benton-i-retired-boston-architect-and-once-attached.html | EDWARD RAYMOND BENTON.; I Retired Boston Architect and Once ¦ Attached to Geological Survey. | True | I Special to THE N1/2w YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/harry-r-brehm.html | HARRY R. BREHM. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/nicholson-defends-hoover-as-a-dry-scores-dr-wilsons-attack-on.html | NICHOLSON DEFENDS HOOVER AS A DRY; Scores Dr. Wilson's Attack on Sincerity as Favoring "Bias" in Appointments. SEES SENTIMENT CHANGING He Declares President Could Not Ignore Conditions in Big States -- Bingham Assails Roosevelt. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/us-tennis-draw-to-be-made-today-two-hundred-entries-received-for.html | U.S. TENNIS DRAW TO BE MADE TODAY; Two Hundred Entries Received for Men's and Veterans' National Singles Play.. SET FOR EAST-WEST TESTS Pairings Announced for Intersectional Matches Starting at Orange Tomorrow. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/asks-final-figures-on-federal-budget-roop-sets-the-deadline-for.html | ASKS FINAL FIGURES ON FEDERAL BUDGET; Roop Sets the Deadline for Thursday -- Conferences Begin Soon After Labor Day. HEAVY CUTS ARE EXPECTED Balancing Is Held Uncertain In View of Business Decline and Slump in Receipts. ASKS FINAL FIGURES ON FEDERAL BUDGET | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/robbery-roundup-begun-westchester-arrest-leads-to-seizure-of-two.html | ROBBERY ROUND-UP BEGUN.; Westchester Arrest Leads to Seizure of Two Suspects Here. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/politics-and-prohibition-churchman-wants-facts-brought-to-bear-on.html | POLITICS AND PROHIBITION.; Churchman Wants Facts Brought to Bear on Liquor Problem. | True | RUSSELL J. CLINCHY. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/pershing-and-march-their-stories-differ-on-the-policy-of-building.html | PERSHING AND MARCH.; Their Stories Differ on the Policy of Building an Independent Army. | True | T.C. POWELL. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/bostonian-gets-french-decoration.html | Bostonian Gets French Decoration. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/cliff-edwards-to-wed-nancy-dover.html | Cliff Edwards to Wed Nancy Dover. | True | LOS ANGELES, Aug. 29 | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/note-received-in-bolivia.html | Note Received in Bolivia. | True | Wireless to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/would-bar-needy-voters-lewiston-board-invokes-old-law-against-500.html | WOULD BAR NEEDY VOTERS.; Lewiston Board Invokes Old Law Against 500 Aided by City. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/purposes-of-the-loan.html | Purposes of the Loan. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/albany-downs-montreal-triumphs-by-63-newsom-outpitching-three.html | ALBANY DOWNS MONTREAL; Triumphs by 6-3, Newsom Outpitching Three Rival Hurlers. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/22-die-in-plunge-of-truck-thirty-puerto-ricans-hurt-returning-from.html | 22 DIE IN PLUNGE OF TRUCK.; Thirty Puerto Ricans Hurt Returning From a Political Rally. | True | Wireless to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/lydia-ahles-to-be-wed-during-eclipse-of-sun-o-marriage-to-eugenc.html | LYDIA AHLES TO BE WED DURING ECLIPSE OF SUN; o Marriage to Eugene Maxwell Geldes to Take Place Tomorrow ¦ Afternoon in Lattingtown. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/george-s-russell.html | GEORGE S. RUSSELL. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/jersey-city-flat-is-resold-in-week-the-laurelton-in-lexington.html | JERSEY CITY FLAT IS RESOLD IN WEEK; The Laurelton in Lexington Avenue Goes to a Bayonne Holding Company. DWELLINGS ALSO BOUGHT Laundry Plant at Hoboken Corner Is Taken Over in Foreclosure by Improvement Company. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/soviet-pupils-to-lose-their-former-liberty-new-decree-calling-for.html | SOVIET PUPILS TO LOSE THEIR FORMER LIBERTY; New Decree Calling for Individual Instruction Also Will Change Curriculum. | True | Wireless to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/killed-running-from-auto-jersey-man-crushed-on-hillside-as-wild-car.html | KILLED RUNNING FROM AUTO; Jersey Man Crushed on Hillside as Wild Car Overturns. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/hoover-returns-to-desk-confers-with-robinson-on-trip-from-rapidan.html | HOOVER RETURNS TO DESK.; Confers With Robinson on Trip From Rapidan Camp. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/southampton-fair-promises-to-be-gay-plans-completed-for.html | SOUTHAMPTON FAIR PROMISES TO BE GAY; Plans Completed for Unemployment Fund Benefit to Take Place on Saturday. CRIPPLED CHILDREN FETED Entertainment Given for Them at Fresh Air Home -- Mrs. George E. Watson Has a Dinner. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/leaders-back-macy-on-handsoff-move-agree-on-plan-to-delay-aid-to.html | LEADERS BACK MACY ON 'HANDS-OFF' MOVE; Agree on Plan to Delay Aid to State Candidates Until October Convention. DAVISON SEES LUSK TODAY Aspirant for Governorship to Confer on Up-State Campaign -- Will Speak at Clyde Next Week. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/tunney-heads-for-stump-sails-home-to-resume-campaigning-for.html | TUNNEY HEADS FOR STUMP.; Sails Home to Resume Campaigning for Democratic Party. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/motor-output-fell-to-111139-in-july-production-was-71935-under-june.html | MOTOR OUTPUT FELL TO 111,139 IN JULY; Production Was 71,935 Under June and the Lowest for Any Month This Year. 360 INCREASE IN CANADA Drop in American Cars and Trucks for Seven Months Is 803,863 Below Last Year. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/papens-proposals-win-favor-in-reich-berlin-boerse-prices-rise-to.html | PAPEN'S PROPOSALS WIN FAVOR IN REICH; Berlin Boerse Prices Rise to Boom Level on Expectation of Scheme for Recovery. INFLATION HELD ONLY PERIL But Reichsbank Approval Allays Fears -- Budget Protected, Government Argues. 'GIFT' TO INDUSTRY IS PLAN State to Allow $95 for Each Worker Hired, Giving Notes Receivable in Payment of Taxes. | True | By Frederick T. Birchall.special Cable To The New York Times. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/bitter-primary-fight-closes-in-california-smith-denies-opposing.html | BITTER PRIMARY FIGHT CLOSES IN CALIFORNIA; Smith Denies Opposing McAdoo for Senator -- Record Registration for Vote Today. | True | | C1B 165081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/mrs-thomas-riley.html | MRS. THOMAS RILEY. | True | Special to THX NKW YORK Tnss. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/truce-in-the-chaco-for-60-days-asked-neutrals-urge-paraguay-and.html | TRUCE IN THE CHACO FOR 60 DAYS ASKED; Neutrals Urge Paraguay and Bolivia to Arbitrate Without Return of Seized Forts. ASUNCION HINTS OPPOSITION La Paz Will Delay Its Answer Until Cabinet Is Reorganized After Resignations of Two. | True | special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/to-issue-special-stamps-postoffice-to-commemorate-penn-and-webster.html | TO ISSUE SPECIAL STAMPS; Postoffice to Commemorate Penn and Webster Anniversaries. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/haizlip-sets-mark-in-race-from-coast-10-hours-20-minutes-partner-of.html | HAIZLIP SETS MARK IN RACE FROM COAST, 10 HOURS 20 MINUTES; Partner of Doolittle Clips 57 Minutes Off Major's Air Record From Los Angeles. MAKES TRIP IN TINY PLANE Wins $10,000 Prizes, Including Bendix Trophy and $2,500 for Transcontinental Mark. VISIBILITY POOR ON WAY Flier Climbs and Dives in Fog and Rain--Col. Turner Trails Him, Also Smashes Old Record. HAIZLIP SETS MARK ACROSS CONTINENT | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/rev-f-h-simmonds-drowned-in-maine-body-of-white-plains-rector-is.html | REV. F.H. SIMMONDS DROWNED IN MAINE; Body of White Plains Rector Is Found After Long Search on Beach at Prout's Neck. DEATH HELD ACCIDENTAL Pastor of Grace Episcopal Church for 16 Years Is Mourned by Parishioners and Townsmen. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/rise-in-cotton-gives-profit-to-wrigley-on-gum-trades.html | Rise in Cotton Gives Profit To Wrigley on Gum Trades | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/j-p-white-toronto-barrister-once-revolver-champion-and-racehorse.html | J. P. WHITE,; Toronto Barrister, Once Revolver Champion and Race-Horse Owner. | True | Special to THE NEW-YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/first-use-of-war-planes-in-ecuador-ecuador-is-fighting-religious.html | First Use of War Planes In Ecuador.; ECUADOR IS FIGHTING RELIGIOUS CIVIL WAR | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/reserve-bank-loans-dip-with-investments-net-demand-deposits.html | RESERVE BANK LOANS DIP WITH INVESTMENTS; Net Demand Deposits Increase and Balances Rise, Says Report for Week. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/west-point-cadets-break-camp.html | West Point Cadets Break Camp. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/hoovers-mail-ballots-absentee-votes-are-received-for-california.html | HOOVER'S MAIL BALLOTS; Absentee Votes Are Received for California Primary Today. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/son-to-virginia-lee-corbin-actress.html | Son to Virginia Lee Corbin, Actress. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/mr-wagners-protest.html | MR. WAGNER'S PROTEST. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/ecuador-is-fighting-religious-civil-war-friars-direct-battle-from.html | ECUADOR IS FIGHTING RELIGIOUS CIVIL WAR; Friars Direct Battle From the Church Towers in Quito as Liberals Enter. PLANES AND BIG GUNS USED Guayaquil Gets Call for Aid and Crowd Clamors to March Against Priests. | True | Special Cable to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/french-hope-papen-will-stay.html | French Hope Papen Will Stay. | True | Wireless to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/1000-march-on-courthouse.html | 1,000 March on Courthouse. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/franklin-to-return-on-olympic-today-imm-head-conferred-with-white.html | FRANKLIN TO RETURN ON OLYMPIC TODAY; I.M.M. Head Conferred With White Star Officials Abroad --] Heifetz Also Is Aboard. LEVIATHAN IS TO DEPART Passengers to Include Mayor and Mrs. Bacharach and Gen. MacArthur -- Lafayette Also Will Leave. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/insull-stocks-aided-by-delayed-sales-value-of-collateral-for-loans.html | INSULL STOCKS AIDED BY DELAYED SALES; Value of Collateral for Loans Has Risen Nearly $7,000,000 in Market's Boom. AUCTION HALTED BY COURT Another Postponement Announced by Banks Pending Ruling on Their Appeal. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/rabbi-h-m-lasker-dean-of-new-york-state-prison-chaplains-serving.html | RABBI H. M. LASKER,; Dean of New York State Prison Chaplains, Serving fop 19 Years | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/dr-george-francis-james-national-secretary-of-mujitary-training.html | DR. GEORGE FRANCIS JAMES; National Secretary of Mjgitary Training Camps' Group. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/miss-winthrop-gains-loses-only-two-games-in-two-tennis-matches-at.html | MISS WINTHROP GAINS; Loses Only Two Games In Two Tennis Matches at Merion. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/british-bankers-wife-dies-in-boat-blast-mrs-ronald-o-hambro-known.html | BRITISH BANKER'S WIFE DIES IN BOAT BLAST; Mrs. Ronald O. Hambro, Known as Golfer, Blown From Speed Craft in Scotland. | True | Wireless to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/mayor-backed-on-3-points-judge-scores-failure-of-roosevelt-to.html | MAYOR BACKED ON 3 POINTS; Judge Scores Failure of Roosevelt to Summon Accusing Witnesses. FINDS COURTS POWERLESS Governor Legally Responsible Only to the People and His Conscience, Staley Declares. TAMMANY LOST ITS CHANCE Failed to Pass a Law Curbing Removal Right -- Death of G.F. Walker Delays Hearing. | True | By F. Raymond Daniell.special To the New York Times. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/rise-in-stocks-and-bonds-halts-again-cotton-and-grain-strong.html | Rise in Stocks and Bonds Halts Again -- Cotton and Grain Strong. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/iillmhamah-court-official-dies-a-deputy-clerk-of-general-ses-sions.html | IILLMHAMAH, COURT OFFICIAL, DIES; A Deputy Clerk of General Ses- sions 36 YearsnRecently Acting Chief Clerk. uuuuuu LONG AN AID TO KEENAN uuuuuuu Received His Original Court Ap- pointment Through One-Time City Chamberlain. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/thief-gets-1200-gems-loots-summer-home-of-mrs-jf-workum-near-mount.html | THIEF GETS $1,200 GEMS; Loots Summer Home of Mrs. J.F. Workum Near Mount Kisco. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/american-radio-delegates-in-madrid.html | American Radio Delegates In Madrid | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/ruddy-vanquishes-hungarian-star-nyac-natator-beats-halassy-by-foot.html | RUDDY VANQUISHES HUNGARIAN STAR; N.Y.A.C. Natator Beats Halassy by Foot in 500-Yard Race at New Brunswick Meet. BARANY VICTOR IN CENTURY Miss Robertson Triumphs in 400- Yard Free Style -- Invaders Win Water Polo Match, 11 to 1. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/horace-m-harriman.html | HORACE M. HARRIMAN. | True | Special to The New TORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/fixes-gillette-suit-fees-judge-prest-awards-275000-to-minority.html | FIXES GILLETTE SUIT FEES,; Judge Prest Awards $275,000 to Minority Stockholders' Lawyers. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/tells-hoover-mines-will-reopen.html | Tells Hoover Mines Will Reopen. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/paulino-objects-to-decisions.html | Paulino Objects to Decisions. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/nebraska-to-keep-roads-open.html | Nebraska to Keep Roads Open. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/assails-empire-parley-lansbury-says-it-failed-to-create-new.html | ASSAILS EMPIRE PARLEY.; Lansbury Says It Failed to Create New Business and New Industry. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/mrs-william-h-casner.html | MRS. WILLIAM H. CASNER. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/ingenious-is-london-view.html | "Ingenious" Is London View | True | Special Cable to THE NEW YORK TIMES. | C1B 165081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/gen-honjos-train-attacked-by-chinese-north-of-dairen.html | Gen. Honjo's Train Attacked By Chinese North of Dairen | True | Wireless to THE NEW YORK TIMES. | |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/manila-showdown-on-freedom-likely-legislature-plunges-today-into.html | MANILA SHOWDOWN ON FREEDOM LIKELY; Legislature Plunges Today into Debate on Status of Islands' Mission in Washington. WIDE DEMANDS EXPECTED One Resolution Insists That the Period of Transition Shall Not Exceed Ten Years. | True | Wireless to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/miss-de-blasiis-iedtodb.karrick-ceremony-in-cathedral-of-st-john-the.html | MISS DE BLASIIS IEDTODB.KARRICK; Ceremony in Cathedral of St. John the Divine Performed by Rev. Talbot Rogers. SISTER ONLY ATTENDANT Bridegroom Is Grandson of Late U. S. Supreme Court Justice Brewer uCouple Sail for Europe | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/barnsdall-adds-holdings-acquires-oil-company-in-iowa-and-one-in.html | BARNSDALL ADDS HOLDINGS; Acquires Oil Company In Iowa and One In Minnesota. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/jersey-death-rate-drops-july-record-shows-curb-on-all-diseases.html | JERSEY DEATH RATE DROPS; July Record Shows Curb on All Diseases Except Cancer. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/sylyia-williams-wed-ffl-cathedral-married-to-crant-van-sant-jr-by.html | SYLYIA WILLIAMS WED ffl CATHEDRAL; Married to Crant Van Sant Jr. by Rev. Frederick M. Bush in Garden City . ELABORATE FLORAL DISPLAY. Dorothy Phippa the Bride's Only AttendantuOrganist Plays Pro-: gram, of Bridal Air*. t_____^_ | True | j Special to THC New TOBZ Tnirs. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/fights-rail-receivership-frisco-road-declares-it-is-not-in-default.html | FIGHTS RAIL RECEIVERSHIP; Frisco Road Declares It Is Not in Default on Bonds. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/kashdan-finishes-second-in-tourney-defeats-factor-in-pasadena-chess.html | KASHDAN FINISHES SECOND IN TOURNEY; Defeats Factor in Pasadena Chess to Place One Point Below Dr. Alekhine. THREE IN TIE FOR THIRD Dake, Reshefsky and Steiner In Deadlock -- Team Trophy Won by Mexican Players. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/yankees-take-two-as-17000-look-on-continue-their-drive-toward.html | YANKEES TAKE TWO AS 17,000 LOOK ON; Continue Their Drive Toward Pennant by Defeating White Sox, 10-3 and 4-3. GOMEZ AND RUFFING PITCH Former Records His 22d Triumph and Latter His 16th -- Lary Leads Hitting Bombardment. | True | By John Drebinger. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/recovery-group-opens-office-in-the-treasury-department.html | Recovery Group Opens Office In the Treasury Department | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/divorces-husband-absent-26-years.html | Divorces Husband Absent 26 Years. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/reprisal-planned-for-love-support-kings-democrats-likely-to-deny.html | REPRISAL PLANNED FOR LOVE SUPPORT; Kings Democrats Likely to Deny Aid to Justice Faber as Result of Republican Move. McCOOEY REPORTED IRKED Senator Makes New Attack on Veteran Leader, Saying That His Overthrow Is Probable. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/a-french-middletown.html | A FRENCH "MIDDLETOWN." | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/folies-bergere-closes-suddenly-revue-which-was-to-have-opened-here.html | 'FOLIES BERGERE' CLOSES SUDDENLY; Revue, Which Was to Have Opened Here Next Week, Is Withdrawn in Newark. "HERE TODAY" IS SET BACK "Flying Colors" Postpones Its Premiere From Sept. 6 to 13 -- "Vanities" Opening Date Changed. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/fear-of-shanghai-clash-grows.html | Fear of Shanghai Clash Grows. | True | Special Cable to THE NEW YORK TIMES. | |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/giants-beat-muskegon-ott-critz-mooney-and-vergez-hit-homers-in-80.html | GIANTS BEAT MUSKEGON ; Ott, Critz, Mooney and Vergez Hit Homers in 8-0 Victory. | True | Special to THE NEW YORK TIMES. | |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/honduras-honors-envoy-gives-a-dinner-for-united-states-minister-on.html | HONDURAS HONORS ENVOY; Gives a Dinner for United States Minister on Return to His Post. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/newark-conquers-buffalo-by-7-to-6-bears-win-in-semidarkness-and.html | NEWARK CONQUERS BUFFALO BY 7 TO 6; Bears Win in Semi-Darkness and Rain in Twilight Game by Steady Hitting. JABLONOWSKI FORCED OUT Relieved by Weaver in Contest on Losers' Field -- Second Game Postponed by Storm. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/mrs-pearl-dillon-long-former-wife-of-ray-long-editor-and-herself-a.html | MRS. PEARL DILLON LONG.; Former Wife of Ray Long, Editor, and Herself a Writer. 1 | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/charges-garner-forgets-mrs-wyeth-tells-republican-woman-he-has.html | CHARGES GARNER FORGETS; Mrs. Wyeth Tells Republican Woman He Has Altered Tariff Views. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/spinners-will-vote-soon-king-urged-to-act-in-british-strike.html | Spinners Will Vote Soon.; KING URGED TO ACT IN BRITISH STRIKE | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/dr-james-j-carroll-prominent-baltimore-eye-and-ear-specialist-dies.html | DR. JAMES J. CARROLL.; Prominent Baltimore Eye and Ear Specialist Dies at 66. | True | Special to THE NEW YORK TmlE3. | |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/veterans-cheer-patman-bonus-advocate-addresses-foreign-war-meeting.html | VETERANS CHEER PATMAN; Bonus Advocate Addresses Foreign War Meeting in San Francisco. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/indians-on-five-hits-subdue-red-sox-63-boston-makes-nine-safe-blows.html | INDIANS, ON FIVE HITS, SUBDUE RED SOX, 6-3; Boston Makes Nine Safe Blows, but Loses as Pitchers Give Twelve Bases on Balls. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/long-beach-auction-shows-good-results-arthur-brisbane-and-josephj.html | LONG BEACH AUCTION SHOWS GOOD RESULTS; Arthur Brisbane and Joseph J. O'Brien Among Buyers -- Lots Average $758. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/miss-florence-j-learned.html | MISS FLORENCE J. LEARNED. | True | I Special to THE NKW YORK TIMES. | |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/julius-anderson.html | JULIUS ANDERSON. | True | Special to THB N1/2w 'Tonic TOMS. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/nice-raid-closes-exclusive-resort-new-stork-club-just-off-park-av.html | 'NICE' RAID CLOSES EXCLUSIVE RESORT; New Stork Club, Just Off Park Av., Is Invaded by Police -- Liquor Reported Seized. RAIDERS REASSURE DINERS Use Dance-Floor Microphone to Tell Customers to Continue Meal -- Four Are Arrested. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/leads-daughters-in-lake-alabama-mother-drowns-self-and-two-third.html | LEADS DAUGHTERS IN LAKE.; Alabama Mother Drowns Self and Two; Third Escapes. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/rochester-prevails-81-makes-hits-count-against-baltimore-teachout.html | ROCHESTER PREVAILS, 8-1.; Makes Hits Count Against Baltimore -- Teachout Is Effective. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/policemen-disarmed.html | Policemen Disarmed. | True | Special Cable to THE NEW YORK TIMES. | |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/alleged-reds-seized-at-boston-city-hall-alien-group-rebuked-by.html | ALLEGED REDS SEIZED AT BOSTON CITY HALL; Alien Group Rebuked by Mayor Curley After Demanding Food, Work and Dole. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/renee-adoree-back-in-hollywood.html | Renee Adoree Back in Hollywood. | True | | C1B 165081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/roads-seek-accord-on-wagecut-plans-eastern-heads-meet-today-to.html | ROADS SEEK ACCORD ON WAGE-CUT PLANS; Eastern Heads Meet Today to Discuss Percentage Versus Basic Rate Reduction. DATE OF NOTICE A FACTOR Some Favor Early Action, While Others Would Wait Until Near End of Year. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/cotton-mart-head-scores-farm-board-strongarm-methods-failed-clark.html | COTTON MART HEAD SCORES FARM BOARD; "Strong-Arm" Methods Failed, Clark Tells Shannon Committee in New Orleans. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/athletics-divide-pair-with-tigers-register-six-runs-in-eighth-to.html | ATHLETICS DIVIDE PAIR WITH TIGERS; Register Six Runs in Eighth to Score, 8 to 3, Then Drop Final Contest, 10 to 7. EARNSHAW WINS 1TTH GAME1 Bauchad Hits Give Detroit Three Runs and Victory in Final Inning of the Nightcap. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/bray-arrives-for-races.html | Bray Arrives for Races. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/ralls-to-speak-in-portland.html | Mills to Speak In Portland. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/scarsdale-man-killed-by-train.html | Scarsdale Man Killed by Train. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/11-deputies-hurt-in-road-fight.html | 11 Deputies Hurt in Road Fight. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/gaito-outpoints-harko.html | Gaito Outpoints Harko. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/rfc-man-beaches-puerto-rico.html | R.F.C. Man Beaches Puerto Rico. | True | wireless to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | Special to THE NEW TORE TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/bill-issue-oversubscribed-bankers-get-100000000-91day-issue-at-32.html | BILL ISSUE OVERSUBSCRIBED; Bankers Get $100,000,000 91-Day Issue at .32% Rate. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/8-kreuger-directors-in-138000000-suits-receiver-ordered-to-act.html | 8 KREUGER DIRECTORS IN $138,000,000 SUITS; Receiver Ordered to Act Against American Officials of Bankrupt Match Concern. DIVIDENDS CALLED ILLEGAL P.A. Rockefeller, H.O. Havemeyer and Others Accused by Trustee of Neglecting Duties. AN ACCOUNTING IS ASKED Board Is Held to Have Let Late Head of Match Concern Dominate Its Affairs. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/money-and-credit-monday-aug-29-1932.html | MONEY AND CREDIT Monday, Aug. 29, 1932. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/boy-14-hurt-in-auto-crash-dies.html | Boy, 14, Hurt In Auto Crash, Dies. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/canadian-pacific.html | Canadian Pacific. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/police-auto-hooked-dragged-mile-in-chase-speeder-suspects-seized-on.html | POLICE AUTO HOOKED; DRAGGED MILE IN CHASE; Speeder Suspects Seized on Road After Jersey Patrolman Fires Bullets Into Gas Tank. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/dr-w-a-mcIntosh-was-a-major-in-canadian-army-medical-corps-overseas.html | DR. W. A. McINTOSH; Was a Major In Canadian Army Medical Corps Overseas. | True | I Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/federal-offensive-canceled.html | Federal Offensive Canceled. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/governor-explains-absence-of-smith-al-had-prior-engagement-he-says.html | GOVERNOR EXPLAINS ABSENCE OF SMITH; 'Al Had Prior Engagement,' He Says, Minimizing Luncheon Incident. STILL HOPEFUL OF HIS AID Nominee Works on Speeches After Receiving Delegation of Railway Brotherhoods. GOVERNOR EXPLAINS ABSENCE OF SMITH | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/will-bars-contest-by-mccormick-heirs-document-explains-legacy-to.html | WILL BARS CONTEST BY M'CORMICK HEIRS; Document Explains Legacy to Edwin D. Krenn, Which He Made Over to Partner. BUT DEAL MAY BE UPSET Bequest of Five-Twelfths of Estate Went to Friend Because of Loans He Made to Testator. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/21-camp-dix-cadets-win-ranking-honor-fourthyear-class-members-are.html | 21 CAMP DIX CADETS WIN RANKING HONOR; Fourth-Year Class Members Are Listed for Commissions as Reserve Officers. LAUBACH PRAISES WORK Presents Certificates and Awards for Military and Athletic Feats as Training Ends. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/williams-schwarz.html | WILLIAM SCHWARZ. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/asks-wide-revision-of-newsprint-rate-icc-examiner-after-fouryear.html | ASKS WIDE REVISION OF NEWSPRINT RATE; I.C.C. Examiner, After Four-Year Study, Urges Modified Sixth-Class Tariff as Basis. EFFECT WOULD BE INCREASE Changes Would Apply to East and South -- Report Doubts Gain to Industry in Cut. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/hitler-tells-of-confidence-papen-tells-hitler-of-cabinets-ban.html | Hitler Tells of Confidence.; PAPEN TELLS HITLER OF CABINET'S BAN | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/healy-indictment-voided-by-medalie-government-withdraws-charge.html | HEALY INDICTMENT VOIDED BY MEDALIE; Government Withdraws Charge Tammany Leader Concealed $35,000 Income in 1927. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/hickokumoore.html | HickokuMoore. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/1cent-meals-for-boston-secretary-adams-and-mayor-curley-help-open.html | 1-CENT MEALS FOR BOSTON.; Secretary Adams and Mayor Curley Help Open Dining Room. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/works-on-cosach-plan-chilean-government-completing-reorganization.html | WORKS ON COSACH PLAN.; Chilean Government Completing Reorganization Details. | True | Special Cable to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/reinstatement-an-issue-strike-was-called-in-effort-to-get-jobs-back.html | REINSTATEMENT AN ISSUE.; Strike Was Called in Effort to Get Jobs Back for 3,000. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/says-hoover-sought-curb-on-speculation-adams-replying-in-boston-to.html | SAYS HOOVER SOUGHT CURB ON SPECULATION; Adams Replying in Boston to Roosevelt Recalls His Plea to Mellon in 1929. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/thomas-gives-farm-plan-socialist-at-sioux-city-urges-federal.html | THOMAS GIVES FARM PLAN.; Socialist, at Sioux City, Urges Federal Funding of Debts. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/american-seized-in-cuba-son-of-jt-wilford-havana-editor-is-called.html | AMERICAN SEIZED IN CUBA.; Son of J.T. Wilford, Havana Editor, Is Called Bomb Thrower. | True | Special Cable to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/ma-ferguson-again-leads-seesaw-race-sterling-trails-by-404-votes.html | 'MA' FERGUSON AGAIN LEADS SEESAW RACE; Sterling Trails by 404 Votes After Being Ahead 3,429 in Earlier Counting. CORRECTIONS AID WOMAN Slowly Reported Returns Also Boost Her Total in the Close Texas Primary. BOTH SIDES ARE CONFIDENT Governor Says He Enjoyed the Race Because He Ran With a "Clear Conscience." | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/bigotry-charged-to-republicans-bay-state-democratic-chairman.html | BIGOTRY CHARGED TO REPUBLICANS; Bay State Democratic Chairman Accuses Moses and Others of Renewing Strife. TERMED "BLACK CAVALRY" "Propaganda Campaign" to Stir Up "Religious Hate" Among New Englanders Alleged. | True | | C1B 165081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/stone-decries-picketing-farm-board-head-says-at-des-moines-that.html | STONE DECRIES PICKETING.; Farm Board Head Says at Des Moines That Plan Hurts Market. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/michigan-wins-in-japan-conquers-sundal-in-twelveinning-game-at.html | MICHIGAN WINS IN JAPAN.; Conquers Sundal In Twelve-Inning Game at Tokyo by 5 to 4. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/r-knister-author-drowned-in-canada-loses-life-swimming-near-windsor.html | R. KNISTER, AUTHOR, DROWNED IN CANADA; Loses Life Swimming Near Windsor -- At 32 He Had Won Fame as Novelist. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/450-resume-in-new-bedford.html | 450 Resume in New Bedford. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/business-world.html | BUSINESS WORLD | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/gets-medal-for-rescue-capt-aw-henson-is-honored-at-savannah-for.html | GETS MEDAL FOR RESCUE; Capt. A.W. Henson Is Honored at Savannah for Saving British Crew. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/japans-silk-markets-close-as-price-booms-increase-of-2325-a-bale.html | JAPAN'S SILK MARKETS CLOSE AS PRICE BOOMS; Increase of $23.25 a Bale Causes Move to Halt Manipulation -- Gain Here Is Also Large. | True | Wireless to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/eggs-scarce-at-council-bluffs.html | Eggs Scarce at Council Bluffs. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/new-conversion-loan-is-planned-by-britain-540000000-issues-will-be.html | New Conversion Loan Is Planned by Britain; $540,000,000 Issues Will Be Called Today | True | Special Cable to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/b-o-orders-1000-back-to-shop-jobs-men-recently-furloughed-in.html | B. & O. ORDERS 1,000 BACK TO SHOP JOBS; Men Recently Furloughed in Budget-Balancing Move Are Recalled for This Week. RAYON EXPORTS INCREASE Shipments in Seven Months Are Greater Than in Any Year -- New England Plants Reopen. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/herriot-and-samuel-start-holiday-visit-french-premier-meets-the.html | HERRIOT AND SAMUEL START HOLIDAY VISIT.; French Premier Meets the British Minister in Channel Islands -- Go to Home of Hugo in Exile. | True | Wireless to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/bonds-irregular-on-stock-exchange-rails-and-utilities-weaken-while.html | BONDS IRREGULAR ON STOCK EXCHANGE; Rails and Utilities Weaken, While Industrials Gain in Quiet Dealings. FOREIGN LIST UP SLIGHTLY Final Quotations on Federal Securities 10-32 Points Down to 4-32 Higher for Day. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/automobile-production-index-rises-to-272-sales-gains-noted-for-last.html | Automobile Production Index Rises to 27.2; Sales Gains Noted for Last Half of Month | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/germany-in-the-news-the-times-is-praised-for-its-reports-of-the.html | GERMANY IN THE NEWS; The Times Is Praised for Its Reports of the Political Situation. | True | HENRY S. PRITCHETT. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/to-inspect-long-island-oyster-beds.html | To Inspect Long Island Oyster Beds. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/dry-law-is-sharp-issue-four-democrats-rivals-in-south-carolina.html | DRY LAW IS SHARP ISSUE.; Four Democrats Rivals In South Carolina Senatorial Race. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/vallee-rift-reported-lawyer-acts-for-both-counsel-expects-divorce.html | VALLEE RIFT REPORTED; LAWYER ACTS FOR BOTH; Counsel Expects Divorce Move if 'Clash of Temperaments' Is Not Smoothed Over. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/distress-closes-25-quebec-schools.html | Distress Closes 25 Quebec Schools. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/hayworths-streak-ends-error-by-tiger-catcher-his-first-after-439.html | HAYWORTH'S STREAK ENDS.; Error by Tiger Catcher His First After 439 Chances. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/norseman-would-try-again.html | Norseman Would Try Again. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/davis-and-hunt-win-cleveland-races-former-is-first-in-event-for.html | DAVIS AND HUNT WIN CLEVELAND RACES; Former Is First in Event for Smallest Planes and Latter in One for Commercials. PILOTS' PROTEST SETTLED Fliers Agree to Be Good "Sports" on Prizes, but Say They Won't Accept Such Conditions Again. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/rayon-exports-set-record.html | Rayon Exports Set Record. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/girl-stars-plea-heeded-court-gives-miss-didrikson-right-to-handle.html | GIRL STAR'S PLEA HEEDED.; Court Gives Miss Didrikson Right to Handle Own Business Affairs. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/drowned-man-alive-returns-to-his-home-uncle-had-identified-body-as.html | 'DROWNED' MAN ALIVE, RETURNS TO HIS HOME; Uncle Had Identified Body as Nephew's After He Disap- peared Two Years Ago. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/eastern-yc-crew-wins-junior-race-takes-first-contest-in-sears-cup.html | EASTERN Y.C. CREW WINS JUNIOR RACE; Takes First Contest in Sears Cup Series for National Title on Buzzards Bay. WESTERLY BOAT IS SECOND Finishes 18 Seconds Astern of Victor After Gaining Nearly a Minute on Final Leg. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/deny-utility-referendum-atlantic-city-commissioners-act-against.html | DENY UTILITY REFERENDUM.; Atlantic City Commissioners Act Against Municipal Ownership. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/mostofiolmamalek-three-times-premier-of-persia-was-i-in-hi12.html | MOSTOFIOL-MAMALEK.; Three Times Premier of Persia Was I In Hi1/2 Seventy-sixth Year. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/peace-group-fails-to-sail-in-brazil-federals-call-on-rebels-for.html | PEACE GROUP FAILS TO SAIL IN BRAZIL; Federals Call on Rebels for Truce "Without Victory" and to Lay Down Arms. REVOLT COST $72,500,000 Military Offensive Is Said to Have Been Canceled by Regime Because Insurgents Learned Plans. | True | Wireless to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/cotton-men-to-get-loan-of-50000000-jb-jones-on-radio-discloses-rfc.html | COTTON MEN TO GET LOAN OF $50,000,000; J.H. Jones, on Radio, Discloses R.F.C. Aid for Cooperative and Stabilization Corporations. TO HOLD STAPLE TILL 1933 Advance Means $25 a Bale on the 2,000,000 Now in Hands of the Agencies. FARM BOARD POLICY SHIFT Williams Defers Comment on It, but Recent Pressure to Hold for Price Rise Is Recalled. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/decry-assessment-plan-greenburgh-taxpayers-ask-advisory-group-to.html | DECRY ASSESSMENT PLAN.; Greenburgh Taxpayers Ask Advisory Group to Aid With Rolls. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/china-retorts-to-uchida.html | China Retorts to Uchida. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/amery-cannot-wed-actress-in-europe-son-of-ottawa-adviser-20-and.html | AMERY CANNOT WED ACTRESS IN EUROPE; Son of Ottawa Adviser, 20, and Mme Is Foiled by Effort to Escape Age Bar in 2,000-Mile Tour. PAIR PLAN TO COME HERE Father Is Said to Oppose Marriage uAmery, on Return to London, Finds His House Robbed. | True | Wireless to THB NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/rfc-issues-rules-for-granting-loans-circular-on-selfliquidating.html | R.F.C. ISSUES RULES FOR GRANTING LOANS; Circular on Self-Liquidating Works Is Sent to 1,400 Chambers and Others. 45 REQUIREMENTS MADE Cost of Project, Proof of Self-Support, Number of Workers Must Be Given. MORTGAGE CRISIS EASED Fort Gets Encouraging Reports on Moratorium and Hundreds of Stock Pledges Arrive. | True | Special to THE NEW YORK TIMES. | C1B 165081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/fliers-hunt-rebels-after-mukden-raid-japanese-bombers-ordered-to.html | FLIERS HUNT REBELS AFTER MUKDEN RAID; Japanese Bombers Ordered to Press Attack -- Arsenal Blaze Put Under Control. SCORES KILLED IN FIGHTING Sixty Manchukuo Policemen Disarmed -- Fear of Chino-Japanese Clash at Shanghai Grows. | True | Special Cable to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/nickel-plate-gets-loan-of-1400000-interstate-commerce-commission.html | NICKEL PLATE GETS LOAN OF $1,400,000; Interstate Commerce Commission Approves Grant to Meet Interest Due Sept. 1. ROAD ASKED $33,000,000 Of This Amount $9,300,000 Was Allowed in February -- Lines Needs Pressed. FRISCO OBTAINS $1,000,000 Rail Credit Body, Extending Funds Today, Shows It Expects Receivership Suit to Fail. NICKEL PLATE GETS LOAN OF $1,400,000 | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/brink-gains-draw-with-caragliano-lightweights-battle-on-even-terms.html | BRINK GAINS DRAW WITH CARAGLIANO; Lightweights Battle on Even Terms in Close Bout at Starlight Park. DONOHUE ANNEXES VERDICT Floors Brescia in Second, Fourth and Sixth Rounds to Score an Upset Before 2,500. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/switch-home-first-by-margin-of-nose-overcomes-reproof6-10length.html | SWITCH HOME FIRST BY MARGIN OF NOSE; Overcomes Reproof's 10-Length Lead in Stretch to Capture Hawthorne Feature. VERITY BALLOT GAINS SHOW Winner Pays $10.26, Runs Six and a Half Furlongs in 1:23 2-5 -- Jockey Todd Suspended. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/queen-of-denmark-ill-with-a-cold.html | Queen of Denmark Ill With a Cold. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/professor-seiard-dead-in-california-i-uuuuuuuuuuuuuuuuuuuuuu_uuu.html | PROFESSOR SEIARD DEAD IN CALIFORNIA i uuuuuuuuuu-uuuuuuu_-uuu; Taught English at Stanford for the Last 32 YearsuServed in World War. HONORED BY TWO NATIONS Took Part in Belgian Rettef Before Joining U. S. Ambulance Corps uWrote Several Books. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/charities-get-70000-of-creighton-estate-six-institutions-skare.html | CHARITIES GET $70,000 OF CREIGHTON ESTATE; Six Institutions Skare Residue -- F.D. Monfort and J.F. Conran Appraisals Filed. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/isaac-frankel.html | ISAAC FRANKEL | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/seized-twice-in-gaming-raids.html | Seized Twice in Gaming Raids. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/michael-batz.html | MICHAEL BATZ. | True | Special to THE NEW YORK Trass. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/king-urged-to-act-in-british-strike-laborite-seeks-intervention.html | KING URGED TO ACT IN BRITISH STRIKE; Laborite Seeks Intervention Through the Government as 112,000 Quit Cotton Mills. MacDONALD SEES SOVEREIGN Official Warns Workers That General Walkout Will Cause Grave Loss to 10,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/rector-16-years-at-white-plains.html | Rector 16 Years at White Plains. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/big-battery-at-lancaster-mount-wilson-party-brings-its-devices-3000.html | BIG BATTERY AT LANCASTER; Mount Wilson Party Brings Its Devices 3,000 Miles for Eclipse. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/sue-mcnamara-a-member-of-associated-press-staff-in-washington.html | SUE McNAMARA.; A' Member of Associated Press Staff in Washington. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/the-late-hamilton-peltz.html | The Late Hamilton Peltz. | True | W.B. VAN INGEN. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/mollison-at-sydney-after-storm-battle-lands-safely-on-farm-on-his.html | MOLLISON AT SYDNEY AFTER STORM BATTLE; Lands Safely on Farm on His Flight of Four and a Half flours From St. John, N.B. THRONG GREETS SCOTSMAN Runs Into Blanket of Fog Near City, but Is Guided by Escort Plane. PLANS EARLY START TODAY Will Hop Off for Harbor Grace on Way to England -- Kimball Warns of Sea Weather. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/speed-boat-kings-await-final-tests-wood-and-don-will-utilize-first.html | SPEED BOAT KINGS AWAIT FINAL TESTS; Wood and Don Will Utilize First Favorable Weather to Try the Course. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/commander-w-c-owen-i.html | COMMANDER W. C. OWEN. I | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/roosevelt-and-walker-silent-on-court-decision-appeal-likely-to.html | Roosevelt and Walker Silent on Court Decision; Appeal Likely to Hinge on Governor's Tactics | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/luncheon-is-given-envoy-in-newport-don-juan-f-de-cardenas.html | LUNCHEON IS GIVEN ENVOY IN NEWPORT; Don Juan F. de Cardenas, Ambassador of Spain, Honor Guest of Mrs. Duncan E. Cameron. W. F. WHITEHOUSES HOSTS Princess Bitsule of India Is Visiting the Lorillard Spencers -- Mrs. M. Ferry Entertains. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/william-draper-savage.html | WILLIAM DRAPER SAVAGE. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/cardinal-van-rossum-dies-in-hospital-at-77-first-dutch-member-of.html | CARDINAL VAN ROSSUM DIES IN HOSPITAL AT 77; First Dutch Member of Sacred College Once Mentioned for Pope uFilled High Post in Church. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/asks-equality-in-schools-author-of-thesis-at-nyu-calls-bieducation.html | ASKS EQUALITY IN SCHOOLS.; Author of Thesis at N.Y.U. Calls Bi-Education Unnecessary. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/abcperu-group-confer.html | ABC-Peru Group Confer. | True | Special Cable to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/mandatory-pay-rise-barred-by-kohler-directors-ruling-on-2180-item.html | MANDATORY PAY RISE BARRED BY KOHLER; Director's Ruling on $2,180 Item Likely to Affect a Total of $3,000,000 Increases. HE RISKS FIGHT IN COURT Cuts Budget $288,000 at First Hearing -- Brooklyn Realty Men, Barred, Protest. CITY PAY INCREASES BARRED BY KOHLER | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/chancellor-brown.html | CHANCELLOR BROWN. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/sues-over-two-paintings-albert-c-trant-charges-california-woman.html | SUES OVER TWO PAINTINGS.; Albert C. Trant Charges California Woman With Fraudulent Sale. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/roach-of-rangers-recovering.html | Roach of Rangers Recovering. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/sutcliffe-yorkshire-registers-a-century-tallies-122-not-out-against.html | SUTCLIFFE, YORKSHIRE, REGISTERS A CENTURY.; Tallies 122, Not Out, Against Sussex to Bring Total for Season to 3,000 Runs. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/actors-dinner-club-near-end-of-fund-soon-must-cease-serving-free.html | ACTORS' DINNER CLUB NEAR END OF FUND; Soon Must Cease Serving Free Meals to Idle Stage Folk if Aid Is Not Obtained. CONFERENCE IS ASKED FOR Moskowitz Suggests Help Must Come From Outside the Theatre -- 45,000 Free Meals Served. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/eating-outdoors.html | EATING OUTDOORS. | True | | C1B 165081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/mechanics-honored-on-radio-city-unit-speakers-at-rockefeller-award.html | MECHANICS HONORED ON RADIO CITY UNIT; Speakers at Rockefeller Award Praise Cooperative Spirit of Workers. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/palm-beach-makes-ready.html | Palm Beach Makes Ready. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/sampson-wins-bout-outpoints-marinucci-in-six-rounds-at-long-beach.html | SAMPSON WINS BOUT.; Outpoints Marinucci in Six Rounds at Long Beach. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/honor-retiring-engineer-aquitania-officer-is-guest-at-dinner-of-his.html | HONOR RETIRING ENGINEER.; Aquitania Officer Is Guest at Dinner of His Associates. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/fall-river-mills-start-up.html | Fall River Mills Start Up. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/mattheys-advances-in-lido-club-tennis-defending-champion-in.html | MATTHEYS ADVANCES IN LIDO CLUB TENNIS; Defending Champion in Tournament Gains Third Round by Beating McTigue, 6-3, 6-2. | True | Special to THE NEW YORK TIMES. | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/new-york-prepares-to-witness-eclipse-smoked-glasses-are-in-demand.html | NEW YORK PREPARES TO WITNESS ECLIPSE; Smoked Glasses Are in Demand as Millions Look Forward to Tomorrow's Phenomenon. RADIOS WILL 'COVER' EVENT Zoo Aides to Watch Effect on Ani- mals -- Sir Arthur Eddington Arrives to Observe It. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/allows-rail-bond-interest-payment.html | Allows Rail Bond Interest Payment. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/senators-conquer-browns-in-13th-76-marberry-crowder-and-mcafee.html | SENATORS CONQUER BROWNS IN 13TH, 7-6; Marberry, Crowder and McAfee Combine to Help Washington Take Series Opener. 33 HITS MARK THE CONTEST Victors Deadlock Score Four Times -- Singles by West and Kerr and Maple's Fly Decide. | True | | C1B 165081 |
| 1932-08-30 | 1932-08-30 | https://www.nytimes.com/1932/08/30/archives/paillard-wins-bike-title.html | Paillard Wins Bike Title. | True | | C1B 165081 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/jh-demarest-ends-his-life-at-saranac-heir-of-carriage-builder-here.html | J.H. DEMAREST ENDS HIS LIFE AT SARANAC; Heir of Carriage Builder Here Shoots Himself With Old Pistol Kept as Curio. FINANCES WERE DEPLETED Former Wealthy Sportsman Also Faced Loss of Sight -- Lived in One Room for Ten Years. | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/sales-in-new-jersey-dwellings-in-various-towns-are-transferred.html | SALES IN NEW JERSEY.; Dwellings in Various Towns Are Transferred. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/accusers-of-two-indicted-face-extortion-charge-after-testi-fying.html | ACCUSERS OF TWO INDICTED.; Face Extortion Charge After Testi- fying They Were Assaulted. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/sees-world-aided-by-ottawa-parley-new-zealand-official-holds.html | SEES WORLD AIDED BY OTTAWA PARLEY; New Zealand Official Holds Agreements Will Spur Trade in All Nations. DENIES AIM TO INJURE US W.D. Stewart on Visit Here Says Outcome Will Serve to Lower Tariff Barriers. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/gets-163923-tax-adjustment.html | Gets $163,923 Tax Adjustment. | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/mrs-william-breese.html | MRS. WILLIAM BREESE. | True | Special to The New York TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/noted-geneva-ny-hotel-burned.html | Noted Geneva (N.Y.) Hotel Burned | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/samuel-a-huntington-i-descendant-of-signer-of-declaration-i-of.html | SAMUEL A. HUNTINGTON.; I Descendant of Signer of Declaration I of Independence. - j | True | Special to THE NEW YORK Tares. I | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/nicaraguan-congress-bars-duty-rise.html | Nicaraguan Congress Bars Duty Rise | True | Wireless to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/finds-kins-slayer-after-20year-hunt-new-britain-resident-causes-the.html | FINDS KIN'S SLAYER AFTER 20-YEAR HUNT; New Britain Resident Causes the Arrest of Man Who Killed Broth- er -- Now Wants Him freed. | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/spaniard-dies-at-age-of-108.html | Spaniard Dies at Age of 108 | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/bears-and-bisons-split-double-bill-buffalo-captures-twilight-con.html | BEARS AND BISONS SPLIT DOUBLE BILL; Buffalo Captures Twilight Con- test by 6-5, Then Loses in Night Encounter, 4-2. CARNEGIE'S HIT DECIDES Single in Ninth Settles Issue in First Battle -- Smith's Error Aids in Newark Victory. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/frederick-a-johnston.html | FREDERICK A, JOHNSTON. | True | Special to THK K1/2w TORK TIMER. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/mayors-physician-orders-him-to-bed-strain-of-trial-and-brothers.html | MAYOR'S PHYSICIAN ORDERS HIM TO BED; Strain of Trial and Brother's Death Bring Collapse -- He Hopes to Attend Funeral. COURT FIGHT TO GO ON Levine to Appeal Stafey Ruling and Petition Governor to Delay Till City Can Vote on Removal Law. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/henry-a-genz.html | HENRY A. GENZ. | True | Special to THR NEW YORK TIMES. I | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/panarab-parley-is-planned-iraqysria-union-will-come-up.html | Pan-Arab Parley Is Planned; Iraq-Syria Union Will Come Up | True | Wireless to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/argentine-city-pressed-santa-fe-tries-to-get-extension-of-loan-here.html | ARGENTINE CITY PRESSED.; Santa Fe Tries to Get Extension of Loan Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/foxxs-48th-homer-defeats-detroit-circuit-clout-in-seventh-ends-33.html | FOXX'S 48TH HOMER DEFEATS DETROIT; Circuit Clout in Seventh Ends 3-3 Tie, Athletics Winning Game by 6 to 4. GIVES GROVE 21ST VICTORY Gehringer Accounts for One of Tigers' Tallies With Drive Over Fence in Fourth. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/180-swimmers-declared-fit-for-canadian-marathon-today.html | 180 Swimmers Declared Fit For Canadian Marathon Today | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/wreck-club-rooms-is-boycott-drive-members-of-a-harlem-society.html | WRECK CLUB ROOMS IS 'BOYCOTT' DRIVE; Members of a Harlem Society Accused of Trying to Force Ban on White Workers. ONE HURT, FIVE ARE SEIZED Head of Rival Group, Warned, Flees Early Morning Attack After He Refuses to Aid Campaign. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/texas-coast-lifts-nations-oil-output-districts-rise-is-4550-barrels.html | TEXAS COAST LIFTS NATION'S OIL OUTPUT; District's Rise Is 4,550 Barrels; Total Gain 3,200 Barrels to 2,114,000 Daily. OKLAHOMA SHOWS DECLINE Refineries Work at 57% of Capacity -- California Shipments Drop -- Imports Reported Lower. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/new-daving-suit-permits-rise-of-165-feet-in-record-time.html | New Daving Suit Permits Rise of 165 Feet in Record Time | True | Wireless to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/plan-to-spur-buying-of-rail-equipment-manufacturers-will-charter.html | PLAN TO SPUR BUYING OF RAIL EQUIPMENT; Manufacturers Will Charter Company Designed to Get Loans From R.F.C. AID TO EMPLOYMENT SEEN Carriers to Pay 80% in Trust Certificates, 10% in Junior Issue and 10% in Cash. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/apartment-rentals-for-fall-are-active-new-leases-reported-in-many.html | APARTMENT RENTALS FOR FALL ARE ACTIVE; New Leases Reported in Many Washington Square and Park Avenue Houses. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/urge-fight-to-keep-roads-1000-at-huntington-li-ask-town-to-oppose.html | URGE FIGHT TO KEEP ROADS; 1,000 at Huntington, L.I., Ask Town to Oppose Jennings Plea. | True | Special to THE NEW YORK TIMES. | C1B 164622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/gt-ashforth-towed-barbara-evans-friday-tytieelects-sister-to-be.html | G.T. ASHFORTH TOWED BARBARA EVANS FRIDAY ]; tytie-Elect's Sister to Be Maid of Honor at Ceremony in St. 'o' Thomas Church. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/hutchinsons-make-jump-to-labrador-flying-family-arrives-at-hopedale.html | HUTCHINSONS MAKE JUMP TO LABRADOR; " Flying Family" Arrives at Hopedale After Easy Flight From Port Menier. WEATHER GOOD FOR TRIP Plane Alights In Harbor Four Hours After Taking Off at Anticosti -- Radio Facilities Cut Off. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/insull-receivers-pay-cut-judge-allows-7500-each-for-five-months.html | INSULL RECEIVERS PAY CUT.; Judge Allows $7,500 Each for Five Months; $10,000 Was Asked. | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/hits-cotton-cooperative-new-orleans-factor-charges-slan-der-at.html | HITS COTTON COOPERATIVE.; New Orleans Factor Charges Slander at Shannon Committee Hearing. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/indicts-cotton-man-for-300000-fraud-federal-jury-acts-when-three.html | INDICTS COTTON MAN FOR $300,000 FRAUD; Federal Jury Acts When Three Banks Allege Illegal Use of the Mails. CHARGE FALSE STATEMENT Accusers Say J.E. Spiegelberg Made Bogus Reports on Business Worth to Get Loans. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/hitler-invited-by-papen-chancellor-suggested-luncheon-to-learn-nazi.html | HITLER INVITED BY PAPEN.; Chancellor Suggested Luncheon to Learn Nazi Plans, It Is Revealed. | True | Special Cable to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/the-silence-of-mr-smith.html | THE SILENCE OF MR. SMITH. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/lost-state-papers-cause-capital-flurry-police-broadcast-brings.html | 'LOST STATE PAPERS' CAUSE CAPITAL FLURRY; Police Broadcast Brings Denial From Dr. Feis That 'Important' Documents Were Stolen. | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/clouds-hamper-franklin-party-stokley-tells-of-delay-in-last-minute.html | CLOUDS HAMPER FRANKLIN PARTY; Stokley Tells of Delay in Last- Minute Tests at Conway, N.H., but Is Ready for Eclipse. COLOR PHOTOS PLANNED Nina Cameras Will Record Event and Two Artists Will Make Sketches for the Institute. | True | By James Stokley, Associate Director of the Franklin Institute Museum.special To The New York Times. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/finds-way-to-create-more-food-plants-dr-lyssenko-russian-crosses.html | FINDS WAY TO CREATE MORE FOOD PLANTS; Dr. Lyssenko, Russian, Crosses Varieties Having Different Periods of Vegetation. WIDE EFFECT IS FORESEEN Tropical Products Now Can Be Grown in North, the Genetics Session at Ithaca Is Told. EVOLUTION SEEN AS CURBED Haldane Says Man's Chance Is Not as Favorable Now as When He Lived In Small Tribes. | True | By William L. Laurence.special To the New York Times. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/yorkshire-eleven-sets-back-sussex-hands-southern-rival-its-first.html | YORKSHIRE ELEVEN SETS BACK SUSSEX; Hands Southern Rival Its First Defeat of Cricket Season, Margin Being 167 Runs. SURREY BEATS MIDDLESEX Somerset Downs Warwickshire for Eighth Triumph of Summer -- Derbyshire Team Scores. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/james-s-bryandead-rochester-lawyer-past-exalted-ruler-of-city-lodge.html | JAMES S. BRYANDEAD; ROCHESTER LAWYER; Past Exalted Ruler of City Lodge of Elks and Active in State Organization and* in Moose. ' | True | I Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/assails-barbours-stand-opponent-says-senator-backed-garner-bill-he.html | ASSAILS BARBOUR'S STAND; Opponent Says Senator Backed Garner Bill He Now Denounces. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/national-grocers-to-issue-bonds.html | National Grocers to Issue Bonds. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/personal-service.html | Personal Service. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/2-jailed-in-fight-at-home-aid-bureau-wife-of-columbia-instructor.html | 2 JAILED IN FIGHT AT HOME AID BUREAU; Wife of Columbia Instructor and Negro Are Convicted as Lead- ers of Demonstration. POLICEMAN WAS ATTACKED Pair Accused With Five of Trying to Force Way Into Relief Office -- Woman Denies Guilt. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/navy-cuts-ticket-price-admission-charge-for-3-home-foot-ball-games.html | NAVY CUTS TICKET PRICES; Admission Charge for 3 Home Foot-ball Games Will Be $1.10. | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/more-raids-feared-by-mukden-japanese-united-states-consul-general.html | MORE RAIDS FEARED BY MUKDEN JAPANESE; United States Consul General Says Authorities Are Confident Defenses Are Adequate. | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/i-raymond-francis-baby.html | I RAYMOND FRANCIS BABY. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/cotton-depressed-by-profittaking-big-selling-orders-for-staple-held.html | COTTON DEPRESSED BY PROFIT-TAKING; Big Selling Orders for Staple Held Over in South Make Open- ing Wildest in Years. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/canadian-national-voids-11-high-posts-four-officers-are-retired.html | CANADIAN NATIONAL VOIDS 11 HIGH POSTS; Four Officers Are Retired and Duties of Several Also Are Shifted in the Plan. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/roads-income-off-57-from-year-ago-net-operating-returns-of-class-i.html | ROADS INCOME OFF 57% FROM YEAR AGO; Net Operating Returns of Class I Lines in Seven Months Put at $124,478,000. BIGGEST DECLINE IN JULY The Pennsylvania Reports Its Earn-ings for Six Months Equal to 42c a Share. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/alfred-p-sloansr-dies-at-planpffi-father-of-president-of-general.html | ALFRED P. SLOANSR. DIES AT PLANpffi; Father of President of General Motors Was Retired Partner of Importing Firm. A PROMINENT METHODIST Formerly Was Hea(Lof a Brooklyn] Hospital and Made ,Many Gifts to Clrurcho. | True | Snecial to The NEW TOM: Tmrs. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/socialist-organ-is-suspended-for-attack-on-papers-policy.html | Socialist Organ Is Suspended For Attack on Paper's Policy | True | Special Cable to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/mr-ferguson-1743-ahead.html | Mrf Ferguson 1,743 Ahead. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/son-to-mrs-cm-brown-jr.html | Son to Mrs. C.M. Brown Jr. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/golf-laurels-won-by-miss-gottlieb-ties-miss-warner-mrs-rodney-at-84.html | GOLF LAURELS WON BY MISS GOTTLIEB; Ties Miss Warner, Mrs. Rodney at 84, but Scores by Matching Cards at Bonnie Briar. MRS. PETERSON A VICTOR Returns a Net Card of 70, With Mrs. Bernard Two Strokes Higher In One-Day Tourney. | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/britain-announces-action.html | Britain Announces Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/des-moines-sheriff-breaks-picket-line-with-thirty-deputies-he-cows.html | DES MOINES SHERIFF BREAKS PICKET LINE; With Thirty Deputies, He Cows Farmers and Convoys Milk and Produce Trucks. SIOUX CITY LINES TIGHTEN Omaha Mayor Orders City Of-ficials to End Blockade, Seeing Health Peril. RENO PREDICTS VICTORY Union Leader From Sickbed Calls Setback Temporary, Says Strike Cannot Be Halted. | True | By Louis Stark.special To the New York Times. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/brinkley-night-in-emporia.html | BRINKLEY NIGHT IN EMPORIA. | True | By Russell Owen.special To the New York Times. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/clouds-threaten-montreals-view-city-hopes-for-clearing-of-far-flung.html | CLOUDS THREATEN MONTREAL'S VIEW; City Hopes for Clearing of Far- Flung Mist Curtain Before Eclipse Begins. | True | By Russell Owen.special To the New York Times. | C1B 164622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/finds-mayan-riddle-hardly-scratched-eh-thompson-in-new-book.html | FINDS MAYAN RIDDLE 'HARDLY SCRATCHED'; E.H. Thompson, in New Book on Early Yucatan Civilization, Urges Wider Research. HAS THEORIES ON DOWNFALL Believes Inefficient Agriculture and Epidemics Possible Factors In Vanishing of Race. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/women-wets-fear-split-over-politics-3-chairmen-of-nassau-chapter.html | WOMEN WETS FEAR SPLIT OVER POLITICS; 3 Chairmen of Nassau Chapter Resign After Resolution Fails to Pledge Repeal Votes. NEW GROUP IS PLANNED Leader Opposing Majority Stand, Threatens to Form Organization to Work for Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/squantum-y-c-crew-takes-two-races-goes-into-lead-in-sears-cup-series.html | SQUANTUM Y.C. CREW TAKES TWO RACES; Goes Into Lead in Sears Cup Series on Buzzards Bay for National Junior Title. WESTERLY TWICE SECOND Rhode Island Club Runner-Up In Standing -- Eastern Y.C. Entry Drops to Third Place. | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/plan-surprised-washington.html | Plan Surprised Washington. | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/louts-p-neuhaus.html | LOUtS P. NEUHAUS. | True | Special to New TORS TIMES. I | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/victors-in-chess-honored-on-coast-pasadena-congress-formally.html | VICTORS IN CHESS HONORED ON COAST; Pasadena Congress Formally Declared Closed at Dinner in Hotel Maryland. 2 NEW YORKERS GET PRIZES Kashdan, One of Pair, Finished Next to Alekhine, World's Champion -- Mexico Gets Silver Cup. | True | Special to THE NEW YORK TIMER. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/quits-presidency-of-rail-express-rem-cowie-to-be-succeeded-by-lo.html | QUITS PRESIDENCY OF RAIL EXPRESS; R.E.M. Cowie to Be Succeeded by L.O. Head, Now Vice President at Chicago. ACTION CAUSES SURPRISE Retiring Chief, Veteran In the Business, Praised by Board of Directors. | True | Special to THE NEW YORK Tunes. o | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/mrs-daniel-van-orsdalu.html | MRS. DANIEL VAN ORSDALU. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/alabama-stores-openbuying-rush-birmingham-wholesalers-are-swamped.html | ALABAMA STORES OPEN-BUYING RUSH; Birmingham Wholesalers Are Swamped -- Textile Plant at Millville, N.J., Reopens. CHEVROLET SALES MOUNT Graham-Paige Also Reports Rise -- 6 Danielson (Conn.) Curtain Factories Run Day and Night. | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/ward-defies-macy-on-open-convention-by-backing-donovan-westchester.html | WARD DEFIES MACY ON 'OPEN' CONVENTION BY BACKING DONOVAN; Westchester Delegation's 54 Votes Pledged to Buffalo Man at Secret Meeting. REVIVAL OF OLD FEUD SEEN Smashing of a 30-Year-Old Precedent Recalls Bitter Row Over Hofstadter Inquiry. MILLS INFLUENCE IS HINTED But Rumors of Intervention by Hoover in Governorship Race Are Scouted by Leaders Here. WARD DEFIES MACY BY BACKING DONOVAN | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/scientists-hold-dress-rehearsals-put-assistants-and-apparatus.html | SCIENTISTS HOLD DRESS REHEARSALS; Put Assistants and Apparatus Through Final Paces for Eclipse Observations. FEAR CLOUDS AND CROWDS Planes Make Test Flights as Hosts Wend Way by Train and Auto to Fryeburg. | True | By Meyer Berger.special To The New York Times. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/government-cotton.html | GOVERNMENT COTTON. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/harry-miller.html | HARRY MILLER. | True | Special to THE MEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/new-treasury-issue-may-exceed-billion-officials-expected-to.html | NEW TREASURY ISSUE MAY EXCEED BILLION; Officials Expected to Announce Soon the Rate and Nature of Sept. 15 Financing. R.F.C.'s NEEDS INVOLVED Building Program and Home Loan Requirements May Run as High as $325,000,000. PUBLIC DEBTS 20 BILLIONS It Has Increased $581,777,452 This Year -- Bonds of All Types Total 14 Billions. | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/lancashire-strike-closes-more-mills-pickets-will-go-to-other-cotton.html | LANCASHIRE STRIKE CLOSES MORE MILLS; Pickets Will Go to Other Cotton Weaving Districts Today to Get Full Response. 145,000 WORKERS ARE OUT Pressure on Cabinet Increases for Intervention -- Newspapers Find Both Sides Stubborn. | True | Special Cable to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/huge-housing-loan-to-be-asked-today-state-board-will-confer-with.html | HUGE HOUSING LOAN TO BE ASKED TODAY; State Board Will Confer With R.F.C. on $50,000,000 Fund for Projects Here. MONEY IS EXPECTED SOON Will Be Used for Mortgages on Home Developments in All Parts of City. ONE IS IN LOWER EAST SIDE It Will Contain 36 Buildings in "Super Blocks," With Parks Covering Half of Area. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/admiral-cole-to-retire-excommander-of-scouting-force-served-47.html | ADMIRAL COLE TO RETIRE; Ex-Commander of Scouting Force Served 47 Years in Navy. | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/points-to-special-fees.html | Points to Special Fees. | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/new-orleans-wins-legion-opener-32-scores-3-runs-in-9th-inning-of.html | NEW ORLEANS WINS LEGION OPENER, 3-2; Scores 3 Runs in 9th Inning of Junior Title Series to Over- come Springfield. LANDIS IN CROWD OF 10,000 Shibe, Fuchs, Quinn, Benswanger Also Among Baseball Notables at Manchester, N.H. | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/control-is-pledged-in-pineapple-trade-producers-and-canners-join-in.html | CONTROL IS PLEDGED IN PINEAPPLE TRADE; Producers and Canners Join in Association to Limit Supply and Marketing. SIX COMPANIES INCLUDED Entire Industry in Hawaii is in Accord and Cooperation for the First Time in History. | True | Wireless to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/grain-exports-lower-weeks-shipments-201000-bushels-below-preeding.html | GRAIN EXPORTS LOWER.; Week's Shipments 201,000 Bushels Below Preceding Week. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/death-rate-of-week-rises-slightly-here-it-is-lower-however-than-the.html | DEATH RATE OF WEEK RISES SLIGHTLY HERE; It Is Lower, However, Than the Average for Same Period in Last Six Years. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/frederic-d-trapp.html | FREDERIC D. TRAPP. | True | Special to THB NBW YORK Tatzs. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/oneal-condemns-strike-calls-sponsors-of-farmers-holiday-a.html | O'NEAL CONDEMNS STRIKE; Calls Sponsors of Farmers' "Holi- day" a Misguided Group. | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/rosenbloom-in-draw-with-godwin.html | Rosenbloom in Draw With Godwin. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/judgmentproof-debtors-legislation-urged-to-put-burden-of-proof-on.html | JUDGMENT-PROOF DEBTORS; Legislation Urged to Put Burden of Proof on Them. | True | JACOB R. HELLER. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/cubs-down-giants-to-win-11th-in-row-25000-see-chicago-triumph-in.html | CUBS DOWN GIANTS TO WIN 11TH IN ROW; 25,000 See Chicago Triumph In 9th, 4-3, to Set New 1932 Major League Record. HOYT'S WILDNESS FACTOR Two Walks and Hit Batsman Fill Bases in Last Frame -- Infield Grounder Ends Game. | True | By William E. Brandt.special To the New York Times. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/50000-for-harbor-work-here.html | $50,000 for Harbor Work Here. | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/cf-choate-estate-261341.html | C.F. Choate Estate, $261,341. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/montreal-wins-4-to-3-defeats-albany-to-take-the-lead-in-fourgame.html | MONTREAL WINS, 4 TO 3.; Defeats Albany to Take the Lead in Four-Game Series. | True | | C1B 164622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/columbia-coaches-discuss-football-little-and-four-of-his-aides-make.html | COLUMBIA COACHES DISCUSS FOOTBALL; Little and Four of His Aides Make Plans for Blue and White's Campaign. WORK TO START TOMORROW Hewitt, Stanczyk, Mosser and Gil- ling Among Graduates Who Will Help Whip Team Into Form. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/sands-point-rides-to-a-179-victory-hitchcock-playing-brilliant-no-3.html | SANDS POINT RIDES TO A 17-9 VICTORY; Hitchcock, Playing Brilliant No. 3, Shows Way in Triumph Over Greentree Quartet. WINNERS LEAD FROM START Close With Burst of Four Goals in the Eighth -- Bostwick Shows Accuracy in Hitting. | True | By Robert F. Kelley. special To the New York Times. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/describes-new-means-of-insulin-treatment-dr-collens-of-brooklyn.html | DESCRIBES NEW MEANS OF INSULIN TREATMENT; Dr. Collens of Brooklyn Tells Rome Congress of Administering Substance Through Nose. | True | Wireless to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/taxicab-budget-upheld-if-it-brings-order-to-the-industry-it-will-be.html | TAXICAB BUDGET UPHELD.; If It Brings Order to the Industry It Will Be Worth the Cost. | True | RALPH N. TAYLOR. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/senator-jj-davis-faces-court-here-former-labor-secretary-pleads-not.html | SENATOR J.J. DAVIS FACES COURT HERE; Former Labor Secretary Pleads Not Guilty in Lottery Case -- Trial Set for Sept. 19. TUTTLE SPEAKS FOR HIM Denies He Had Part in Moose Plan or Got "Penny" From it -- Also Holds Scheme Was Lawful. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/plans-ziegfeld-funeral-i-biffle-burke-to-start-east-with-body-on.html | PLANS ZIEGFELD FUNERAL.; i Biffle Burke to Start East With Body on Sept. 15. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/schalls-election-again-attacked.html | Schall's Election Again Attacked. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/will-report-on-ottawa-lyons-to-make-a-statement-before-australian.html | WILL REPORT ON OTTAWA.; Lyons to Make a Statement Before Australian Parliament Today. | True | Wireless to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/highest-price-of-year-paid-for-stock-exchange-seat.html | Highest Price of Year Paid for Stock Exchange Seat | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/rev-c-d-huber-i-presiding-elder-of-church-confer-i-ence-in.html | REV. C. D. HUBER.; I Presiding Elder of Church Confer- i ence in Pennsylvania. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/bahamas-held-tops-of-ancient-mountains-gravity-tests-indicate.html | BAHAMAS HELD TOPS OF ANCIENT MOUNTAINS; Gravity Tests Indicate Islands Are Remnants of Range Re- sembling the Appalchians. | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/minnigmobe-feds-mrs-m-mailliard-author-takes-as-bride-daughter-of.html | MINNIGMOBE /EDS MRS. M. MAILLIARD; Author Takes as Bride Daughter of L. V. B rights in a Civil Ceremony Here. HE WAS HONORED IN WAR Bridegroom, Widely Known for His' Historical Books, Was Graduated From Yale in 1910. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/cermak-achieves-mission-mayor-says-nations-he-visited-will-exhibit.html | CERMAK ACHIEVES MISSION.; Mayor Says Nations He Visited Will Exhibit at Chicago. | True | Wireless to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/boxer-wins-without-a-blow.html | Boxer Wins Without a Blow. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/newport-sale-aids-grenfell-mission-admiral-and-mrs-williams-sims.html | NEWPORT SALE AIDS GRENFELL MISSION; Admiral and Mrs. William S. Sims Open Their Home to Benefit for Labrador Work. | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/machines-and-pressers.html | MACHINES AND PRESSERS. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/grains-sent-down-by-outside-factors-eastern-buying-of-wheat-is.html | GRAINS SENT DOWN BY OUTSIDE FACTORS; Eastern Buying of Wheat Is Slackened -- Net Losses Are 1 1/8 to 1 3/8 Cents. HEDGE SALES LOWER CORN Quotations Reach High Marks for Movement, but End 1/4 to 5/8c Off -- Oats React -- Rye Weak. | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/haizlip-lands-at-cleveland.html | Haizlip Lands at Cleveland. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/rev-michael-a-ryan-clmrfld-pa-prlet-born-newburgh-65-years-aao.html | REV. MICHAEL A. RYAN.; ClMrfLd (Pa.) Prle;t Born Newburgh 65 Years Aao | True | I Special to Tjrfc NEW TOJIK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/flagstone-beats-morfair-by-length-linton-farms-entry-92-shot-scores.html | FLAGSTONE BEATS MORFAIR BY LENGTH; Linton Farms Entry, 9-2 Shot, Scores Upset in Feature Event at Saratoga. TRED AVON ANNEXES SHOW Top Flight Finishes Fourth and Last -- Wave On Is Victor in Lady Owners' Handicap. | True | By Bryan Field. special To the New York Times. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/japan-sends-naval-squadron-to-shanghai-manchukuo-is-declared-in.html | Japan Sends Naval Squadron to Shanghai; Manchukuo Is Declared in Open Rebellion | True | By Hallett Abend.wireless To the New York Times. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/senators-subdue-browns-by-11-to-7-pound-blaeholder-fischer-and.html | SENATORS SUBDUE BROWNS BY 11 TO 7; Pound Blaeholder, Fischer and Kimsey for 15 Hits to Take Second Game of Series. McAFEE IS WINNING HURLER Gets Credit for Fourth Straight Victory, Although Giving Way to Brown in Sixth. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/ev-quinn-named-sheriffs-aide.html | E.V. Quinn Named Sheriff's Aide. | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/bruce-sails-tonight-for-visit-to-england-former-premier-of.html | BRUCE SAILS TONIGHT FOR VISIT TO ENGLAND; Former Premier of Australia to Leave on Olympic -- Four Other Liners Will Depart. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/horace-s-basset.html | HORACE S. BASSET. | True | Special to THE NKW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/farm-credit-bank-sought-in-this-area-new-york-new-england-and-new.html | FARM CREDIT BANK SOUGHT IN THIS AREA; New York, New England and New Jersey Officials Will Ask the R.F.C. to Set Up Body. C.H. BALDWIN HEADS MOVE After Meeting at Albany He Names Committee to Press Project for Quick Aid to Agriculture. | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/candidacy-of-ws-mack-jr.html | Candidacy of W.S. Mack Jr. | True | GEORGE A. HUGHES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/cuba-jails-publishers-son-again.html | Cuba Jails Publisher's Son Again. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/hockey-truce-discussed-officials-of-rival-leagues-take-up-tentative.html | HOCKEY TRUCE DISCUSSED; Officials of Rival Leagues Take Up "Tentative Understanding." | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/decline-in-drinking-by-visiting-americans-gives-quebec-her-first.html | Decline in Drinking by Visiting Americans Gives Quebec Her First Deficit in 34 Years | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/vines-and-cochet-head-tennis-draw-american-champion-first-of-ten-us.html | VINES AND COCHET HEAD TENNIS DRAW; American Champion First of Ten U.S. Seeded Stars -- Eight Visitors Led by French Ace. 92 TO START IN TITLE PLAY National Tourney Opens Saturday With 28 Matches -- Veterans' Event Also to Begin. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/unemployment-parley-sept-15.html | Unemployment Parley Sept. 15 | True | | C1B 164622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/bolivia-indicates-acceptance.html | Bolivia Indicates Acceptance. | True | Wireless to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/prof1j-swift-psychologist-dies-head-of-department-at-the-washington.html | PROF, J.J. SWIFT, PSYCHOLOGIST, DIES; Head. of. Department at the Washington University in St. Louis and Author. WROTE 'MIND IN THE MAKING' \ Studied at Leipzig and Berlin After Leaving Amherst and Took Ph. O. Degree at Clark. | True | Special to TH New York TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/panamerican-movement-viewed-as-an-increasingly-vital-influence-for.html | PAN-AMERICAN MOVEMENT.; Viewed as an Increasingly Vital Influence for Peace. | True | JOSE T. BARON,. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/averettudenniston.html | AverettuDenniston. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/bank-just-chartered-sought-for-merger-first-national-of-plainfield.html | BANK JUST CHARTERED SOUGHT FOR MERGER; First National of Plainfield May Absorb New $400,000 Fourth National. | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/schaaf-and-baer-in-ring-tonight.html | Schaaf and Baer In Ring Tonight. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/kohler-reverses-stand-on-pay-rises-after-barring-some-mandatory.html | KOHLER REVERSES STAND ON PAY RISES; After Barring Some Mandatory Advances, He Now Puts Matter Up to Legislature. BUDGET SLASHING IS SLOW Requests of 15 Departments Pared $41,500, or About 2% of the Amount Sought. KOHLER REVERSES SALARY RISE STAND | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/quito-rebels-yield-after-hard-battle-five-hundred-dead-are-said-to.html | QUITO REBELS YIELD AFTER HARD BATTLE; Five Hundred Dead Are Said to Be Lying in Streets of Ecuador's Capital. INSURGENT LEADER CAUGHT Carlos Freak Tries to Escape Under Protection of the United States Flag. QUITO REBELS YIELD AFTER HARD BATTLE | True | Special Cable to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/dr-schroeder-quits-guard-sanitary-board-head-honorably-discharged.html | DR. SCHROEDER QUITS GUARD; Sanitary Board Head Honorably Discharged at Camp Smith. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/brother-meinrad-lienert-jong-treasurer-of-the-cincinnati-province.html | BROTHER MEINRAD LIENERT ; J-ong treasurer of the Cincinnati Province of Franciscans. | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/bernard-doyle.html | BERNARD DOYLE. | True | ,\ Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/business-world.html | BUSINESS WORLD | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/rochester-triumphs-52-counts-four-times-in-seventh-to-knot-final.html | ROCHESTER TRIUMPHS, 5-2.; Counts Four Times in Seventh to Knot Final Baltimore Series. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/rca-wins-patent-suit-engineering-laboratories-restrained-from.html | RCA WINS PATENT SUIT.; Engineering Laboratories Restrained From Making Certain Apparatus. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/intercoastal-lines-fail-in-rate-parley-unless-agreement-is-reached.html | INTERCOASTAL LINES FAIL IN RATE PARLEY; Unless Agreement Is Reached at Session Today Restrictions Will Be Removed. NEW TRADE WAR FEARED Majority of Shippers in Favor of Federal Dictator as Only Means of Regulating Competition. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/mr-rogers-is-tempted-to-go-into-business-for-himself.html | Mr. Rogers Is Tempted to Go Into Business for Himself | True | WILL ROGERS. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/steel-ingot-output-now-at-13-per-cent-week-ending-monday-shows-de.html | STEEL INGOT OUTPUT NOW AT 13 PER CENT; Week Ending Monday Shows De- cline of 12 % From Previous Week's Figure. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/musicians-reject-cut-union-declines-proposal-made-by-league-of.html | MUSICIANS REJECT CUT.; Union Declines Proposal Made by League of Theatres. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/jersey-city-wins-127-triumphs-over-toronto-as-outen-stars-with-four.html | JERSEY CITY WINS, 12-7.; Triumphs Over Toronto as Outen Stars With Four Hits. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/rogers-caldwell-42-starts-a-comeback-tennessee-investment-banker.html | ROGERS CALDWELL, 42, STARTS A 'COMEBACK'; Tennessee Investment Banker Who Lost Millions in Crash Incorporates Anew. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/alfaro-to-wed-sept-14-o-o-j-envoys-son-and-aurella-colomo-to-marry.html | ., ALFARO TO WED SEPT. 14. " ' 1 . "' .'o- o j; Envoy's Son and Aurella Colomo to Marry in Washington. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/paraguay-rejects-60day-truce-plan-notifies-neutrals-bolivia-must.html | PARAGUAY REJECTS 60-DAY TRUCE PLAN; Notifies Neutrals Bolivia Must Return Three Seized Forts as Security Guarantee. FEARS NEW AGGRESSIONS La Paz Accepts New Plan, Specify-ing Present Status at Predicate for New Negotiations. | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/gf-walkers-body-here-services-for-mayors-brother-to-be-held-in.html | G.F. WALKER'S BODY HERE.; Services for Mayor's Brother to Be Held in Cathedral Tomorrow. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/special-legislative-session-on-job-relief-to-be-called-by-governor.html | Special Legislative Session on Job Relief To Be Called by Governor After Election | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/theatrical-folk-back-from-europe-laurel-and-hardy-returnon-the.html | THEATRICAL FOLK BACK FROM EUROPE; Laurel and Hardy Return-on the Paris After Strenuous Tour of Britain. OPERA CONDUCTOR ABOARD Hasselmans Found Promising Talent Among American Music Students Abroad -- "Miss Mexico" Here. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/other-weddings.html | Other Weddings | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/banks-check-advance-in-berlin.html | Banks Check Advance in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/paraguay-sees-security-menaced.html | Paraguay Sees Security Menaced. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/committee-for-price-bros-bonds.html | Committee for Price Bros. Bonds. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/socialists-to-seek-cut-in-light-rates-waldman-charges-laxness-of.html | SOCIALISTS TO SEEK CUT IN LIGHT RATES; Waldman Charges 'Laxness' of Commission Shows Necessity for Public Ownership. SMALL USER PAYING MORE New Schedule a Burden on the Poor, While Consolidated Dividends Rose Despite Depression, He Says. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/predicts-bonus-will-pass-commander-de-coe-tells-vfw-of-campaign-for.html | PREDICTS BONUS WILL PASS; Commander De Coe Tells V.F.W. of Campaign for Congressman. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/fred-stone-and-his-daughter-dorothy-star-in-a-new-musical-comedy.html | Fred Stone and His Daughter Dorothy Star in a New Musical Comedy. | True | By Brooks Atkinson. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/james-s-uowe-j.html | JAMES S. UOWE, j | True | Special to THE N1/2w YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/white-plains-adopts-school-budget.html | White Plains Adopts School Budget. | True | Special to THE NEW YORK TIMES. | C1B 164622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/miss-grace-tubby.html | MISS GRACE, TUBBY. | True | Speela.1 to THI NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/article-1-no-title.html | Article 1 – No Title | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/article-3-no-title.html | Article 3 – No Title | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/name-board-to-act-on-rail-wage-cuts-eastern-executives-at-parley.html | NAME BOARD TO ACT ON RAIL WAGE CUTS; Eastern Executives at Parley Here Said to Have Agreed on Percentage Plan. TO MEET WESTERN LINES Presidents Today Will Resume Conferences on Program for Consolidations. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/markets-in-london-paris-and-berlin-british-quotations-rally-after.html | MARKETS IN LONDON, PARIS AND BERLIN; British Quotations Rally After Weakness -- Credit in Fair Demand. FRENCH STOCKS IMPROVE Technical Situation Firm on Eve of Settlements -- Bank Offerings Check German Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/william-sander.html | WILLIAM SANDER. | True | Special to THE NKW YORK TIMES. . | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/miss-armstrong-leads-cards-83-to-set-pace-in-womens-western-medal.html | MISS ARMSTRONG LEADS; Cards 83 to Set Pace In Women's Western Medal Play Event. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/france-to-convert-4000000000-debt-operation-likely-to-be-began-in.html | FRANCE TO CONVERT $4,000,000,000 DEBT; Operation Likely to Be Began in October, Cutting Interest From 6 and 7 to 4 1/2 Per Cent. BRITAIN IS READY TO ACT War Loan and Treasury Bonds Totaling $532,000,000 Will Be Repaid on Dec. 1. $6,948,000 SAVING SEEN Government Expects to Reduce Next Year's Budget, but It Must Find L281,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/wagner-asks-speed-on-rfc-aid-here-directors-at-capital-pledge-quick.html | WAGNER ASKS SPEED ON R.F.C. AID HERE; Directors at Capital Pledge Quick Consideration on Loans for Tunnel and Bridge. MYSTERY ON COTTON LOAN Jones Statement Fails to Clear Up Question of Cooperatives' Policy -- Move Is Hailed Here. | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/lehman-to-review-guard-governors-aide-to-visit-camp-smith-friday.html | LEHMAN TO REVIEW GUARD.; Governor's Aide to Visit Camp Smith Friday Evening. | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/power-to-buy-its-own-preferred-stock-sought-by-interstate-equities.html | Power to Buy Its Own Preferred Stock Sought by Interstate Equities Corporation | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/gen-macarthur-off-for-europe.html | Gen. MacArthur Off for Europe. | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/emma-brook-victor-in-flemington-trot-calumet-anne-and-miss-volo.html | EMMA BROOK VICTOR IN FLEMINGTON TROT; Calumet Anne and Miss Volo Also Triumph at Opening of Racing at Fair. | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/jascha-heifetz-back-from-concert-tour-began-world-trip-last-fall.html | JASCHA HEIFETZ BACK FROM CONCERT TOUR; Began World Trip Last Fall -- Recalls Bombardment at Tien-\tsin as Hotel Guests Danced. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/cabinet-intervention-urged.html | Cabinet Intervention Urged. | True | Special Cable to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/james-h-burton-wasa-former-president-of-ameri-can-wholesale-lumber.html | JAMES H. BURTON.; Was'a Former President of Ameri-\can Wholesale Lumber Dealers. | True | I Special to THZ NEW YORK TIMES. 1 | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/power-of-removal.html | POWER OF REMOVAL. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/gronau-makes-new-hop-german-flier-leaves-dutch-harbor-alaska-for.html | GRONAU MAKES NEW HOP.; German Flier Leaves Dutch Harbor, Alaska, for Attu Island. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/picket-ten-more-highways.html | Picket Ten More Highways. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/celtics-defeat-ayr-united.html | Celtics Defeat Ayr United. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/hoovers-gift-recovered-1917-wedding-souvenir-was-part-of-new.html | HOOVER'S GIFT RECOVERED.; 1917 Wedding Souvenir Was Part of New Rochelle Robbery Loot. | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/camera-signs-to-meet-schmeling.html | Camera Signs to Meet Schmeling. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/frances-willard-statue-smeared.html | Frances Willard Statue Smeared. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/reds-fight-police-in-court-corridor-eight-arrested-in-disturbance.html | REDS FIGHT POLICE IN COURT CORRIDOR; Eight Arrested in Disturbance When Two Girls Are Con-\victed as Demonstrators. EMERGENCY SQUAD CALLED Justice Levy, in Children's Tribunal, Calls Disturbance "Unprecedented" and Says All Are In Contempt. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/reich-tests-faith-of-world-on-arms-on-schleicher-declares-aim-is-to.html | REICH TESTS FAITH OF WORLD ON ARMS; on Schleicher Declares Aim Is to Speed Cuts Contemplated in League Covenant. EITERATES PARITY DEMAND Defense Minister Insists Germany Be Permitted All Weapons Listed at Geneva as Defensive. | True | Special Cable to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/japan-names-envoy-here-counselor-from-london-embassy-will-act-as.html | JAPAN NAMES ENVOY HERE.; Counselor From London Embassy Will Act as Charae. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/rosemary-milglish-engaged-to-marry-daughter-of-british-officer.html | ROSEMARY MILGLISH ENGAGED TO MARRY; Daughter of British Officer Killed in War to Be Wed to N. F. Palmer 3d. CEREMONY NEXT JANUARY Bridegroom-Elect, a Resident of This City and Port Chester, to Enter Diplomatic Service. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/woodwards-horse-wins-brown-betty-defeats-delicia-in-race-at-derby.html | WOODWARD'S HORSE WINS.; Brown Betty Defeats Delicia in Race at Derby, England. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/will-of-rev-fh-simmonds-filed.html | Will of Rev. F.H. Simmonds Filed. | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/find-no-one-saved-by-prohibition-act-five-investigators-back-from.html | FIND NO ONE SAVED' BY PROHIBITION ACT; Five Investigators, Back From Nation-Wide Tour, Still Seek One Law-Reformed Drunkard. REPORT WIDE WET OPINION Crew of Bus Disgenss Says South Particularly Demands Reform as Relief From Tax Burden. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/union-agent-reinstated-labor-federation-acts-in-case-of-newark.html | UNION AGENT REINSTATED.; Labor Federation Acts in Case of Newark Engineers' Local. | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/article-2-no-title.html | Article 2 – No Title | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/r-s-durstise-weds-virginia-gardmer-rev-dr-l-o-hartman-of-bos-ton.html | R. S. DURSTISE WEDS VIRGINIA GARDMER; Rev. Dr. L. O. Hartman of Bos-ton, Cousin of Bridegroom, Officiates at Ceremony. BRIDE IS SINGER FOR RADIO Member of Old Philadelphia Family ouMr. Durstine Is Vice President of Advertising Firm. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/federal-terms-accepted.html | Federal Terms Accepted. | True | | C1B 164622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/ouimet-westland-score-in-practice-us-walker-cup-captain-and-his.html | OUIMET, WESTLAND SCORE IN PRACTICE; U.S. Walker Cup Captain and His Partner Defeat Moreland and Howell, 3 and 1. LEADER OVER HIS ILLNESS Rex Hartley of British Team Cards a 72 -- Bookless and Lister Hartley Also Work Out. | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/pairbypair-victor-by-three-lengths-mrs-hertzs-entry-first-home-in.html | PAIRBYPAIR VICTOR BY THREE LENGTHS; Mrs. Hertz's Entry First Home in Garden City Handicap at Hawthorne Track. SUPREME SWEET IS NEXT Siskin, the Favorite, Is Last in Field of Five -- Winner Returns $13.44 for $2 Ticket. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/ritchie-here-sees-democratic-sweep-on-way-to-visit-governor-he-says.html | RITCHIE, HERE, SEES DEMOCRATIC SWEEP; On Way to Visit Governor He Says He Wants to Help All He Can -- Calls Smith on Phone. NEGRO SHIFT IS PREDICTED Dr. W.J. Tomkins Thinks 80% of Them in Kansas City Area Will Back Roosevelt. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/secret-of-atoms-sought-in-eclipse-scientists-camped-on-quebec-field.html | SECRET OF ATOMS SOUGHT IN ECLIPSE; Scientists, Camped on Quebec Field, Will Make Special Study of the Corona. HOPE TO SOLVE MYSTERY Astronomers of Four Nations Will Strive to Find Meaning of Green Line in Spectrum. METRONOME TO BE GUIDE Leather-Lunged Youth Will Toll Seconds and Every One in Group Will Act on Schedule. | True | By Waldemar Kaempffert.special To the New York Times. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/brutality-is-laid-to-long-beach-police-lifeguard-says-he-was-beaten.html | BRUTALITY IS LAID TO LONG BEACH POLICE; Life-Guard Says He Was Beaten After Raw -- Sergeants Say Prisoner Attacked Them. | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/woman-falls-to-swim-channel.html | Woman Falls to Swim Channel. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/power-case-in-high-court-clarion-companys-appeal-against-valuation.html | POWER CASE IN HIGH COURT; Clarion Company's Appeal Against Valuation to Be Heard. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/mellon-and-mills-visit-city-at-the-same-time-both-deny-presence-is.html | Mellon and Mills Visit City at the Same Time; Both Deny Presence Is Linked to Norman Trip | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/mrs-john-corrigan.html | MRS. JOHN CORRIGAN. | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/say-negroes-slave-oh-federal-work-reports-to-organization-here.html | SAY NEGROES 'SLAVE' OH FEDERAL WORK; Reports to Organization Here Allege Pay Is 10 Cent an Hour on Flood Control Jobs. WHIPPINGS ARE CHARGED Contractors In Mississippi River Camps Exact 12-Hour Day, 7-Day Week, Accusers Find. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/opposition-to-be-disregarded.html | Opposition to Be Disregarded. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/homer-by-taylor-wins-for-dodgers-drive-in-seventh-provides-the.html | HOMER BY TAYLOR WINS FOR DODGERS; Drive in Seventh Provides the Deciding Tally in 5-to-4 Victory Over Cardinals. CUCCINELLO ALSO STARS Starts Careymen Away With Circuit Wallop, Scoring Two -- Triumph Gives Brooklyn Even Break. | True | By Roscoe McGowen.SPECIAL To The New York Times. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/residences-rented.html | RESIDENCES RENTED. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/a-grobinson-dead-cuban-war-writer-i-_-_-i-former-newspaper-man.html | A. G.ROBINSON DEAD; CUBAN WAR WRITER i _,_ ; I - Former Newspaper Man Once an Official of U. S. Indus- trial Alcohol Company. HELD POSTS IN WASHINGTON Wrote Widely on Cuban Affairs and on Colonial Houses and Door- ways In New England. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/dhlawsondead-long-a-journalist-represented-tokyo-paper-here-dnring.html | D.H.LAWSONDEAD; LONG A JOURNALIST; Represented Tokyo Paper Here Dnring Last FeureOnce With Carfis Publications. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/smith-leads-in-south-carolina.html | Smith Leads in South Carolina. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/798pound-tunny-is-caught-briton-beats-greys-record.html | 798-Pound Tunny is Caught; Briton Beats Grey's Record | True | Wireless to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/guard-kills-four-nicaraguans.html | Guard Kills Four Nicaraguans. | True | By Tropical Radio To the New York Times. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/franklin-returns-denies-ship-merger-imm-head-scouts-report-that.html | FRANKLIN RETURNS; DENIES SHIP MERGER; I.M.M. Head Scouts Report That White Star and Cunard Lines Are to Be Consolidated. FOUND ENGLAND CONFIDENT But Says Shipping Is in "Pathetic" Plight -- Wishes All Tariffs Could Be Abolished to Spur Trade. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/plans-australiaengland-flight.html | Plans Australia-England Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/rise-continued-in-paris.html | Rise Continued in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/druggists-complain-of-cosmetic-racket-kings-prosecutor-ready-to-act.html | DRUGGISTS COMPLAIN OF COSMETIC RACKET; Kings Prosecutor Ready to Act on Charges Made by Terrorized Brooklyn Dealers. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/poland-puts-down-uprising-of-ukrainians-peasants-will-lay-complaint.html | Poland Puts Down Uprising of Ukrainians; Peasants Will Lay Complaint Before League | True | Wireless to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/large-saving-expected.html | Large Saving Expected. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/9-of-legal-staff-dropped-in-jersey-moore-orders-cuts-effective-sept.html | 9 OF LEGAL STAFF DROPPED IN JERSEY; Moore Orders Cuts, Effective Sept. 15, in Attorney General's Office as Economy Move. $53,000 IN SALARIES SAVED Governor Urges Department Heads to Cooperate With Reduced Aid -- Stevens to Ask Reconsideration. | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/moses-to-speak-here-saturday.html | Moses to Speak Here Saturday. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/steinmetz-award-to-be-made.html | Steinmetz Award to Be Made. | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/ray-ruddy-takes-1000yard-swim-scores-his-3d-triumph-in-row-over.html | RAY RUDDY TAKES 1,000-YARD SWIM; Scores His 3d Triumph in Row Over Halassy, Hungarian Olympic Contestant. HAS MARGIN OF TWO YARDS Leser's Team-Mate, Barany, First 100-Yard Event in Meet at Astoria Cascades Pool. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/our-fleet-moves-disturb-japanese-foreign-minister-is-queried-in.html | OUR FLEET MOVES DISTURB JAPANESE; Foreign Minister Is Queried in Diet as to Reason for Con- centration in Pacific. FILM CAUSES WIDE STIR Crowds Go to See American Movie of Air Bombing, Believing the Hypothetical Foe Is Japan. | True | By Hugh Byas.special Cable To the New York Times. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | DISGUSTED. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/our-citizens-in-santo-domingo.html | Our Citizens in Santo Domingo. | True | INQUISITIVE. | C1B 164622 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/ritchie-sees-roosevelt-maryland-strong-for-democratic-ticket-he.html | RITCHIE SEES ROOSEVELT.; Maryland Strong for Democratic Ticket, He Tells Governor. | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/hurley-speech-reactions-his-reply-to-roosevelt-reveals-tra-ditional.html | HURLEY SPEECH REACTIONS.; His Reply to Roosevelt Reveals Tra- ditional Republican Attitude. | True | HERBERT T. GOURLEY. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/editorial-article-1-no-title.html | Editorial Article 1 — No Title | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/charles-hollo-way-financier-dies-at-62-wheeling-w-va-dairyman-is.html | CHARLES HOLLO WAY, FINANCIER, DIES AT 62; Wheeling (W. Va.) Dairyman Is Victim of AnemiaOwner of Town's Baseball Club. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/sheridan-e-fry-served-as-judge-of-chicago-munici-pal-court-for-12.html | SHERIDAN E. FRY.; Served as Judge, of Chicago Munici- pal Court for 12 Years. | True | 1 Special to THX NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/canadian-pacific-offers-bonds-here-2500000-of-convertibles-is-the.html | CANADIAN PACIFIC OFFERS BONDS HERE; $2,500,000 of Convertibles Is the Unsold Balance of $12,500,000 Issue. PRICED TO YIELD ABOUT 6 4% First Public Financing of the Rail- road in This Market in Two Years. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/hoover-conference-scored-as-futile-rd-kohn-assails-attempts-to.html | HOOVER CONFERENCE SCORED AS FUTILE; R.D. Kohn Assails Attempts to Restore Industry to Another "So-Called Boom Era." SELF-INTEREST" DECRIED Speaker at Stevens Institute Parley Says Best Minds Have Been Asked to Aid Recovery. | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/miss-mqna-ryan-is-engaged-to-wed-daughter-of-board-of-education.html | MISS MQNA RYAN IS ENGAGED TO WED; Daughter of Board of Education President Will Be Bride of James J. Wafers. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/benenson-holdings-bid-in-at-auction-four-downtown-buildings-go-to.html | BENENSON HOLDINGS BID IN AT AUCTION; Four Downtown Buildings Go to City Bank Farmers Trust for $1,500,000. AUTO CLUB LOSES ITS HOME Structure in East 53d St. Is One of Thirty Properties in List of Liquidated Real Estate. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/eastwest-tennis-will-start-today-two-singles-and-two-doubles-events.html | EAST-WEST TENNIS WILL START TODAY; Two Singles and Two Doubles Events Listed in Play at South Orange, N.J. VINES AMONG COAST STARS Will Pair With Gledhill Against Wood and Mangin at 5:30 This Afternoon. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/plans-completed-for-fisk-rubber-committee-proposes-to-form.html | PLANS COMPLETED FOR FISK RUBBER; Committee Proposes to Form Successor Company to Continue Business. RECEIVERS FAVOR PROJECT Bond and Note Holders to Get Cash Payments in Addition to New Stock. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/polish-special-envoy-confers-in-bucharest-reassures-rumania-about.html | POLISH SPECIAL ENVOY CONFERS IN BUCHAREST; Reassures Rumania About Pact of Non-Aggression With Russia and Pledges Friendship. | True | Special Cable to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/money-stock-rose-sharply-in-july-treasury-reports-an-increase-of.html | MONEY STOCK ROSE SHARPLY IN JULY; Treasury Reports an Increase of $105,316,079 to Total of $5,726,262,264. COLD GAINED $55,751,975 Reserve Notes Up $51,373,950, While National Bank Notes Fall by $2,796,790. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/india-buys-soviet-gasoline-rumors-of-price-war-denied.html | India Buys Soviet Gasoline; Rumors of Price War Denied | True | Wireless to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/mexico-authorizes-new-mortgage-bank-it-will-help-fight-depression.html | MEXICO AUTHORIZES NEW MORTGAGE BANK; It Will Help Fight Depression and High Interest by Financing Public and Private Works. | True | Special Cable to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/irt-bondholders-prepare-for-fight-morgan-committee-calls-for-the.html | I.R.T. BONDHOLDERS PREPARE FOR FIGHT; Morgan Committee Calls for the Deposit of $132,000,000 Bonds to Consolidate Position. ELEVATED LEASE AT STAKE Rockefeller and Equitable Life Interests Likely to Oppose Severance of Lines. MOVE TO STABILIZE SUBWAY Receiver Expected to Seek to Put Road on Firm Basis to Meet Inroads by City System. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/brokers-alimony-is-set-jersey-court-rules-als-stern-must-pay-1500.html | BROKER'S ALIMONY IS SET.; Jersey Court Rules A.L.S. Stern Must Pay $1,500 Monthly. | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/polish-oil-workers-to-strike.html | Polish Oil Workers to Strike. | True | Wireless to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/mexico-sends-51-reds-to-lonely-penal-isle-sentences-are-part-of.html | MEXICO SENDS 51 REDS TO LONELY PENAL ISLE; Sentences Are Part of Campaign to Wipe Out Communism by Segregating the Communists. | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/gehrigs-2-homers-help-yankees-win-slams-30th-and-31st-his-2d-one-in.html | GEHRIG'S 2 HOMERS HELP YANKEES WIN; Slams 30th and 31st, His 2d One, in Eighth With Ruth On, Deciding 6-5 Victory. ALLEN WINS HIS 13TH GAME Lou's First Circuit Drive Accounts for Three Runs — Lazzeri Also Gets Four-Bagger. | True | By John Drebinger. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/fire-razes-town-of-tavodo-italy.html | Fire Razes Town of Tavodo, Italy. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/diaz-gives-recital-at-southampton-several-luncheons-precede-an-naal.html | DIAZ GIVES RECITAL AT SOUTHAMPTON; Several Luncheons Precede An- naal Concert at Tyng Studio — Debutantes Act as Ushers. | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/cochet-injures-leg-on-seabright-court-suffers-a-slight-sprain-while.html | COCHET INJURES LEG ON SEABRIGHT COURT; Suffers a Slight Sprain While Preparing With Austin for an Exhibition Match. | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/liquidates-assets-of-triutilities-receiver-auctions-remaining-lots.html | LIQUIDATES ASSETS OF TRI-UTILITIES; Receiver Auctions Remaining Lots, Virtually Completing System's Disintegration. ONCE WORTH $400,000,000 Final Sale Brings $69,335 — No Bids for Six Lots — One Subsidiary May Survive. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/money-and-credit-tuesday-aug-30-1932.html | MONEY AND CREDIT Tuesday, Aug. 30, 1932. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/macchesney-heads-organization.html | MacChesney Heads Organization. | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/philadelphia-police-face-vacation.html | Philadelphia Police Face 'Vacation.' | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/gives-vassar-scholarship-mrs-wh-martin-92-establishes-a-20000-fund.html | GIVES VASSAR SCHOLARSHIP; Mrs. W.H. Martin, 92, Establishes a $20,000 Fund. | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/half-of-egypts-treasure-saved-divers-hope-to-finish-this-year.html | Half of Egypt's Treasure Saved; Divers Hope to Finish This Year | True | Special Cable to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/nutt-puts-new-low-on-party-expenses-republican-treasurer-expects.html | NUTT PUTS NEW LOW ON PARTY EXPENSES; Republican Treasurer Expects Campaign to Cost Less Than $1,500,000 Set by Rivals. SANDERS MEETS LEADERS Reports "Unusual Momentum" in Drive as Result of Roosevelt's Early Acceptance Speech. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/commercial-national-to-wind-up-affiliate-banks-plan-provides-for.html | Commercial National to Wind Up Affiliate; Bank's Plan Provides for Stock Dividend | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/rescued-fliers-safe-three-marines-reach-bluefields-only-one-is.html | RESCUED FLIERS SAFE; Three Marines Reach Bluefields — Only One Is Injured. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/civilwar-veteran-dies-t-107-j.html | Civil-War Veteran Dies t 107. j | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/5-changes-in-primary-filed-by-republicans-nelson-kaiser-to-run.html | 5 CHANGES IN PRIMARY FILED BY REPUBLICANS; Nelson Kaiser to Run Against Grenthal for Nomination for New York County Sheriff. | True | | C1B 164622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/hapsburg-christening-is-cheered-in-vienna-exking-alfonso-hashes.html | HAPSBURG CHRISTENING IS CHEERED IN VIENNA; Ex-King Alfonso Hashes Ikana's Baby by Using His Finger as a Pacifier. | True | Wireless to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/cotton-men-see-aid-from-ottawa-move-six-lancashire-observers-at-the.html | COTTON MEN SEE AID FROM OTTAWA MOVE; Six Lancashire Observers at the Imperial Parley Report Tariff Increases and Halted. INDIA'S TRADE STILL ISSUE Only Small Concessions Expected Immediately From Dominions -- New Zealand Leads in Aid. | True | Wireless to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/camp-dix-students-end-months-training-1300-discard-khaki-and-return.html | CAMP DIX STUDENTS END MONTHS TRAINING; 1,300 Discard Khaki and Return Home After Final Demonstration -- 300 Leave Fort Hancock. | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/miss-walsh-forwards-entry-for-track-meet-in-toronto.html | Miss Walsh Forwards Entry for Track Meet in Toronto | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/reactionary-trend-generalstocks-bonds-grain-and-cotton-irregularly.html | Reactionary Trend General-Stocks, Bonds, Grain and Cotton Irregularly Lower. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/o-burkeagravfes.html | o'. .; BurkeaGravfeS, | True | :Soedal to THE NEW YORK TIMES. I | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/an-outdoor-show.html | An Outdoor Show. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/marcosson-to-get-729286-under-will-writer-heir-of-mrs-frevert.html | MARCOSSON TO GET $729,286 UNDER WILL; Writer Heir of Mrs. Frevert, Sister of David G. Philips -- Chambers Gets Manuscripts. MORGENTHAU WILL FILED Ex-Ambassador's Sister-in-Law Left Property to Daughter -- Oppenhdm Estate Less Than $1,000. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/to-test-effects-of-eclipse-on-broadcasts-for-clues-to-nature-of.html | To Test Effects of Eclipse on Broadcasts For Clues to Nature of World's Radio Roof | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/idle-adults-need-schools-their-proposed-closing-deprecated-by.html | IDLE ADULTS NEED SCHOOLS; Their Proposed Closing Deprecated by Continuation Student. | True | GEORGE SILBERMAN. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/eclipse-starts-here-at-323-reaches-maximum-of-434.html | Eclipse Starts Here at 3:23; Reaches Maximum of 4:34 | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/hoover-aides-map-campaign-strategy-president-and-party-leaders.html | HOOVER AIDES MAP CAMPAIGN STRATEGY; President and Party Leaders Confer at White House on Plans and Resources. RADIO TIME IS RESERVED Personal Appearances Are Not Yet Set -- MacChesney Appointed to Lead Drive From Chicago. | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/john-s-doyle.html | JOHN S. DOYLE. | True | i Special to TUB Nvvr YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/schmeling-opens-training-boxes-three-rounds-in-preparation-for-bout.html | SCHMELING OPENS TRAINING; Boxes Three Rounds in Preparation for Bout With Walker Sept. 19. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/red-sox-win-6-to-2-by-routing-ferrell-drive-indians-ace-off-mound.html | RED SOX WIN, 6 TO 2, BY ROUTING FERRELL; Drive Indians' Ace Off Mound in First -- Welch Gives Only Four Hits to Cleveland. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/both-kansas-parties-out-against-repeal-democrats-uphold-traditional.html | BOTH KANSAS PARTIES OUT AGAINST REPEAL; Democrats Uphold 'Traditional Policy' of Prohibition -- Republi- cans Echo Stand of Curtis. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/army-fliers-thrill-25000-at-air-races-57-fleet-pursuit-planes-dash.html | ARMY FLIERS THRILL 25,000 AT AIR RACES; 57 Fleet Pursuit Planes Dash Aloft to Dive at 300-Mile-Speed in Attack on Bombers. ATCHERLY AVERTS A CRASH British Pilot Ground Loops as Landing Gear Crumples on One Side in a "Ruhr" Take-Off. 30-MILE EVENT TO HOWARD His Home-Made Racer, Captures Its Second Victory -- Haizligt Reaches Cleveland From New York. | True | From a Staff Correspondent. Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/dissolution-order-ready.html | Dissolution Order Ready. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/governor-expected-to-disregard-court-walker-is-ill-here-roosevelt.html | GOVERNOR EXPECTED TO DISREGARD COURT; WALKER IS ILL HERE; Roosevelt Is Reported Ready to Refuse Any Demand to Alter Course at Mayor's Trial. AIMS AT DECISION SEPT. 12 Executive to Cut Red Tape -- Is Prepared to Act Summarily if Accused Official Balks. PROMPT APPEAL PLANNED Bronx Man Also to Seek Delay Till City Can Vote on Removal Law -- Mayor Is Ordered to Bed. | True | By F. Raymond Daniell. special To the New York Times. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/reichstag-is-calm-will-ask-hindenburg-to-let-it-continue-nazi-is.html | REICHSTAG IS CALM; WILL ASK HINDENBURG TO LET IT CONTINUE; Nazi Is Elected Speaker -- "Toleration" of the Present Cabinet Is Likely. RED ASSAILS THE PRESIDENT Deputies Sit Quietly as Frau Zetkin Opens Session With Plea for Impeachment. PAPEN GETS FULL BACKING Executive Approves Economic Plans and Signs Dissolution Order for Use if Deputies Are Unruly. REICHSTAG MEETS AMID PERFECT CALM | True | By Frederick T. Birchall. special Cable To the New York Times. by Frederick T. Birchall. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/clouds-threaten-to-mar-the-eclipse-in-wide-area-today-telescopes.html | CLOUDS THREATEN TO MAR THE ECLIPSE IN WIDE AREA TODAY; Telescopes and Cameras of 43 Expeditions Are Set to Observe Phenomena. SCIENTISTS IN 'REHEARSAL' At Fryeburg, Me., Increasing Crowds Make Necessary the Naming of 30 Deputies. NEW YORK MAKES READY Astronomers and Others Prepare to Mount Tall Buildings to See Partial Shadow. CLOUDS THREATEN TO MAR THE ECLIPSE | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/partly-cloudy-is-the-forecast-for-most-of-the-eclipse-path.html | ' Partly Cloudy' Is the Forecast For Most of the Eclipse Path | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/stimson-to-take-up-naval-limit-study-consideration-of-problem-will.html | STIMSON TO TAKE UP NAVAL LIMIT STUDY; Consideration of Problem Will Follow Secretary's and Admiral Pratt's Return to Capital. | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/the-eclipse.html | THE ECLIPSE. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/pirates-turn-back-braves-107-and-32-carry-winning-streak-to-four.html | PIRATES TURN BACK BRAVES, 10-7 AND 3-2; Carry Winning Streak to Four by Taking Double Bill -- Swift Star in Second. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/dutch-sailors-walk-out-union-members-act-when-second-wage-cut-is.html | DUTCH SAILORS WALK OUT.; Union Members Act When Second Wage Cut Is Proposed. | True | Wireless to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/ferrell-draws-suspension-set-down-for-10-days-for-insubor-dination.html | FERRELL DRAWS SUSPENSION.; Set Down for 10 Days for Insubor- dination -- To Cost Him $1,500. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/kreuger-aide-faces-contempt-citation-jordahl-who-handled-millions.html | KREUGER AIDE FACES CONTEMPT CITATION; Jordahl, Who 'Handled Millions' for Match Monopolist, Fails to Answer Subpoena. CONFIDENTIAL AGENT HERE Sought by Creditors' Attorney to Explain Big Checks Deposited In His Personal Accounts. | True | | C1B 164622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/organists-meet-upstate.html | Organists Meet Up-State. | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/orders-omaha-officials-to-act.html | Orders Omaha Officials to Act. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/rail-bond-slump-after-early-rally-utility-obligations-weaken-as.html | RAIL BOND SLUMP AFTER EARLY RALLY; Utility Obligations Weaken as Industrials Point Up on the Stock Exchange. FOREIGN LOANS ARE DULL Fourth Liberty 4 1/4 s at Peak for Year and Treasury 4 1/4 s Reach Previous Top Mark. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/philip-berg.html | PHILIP BERG. | True | special to THE NEW TORS Tuns. ! | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/esquirol-refuses-to-yield-to-dr-love-democratic-designee-rejects.html | ESQUIROL REFUSES TO YIELD TO DR. LOVE; Democratic Designee Rejects the Plea of Citizens Union to Aid State Senator in Primary. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/william-mckay-risked-uife-to-prevent-attack-by-i-i-indiana-on.html | WILLIAM McKAY.; Risked Uife to Prevent Attack by i I Indiana on Mounted Police. - | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/200000-still-seized-in-hoboken-dry-raid-plant-capable-of-producing.html | $200,000 STILL SEIZED IN HOBOKEN DRY RAID; Plant Capable of Producing 60,000 Gallons a Day Had Just Started -- Fifteen Men Flee. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/mrs-g-r-monroe-i-wilfrof-oformer-counsel-pf-neyv-jtr-scy-antisaloon.html | MRS. G. R. MONROE. ]; Wilf;of,Former Counsel pf Ney:v Jtr-, scy, Anti-Saloon League." | True | 1 Special to THE NEW TORX TIMES. . o .' | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/herriot-and-samuel-minimize-discussion-but-newspapers-hail-meeting.html | HERRIOT AND SAMUEL MINIMIZE DISCUSSION; But Newspapers Hail Meeting in Jersey as Re-establishing the Entente Cordials. | True | Special Cable to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/french-quotas-assailed-les-echos-says-favoring-of-reich-gives-her.html | FRENCH QUOTAS ASSAILED.; Les Echos Says Favoring of Reich Gives Her Benefit of Trade Balance. | True | Special Cable to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/britain-orders-work-on-3-new-cruisers-submarine-porpoise-is.html | BRITAIN ORDERS WORK ON 3 NEW CRUISERS; Submarine Porpoise Is Launched -- Two More Warships Will Leave the Ways Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/english-net-stars-win-miss-ridley-and-mrs-pittman-gain-singles-and.html | ENGLISH NET STARS WIN.; Miss Ridley and Mrs. Pittman Gain Singles and Doubles Finals. | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/music-for-the-children-an-important-problem-neglected-by-the.html | MUSIC FOR THE CHILDREN.; An Important Problem Neglected by the Critics. | True | MAURICE ARNOLD. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/gratoff-files-in-bankruptcy.html | G. Ratoff Files in Bankruptcy. | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/wets-centre-on-congress-united-repeal-council-adopts-non-partisan.html | WETS CENTRE ON CONGRESS; United Repeal Council Adopts Non- Partisan Basis for Campaign. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/city-is-reluctant-to-oust-bef-men-veterans-hammer-away-busily.html | CITY IS RELUCTANT TO OUST B.E.F. MEN; Veterans Hammer Away Busily, Hoping That Objectors to Hudson Camp Will Relent. COMPLAINTS BY 3 WOMEN Park Official Inspects Quarters and Sees No Reason for Eviction -- Squatters Near By for a Year. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/will-study-new-island-united-states-scientists-to-visit-land-rising.html | WILL STUDY NEW ISLAND.; United States Scientists to Visit Land Rising Off Venezuela. | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 164622 |
| 1932-08-31 | 1932-08-31 | https://www.nytimes.com/1932/08/31/archives/dean-pound-backs-hoover-on-dry-law-wickersham-majority-signer-hails.html | DEAN POUND BACKS HOOVER ON DRY LAW; Wickersham Majority Signer Hails 'Rejection of Illusory Remedy of Complete Repeal.' AVOIDANCE OF 'EXTREMES' Harvard Law Professor Says Presi- dent Appeals for Progress Toward a "Workable Plan." | True | Special to THE NEW YORK TIMES. | C1B 164622 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/kashmir-climbers-held-at-base-camp-await-arrival-of-coolies-rations.html | KASHMIR CLIMBERS HELD AT BASE CAMP; Await Arrival of Coolies' Rations Before Attack on Nanga Parbat Peak. CHONGRA PEAK REVISITED The Members of the Expedition Make the Climb in Six Hours in Driving Snowstorm. | True | By Elizabeth Knowlton, Member of German-American Himalayan Expedition. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/utility-is-ordered-to-serve-farmers-service-commission-tells-state.html | UTILITY IS ORDERED TO SERVE FARMERS; Service Commission Tells State Gas and Electric That It Must Put Up Power Lines. SEES 'DEFINITE OBLIGATION' Concern's Plan to Require Advance of $1,600 a Mile for Extensions Is Described as 'Not Sound.' | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/von-gronau-flies-to-attu-reaches-last-of-aleutian-islands-after.html | VON GRONAU FLIES TO ATTU.; Reaches Last of Aleutian Islands After Being Forced Down. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/moses-hits-roosevelt-on-nursery-rhymes-senator-asserts-at-new.html | MOSES HITS ROOSEVELT ON 'NURSERY RHYMES'; Senator Asserts at New Bedford That Columbus Speech Was a 'Mother Goose' Effort. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/more-profittaking-drops-cotton-again-speculators-and-holders-in.html | MORE PROFIT-TAKING DROPS COTTON AGAIN; Speculators and Holders in South Let Go as Crop News Become Less Bearish. END IS 29 TO 32 POINTS OFF Early Rise of $1 a Bale Results in Large Sales -- Consumers Buy Heavily on Declines. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/london-blockaded-in-drive-on-bandits-policemen-2000-strong-search.html | LONDON 'BLOCKADED' IN DRIVE ON BANDITS; Policemen, 2,000 Strong, Search Cars and Watch All Subway Entrances for Suspects. THAMES BRIDGES GUARDED Police Autos and Motorcycles Are Stationed Throughout the City by Lord Trenchard. | True | Wireless to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/mexican-bakers-to-strike-about-200-establishments-likely-to-close.html | MEXICAN BAKERS TO STRIKE.; About 200 Establishments Likely to Close Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/allen-assails-roosevelt-senator-at-newport-warns-against-the-pork.html | ALLEN ASSAILS ROOSEVELT.; Senator at Newport Warns Against the "Pork Barrel." | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/soviet-economy-hit-by-small-harvest-fall-grain-sowing-is-far-behind.html | SOVIET ECONOMY HIT BY SMALL HARVEST; Fall Grain Sowing Is Far Behind Program Because of Insufficient Seed. INDUSTRY ALSO LAGGING Coal Output Is Cut 40,000 Tons Daily -- New Decrees Expected From Communist Leaders. | True | By Walter Duranty.wireless To the New York Times. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/show-thrills-fryeburg-cars-from-every-state-take-thousands-to-the.html | SHOW THRILLS FRYEBURG; Cars From Every State Take Thousands to the Scene. MOON BEHIND SCHEDULE Dr. J.H. Moore of I.ick Group Carries Out Full Program -- Same Results Hoped For. CLOUDS COST THOUSANDS The Pasadena Observers Who Trucked Instruments 3,800 Miles Get No Data Whatever. FRYEBURG THRILLED BY ECLIPSE SHOW | True | By Meyer Berger.special To The New York Times.by Meter Berger. | C1B 165147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/sees-general-cause-for-price-advance-national-city-bank-says-its.html | SEES GENERAL CAUSE FOR PRICE ADVANCE; National City Bank Says Its Breadth Indicates All Business Is Affected. DOUBTS POLITICAL MOVE Bulletin Citing Volume of Trading and World-Wide Rise Finds Motive Was Profit. SEES GENERAL CAUSE FOR PRICE ADVANCE | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/stevens-photographs-eclipse-5-miles-in-air-army-expert-says-that.html | STEVENS PHOTOGRAPHS ECLIPSE 5 MILES IN AIR; Army Expert Says That Corona Sprang Into Sight as if Switch Was Snapped. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/postal-official-at-70-ends-48-years-on-job-t-a-gallagher-retires.html | POSTAL OFFICIAL AT 70 ENDS 48 YEARS ON JOB; T. A. Gallagher Retires With Record of Never Having Been Absent or Tardy. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/senators-triumph-over-browns-76-victors-timely-hitting-and-six-st.html | SENATORS TRIUMPH OVER BROWNS, 7-6; Victors' Timely Hitting and Six St. Louis Errors Give the Winners Clean Sweep. WEAVER RELIEVES THOMAS Latter Makes First Start in Box Since July 13 -- Levey Spiked at Second Base. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/puerto-rico-sees-eclipse-maximum-obscuration-is-hidden-by-brewing.html | PUERTO RICO SEES ECLIPSE; Maximum Obscuration Is Hidden by Brewing Tropical Storm. | True | Special Cable to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/gets-place-on-new-brunswick-board.html | Gets Place on New Brunswick Board | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/steel-helmet-men-converge-on-berlin-150000-gather-for-convention-of.html | STEEL HELMET MEN CONVERGE ON BERLIN; 150,000 Gather for Convention of Veterans' Organization With 1,000,000 Members. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/witness-of-seven-eclipses-experiences-second-failure.html | Witness of Seven Eclipses Experiences Second Failure | True | By the Canadian Press. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/cubs-repel-giants-to-win-12th-in-row-get-five-runs-in-tenth-after.html | CUBS REPEL GIANTS TO WIN 12TH IN ROW; Get Five Runs in Tenth After New York Rallies for Four to Triumph, 10 to 9. CUYLER'S HOMER DECISIVE Comes With 2 On to Climax Chicago Drive -- Triumph Extends 1932 Major League Record. | True | By William E. Brandt special To the New York Times. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/rescued-fliers-return-marine-corps-men-none-the-worse-for-eight.html | RESCUED FLIERS RETURN; Marine Corps Men None the Worse for Eight Days in Nicaraguan Jungle. | True | By Tropical Wireless To the New York Times. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/three-bids-received-on-golden-gate-bonds-california-bridge-district.html | THREE BIDS RECEIVED ON GOLDEN GATE BONDS; California Bridge District Gets Offers From R.H. Moulton and Bank of America Syndicate. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/eclipse-is-filmed-15000-feet-in-air-capt-ra-smith-follows-tip-of.html | ECLIPSE IS FILMED 15,000 FEET IN AIR; Capt. R.A. Smith Follows Tip of Umbra in Plane for More Than 100 Miles. EARTH HIDDEN BY CLOUDS Eerie Light Gives Impression of Two Dawns Within an Hour, the Photographer Says. | True | By Captain Robert A. S Who Recorded the Eclipse World Photos From A Feet Above Conway, | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/funeral-of-edward-g-murray.html | Funeral of Edward G. Murray. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/germany-decrees-new-high-tariffs-many-american-exports-affected-by.html | GERMANY DECREES NEW HIGH TARIFFS; Many American Exports Affected by "Drastic Increases," Washington Notified. EFFECTIVE NEXT TUESDAY Rates Are at Least 100 Per Cent Above Present Ones -- Some Items Prohibitive. FRENCH CONCESSIONS SEEN Officials Say Quotas on Fruits Are Only Temporary and They Will Be Abolished Eventually. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/new-navy-board-named-group-will-pass-on-specifications-for-purchase.html | NEW NAVY BOARD NAMED.; Group Will Pass on Specifications for Purchase of Material. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/horse-show-blue-won-by-roosevelts-son-rides-dot-owned-by-governors.html | HORSE SHOW BLUE WON BY ROOSEVELT'S SON; Rides Dot, Owned by Governor's Mother, to Victory in Datchess County Event. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/sing-hymns-on-hill-in-maine.html | Sing Hymns on Hill in Maine. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/56243000-bonds-called-for-august-total-compares-with-26120500-for.html | $56,243,000 BONDS CALLED FOR AUGUST; Total Compares With $26,120,500 for July, $113,795,000 a Year Ago. $241,115,500 IN 8 MONTHS Off From $663,802,500 in 1931 -- Industrials Only Group to Show Increase. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/macy-is-preparing-for-aparty-fight-gets-ready-for-showdown-at-state.html | MACY IS PREPARING FOR A PARTY FIGHT; Gets Ready for Show-Down at State Convention With the So-Called Hoover Group. AROUSED BY WARD'S COUP Warns Interference With His Plans by National Chiefs Would Aid Democrats. HE CONFERS WITH HEBERT Hill and Fox Deny That Boom for Donovan Is Intended as Blow at Chairman. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/sinclair-refining-to-spend-2500000-on-construction.html | Sinclair Refining to Spend $2,500,000 on Construction | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/30day-chaco-truce-offered-by-bolivia-neutrals-in-washington-pass.html | 30-DAY CHACO TRUCE OFFERED BY BOLIVIA; Neutrals in Washington Pass Suggestion On to Paraguay, Urging Acceptance. DISCRIMINATION IS DENIED Commission Informs La Paz Land Won by Force Will Not Be Recognized in All Future Cases. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/officer-of-leeds-yacht-jailed.html | Officer of Leeds's Yacht Jailed. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/babetta-h-futassy-engaged-to-marry-cedarhurst-girl-a-junior-league.html | BABETTA H. FUTASSY ENGAGED TO MARRY; Cedarhurst Girl, a Junior League Member, Is to Wed William A. Castle 2d. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/milan-lusk-dead-chicago-violinist-had-been-honored-in-european.html | MILAN LUSK DEAD.; Chicago Violinist Had Been Honored In European Capitals. | True | Wireless to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/alice-hopkins-wed-to-r-a-eyerian_____-_-ceremony-in-church-of.html | ALICE HOPKINS WED TO R. A. EYERIAN ___-___-_; Ceremony In Church of Heavenly Rest Performed by the Rev. R. C. Masterton. SISTER IS A BRIDESMAID Jacqueline Darrfendat Is the Maid of j HonoraBridegroomfs Brother His Best Man. I | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/10353600-added-in-day-to-gold-stocks-of-nation.html | $10,353,600 Added in Day To Gold Stocks of Nation | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/robertson-quits-labor-post.html | Robertson Quits Labor Post. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/apartments-rented-for-fall-occupancy-all-sections-of-manhattan.html | APARTMENTS RENTED FOR FALL OCCUPANCY; All Sections of Manhattan Experience Big Demand for Suites, Brokers Report. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/berlin-rallies-alter-weakness.html | Berlin Rallies Alter Weakness. | True | Special Cable to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/exaviator-missing-in-jersey.html | Ex-Aviator Missing In Jersey. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/short-radio-waves-clearer-in-eclipse-distance-and-signal-strength.html | SHORT RADIO WAVES CLEARER IN ECLIPSE; Distance and Signal Strength Added in Long Island Test Picked Up in Maine. STATIC MORE NOTICEABLE Engineers, Mystified by Effects, Say Important Discoveries May Be Near. SHORT RADIO WAVES CLEARER IN ECLIPSE | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/dodgers-overcome-the-reds-71-1110-stage-6run-spurt-in-eighth-inning.html | DODGERS OVERCOME THE REDS, 7-1, 11-10; Stage 6-Run Spurt in Eighth Inning of Opener to Give Clark the Victory. AMASS 19 HITS IN NIGHTCAP Brooklyn Calls on Six Hurlers in Drive to Gain Triumph -- O'Doul Leads on the Attack. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 165147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/dog-mascot-with-broken-leg-trails-fire-engines-on-crutch.html | Dog Mascot With Broken Leg Trails Fire Engines on Crutch | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/clouds-frustrate-franklin-efforts-stokley-tells-of-the-institute.html | CLOUDS FRUSTRATE FRANKLIN EFFORTS; Stokley Tells of the Institute Party at Conway, N.H., Missing Totality of the Eclipse. PICTURES MADE, ANY WAY Plates From the Small Cameras Show Little -- Sun's Radiation Measured Successfully. | True | By James Stokley. Associate Director of the Franklin Institute Museum.special To the New York Times. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/japan-would-make-embassy-stronger-former-consul-general-saito-is.html | JAPAN WOULD MAKE EMBASSY STRONGER; Former Consul General Saito Is Expected to Aid as New Charge at Washington. | True | By Hugh Byas.special Cable To the New York Times. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/new-bam-rumor-called-premature-president-of-central-republic-of.html | NEW BAM RUMOR CALLED 'PREMATURE'; President of Central Republic of Chicago Declines Details on Reported Plans. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/chicago-products-boom-inquiries-for-goods-have-risen-35-pep-cent-in.html | CHICAGO PRODUCTS BOOM.; Inquiries for Goods Have Risen 35 Pep Cent in Three Weeks. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/money-and-credit-wednesday-aug-31-1932.html | MONEY AND CREDIT.; Wednesday, Aug. 31, 1932. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/cadets-cheer-the-news-academy-head-in-message-urges-support-for.html | CADETS CHEER THE NEWS; Academy Head in Message Urges Support for Eleven. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/false-twilight-disturbs-zoo-animals-yak-born-in-central-park-named.html | False Twilight Disturbs Zoo Animals; Yak Born in Central Park Named 'Clipsie' | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/eclipse-seen-in-bermuda-american-visitors-gather-on-hotel-roofs-to.html | ECLIPSE SEEN IN BERMUDA.; American Visitors Gather on Hotel Roofs to Witness Phenomenon. | True | Special Cable to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/control-of-hood-rubber-is-purchased-by-its-executives-from-goodrich.html | Control of Hood Rubber Is Purchased By Its Executives From Goodrich Company | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/woman-races-5000-miles-to-dying-mother-liner-waits-in-bay-as-her.html | Woman Races 5,000 Miles to Dying Mother; Liner Waits in Bay as Her Plane Is Delayed | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/earl-of-egmont-at-19-weds-canadian-girl-ann-moodie-of-calgary.html | EARL OF EGMONT AT 19 WEDS CANADIAN GIRL; Ann Moodie of Calgary, Alberta, Becomes Rancher's Bride in Informal Ceremony. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/commander-w-c-owen.html | COMMANDER W. C. OWEN. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/london-faces-bus-strike.html | London Faces Bus Strike. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/australians-divide-on-ottawa-benefit-prime-minister-lyons-praises.html | AUSTRALIANS DIVIDE ON OTTAWA BENEFIT; Prime Minister Lyons Praises Accords, but Scullin Questions Concessions Made. SECRET TREATIES ASSAILED Opposition Leader Sees No Reason to Be "Confidential" -- South Africa May Alter Pact With Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/urges-new-york-strike.html | Urges New York Strike. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/start-of-oyster-season-today-will-create-jobs-for-20000.html | Start of Oyster Season Today Will Create Jobs for 20,000 | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/quebec-man-sues-ziegfeld-heirs.html | Quebec Man Sues Ziegfeld Heirs. | True | QUEBEC, Aug. 31 | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/east-leads-west-in-net-matches-21-rain-terminates-play-as.html | EAST LEADS WEST IN NET MATCHES, 2-1; Rain Terminates Play as Vines-Gledhill Meet Wood-Mangin in Final Battle of Day. SHIELDS CONQUERS LEWIS Wins, 6-4, 0-6, 6-2, as Van Ryn Beats Tidball, 6-2, 6-3 -- Stoeffen. Coughlin Down Jones-Alonso. | True | By Allison Danzig.special To the New York Times. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/lytton-group-to-visit-moscow.html | Lytton Group to Visit Moscow. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/harvard-scientists-have-perfect-view-cloudless-sky-at-gray-me.html | HARVARD SCIENTISTS HAVE PERFECT VIEW; Cloudless Sky at Gray, Me., Enables Use of Most Sensitive Instruments During Eclipse. SUN HIDDEN 86 SECONDS Color, Brightness and Polarization of Corona Studied Under Ideal Conditions, Expedition Reports. UNUSUAL STREAMER NOTED Noted Astronomers From Europe Aid in Making Observations Before and After the Phenomenon. | True | By F.l. Whipple and L.b. Andrews of the Harvard Observatory.special To the New York Times. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/clifton-edwards-weds-lucille-kelly.html | Clifton Edwards Weds Lucille Kelly. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/107888100-in-gold-gained-last-month-imports-top-exports-slightly.html | $107,888,100 IN GOLD GAINED LAST MONTH; Imports Top Exports Slightly and Earmark Releases Reach $100,500,500. BRITAIN SENDS MOST HERE China Is Next, Followed by Canada -- Only Shipments of Metal From Here Were to France. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/agree-on-milk-in-sioux-city.html | Agree on Milk In Sioux City. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/convicts-ruse-aids-escape-from-prison-hides-in-trustys-cell-at.html | CONVICT'S RUSE AIDS ESCAPE FROM PRISON; Hides in Trusty's Cell at Trenton Over Night, Then Cows Guards, Gets Keys and Flees. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/escape-clouds-on-boat-a-thousand-montrealers-see-full-eclipse-from.html | ESCAPE CLOUDS ON BOAT.; A Thousand Montrealers See Full Eclipse From Steamer. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/parliamentary-fascists.html | PARLIAMENTARY FASCISTS. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/wets-to-light-liberty-lamps-in-windows-till-dry-law-ends.html | Wets to Light Liberty Lamps In Windows Till Dry Law Ends | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/vfw-assails-hoover-on-bonus-evacuation-will-set-up-military-guards.html | V.F.W. ASSAILS HOOVER ON BONUS EVACUATION; Will Set Up Military Guards Till November as a Protest Against Use of Army. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/cermak-to-aid-in-campaign-chicago-mayor-now-in-paris-will-visit.html | CERMAK TO AID IN CAMPAIGN; Chicago Mayor, Now in Paris, Will Visit Roosevelt on His Return. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/city-sifts-charges-against-job-bureau-officials-draw-good-salaries.html | CITY SIFTS CHARGES AGAINST JOB BUREAU; Officials Draw Good Salaries While Laying Off Hundreds, Estimate Board Hears. FAVORITISM ALSO ALLEGED Purdy Declares Investigators' Story Unfounded -- McKee Orders Thorough Inquiry. $3,000,000 RELIEF VOTED Bonds Will Be Issued to Provide Work and Home Aid to Unemployed in City During September. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/wallach-stores-go-into-bankruptcy-clothing-chain-files-petition.html | WALLACH STORES GO INTO BANKRUPTCY; Clothing Chain Files Petition Under Name of Eastern Pallament Corporation. NO RECEIVER IS APPOINTED Move Forced by Excessive Rentals, Lawyer Says -- Concern Formed to Continue the Business. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/henry-lakamp-former-manager-of-union-gas-and-electric-companys-gas.html | HENRY LAKAMP.; Former Manager of Union Gas and Electric Company's Gas Properties. | True | Special to TKB NEW YORK TIME j | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/jersey-talks-cement-francobritish-unity-world-economic-conference.html | JERSEY TALKS CEMENT FRANCO-BRITISH UNITY; World Economic Conference and Arms Parley Discussed by Herriot and Samuel. | True | Special to THE NEW YORK TIMES. | C1B 165147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/mussolinis-foe-tomigiam-dead-former-grand-master-of-italian.html | MUSSOLINI'S FOE, TOMIGIAM, DEAD; Former Grand Master of Italian Freemasons Blind Since His Release From Prison. VISITED U. S. BEFORE ARREST Masonic Hostility to Fascist Regime Caused Crushing of the Grand Lodge in Rome. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/president-rebuffs-reichstag-officers-suggests-presidium-wait-until.html | PRESIDENT REBUFFS REICHSTAG OFFICERS; Suggests Presidium Wait Until His Return to Berlin to Make Plea for Continuance. PAPEN DEMANDS FREE HAND Mandate to Run Reich for 6 Months Said to Be His Price for Holding Back Dissolution Order. | True | By Frederick T. Birchall.special Cable To The New York Times. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/gast-anaga-and-birkie-will-fight-tonight-matched-in-10round-feature.html | GAST ANAGA AND BIRKIE WILL FIGHT TONIGHT; Matched in 10-Round Feature at Queensboro Stadium -- Bouts in Other Arenas. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/8th-av-tube-likely-to-open-on-sept-12-that-date-favored-by-transit.html | 8TH AV. TUBE LIKELY TO OPEN ON SEPT. 12; That Date Favored by Transit Board for Public Service on New Subway. TRAINS TO GO TO 207TH ST. Schedule From Chambers St. Calls for 33-Minute Run for Expresses. CITY TO OPERATE SYSTEM Delay in Unification Plan Forces Municipal Management, With 5-Cent Fare for 3 Years. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/huge-new-hospital-opens-here-today-east-river-centre-with-1007-beds.html | HUGE NEW HOSPITAL OPENS HERE TODAY; East River Centre, With 1,007 Beds, Joins Cornell Medical and Three Other Institutions. COST IS PUT AT $36,000,000 Wards Copied From Danish Model; 26 Operating Rooms, 264 Laboratories Embody Newest Devices. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/results-vary-widely-some-maine-and-canadian-watchers-baffled-others.html | RESULTS VARY WIDELY; Some Maine and Canadian Watchers Baffled, Others Successful. THRONGS HERE SEE EVENT Parks Are Crowded and Skyscrapers Offer Vantage Points for Eclipse Parties. ZOO ANIMALS ARE AFFECTED Owls Hoot in Bronx as Light Is Dimmed -- Yak Is Born at Moment of Totality. MILLIONS WATCH SOLAR ECLIPSE | True | By Hanson W. Baldwin.by Hanson W. Baldwin. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/cherokee-menace-withdrawn.html | Cherokee Menace Withdrawn. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/indian-risks-life-to-halt-car-of-bombays-governor.html | Indian Risks Life to Halt Car of Bombay's Governor | True | Special Cable to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/to-pay-interest-past-due-central-west-public-service-will-settle-on.html | TO PAY INTEREST PAST DUE.; Central West Public Service Will Settle on Collateral Bonds. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/a-greenland-survey.html | A GREENLAND SURVEY. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/likely-to-revise-pact-with-reich-wireless-to-the-new-york-times.html | Likely to Revise Pact With Reich.; Wireless to THE NEW YORK TIMES. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/aurora-overcomes-eastcott-four-98-roark-combines-with-knox-to.html | AURORA OVERCOMES EASTCOTT FOUR, 9-8; Roark Combines With Knox to Account for Deciding Goal in Final Period. TEMPLETON PREVAILS, 11-9 Defeats Hurricanes In Hard-Fought Match as Preparations End for Title Polo at Westbury. | True | By Robert F. Kelley.special To the New York Times. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/krebs-trolley-bandit-found-dead-in-jersey-believed-victim-of-gang.html | KREBS, TROLLEY BANDIT, FOUND DEAD IN JERSEY; Believed Victim of Gang Killing -- Convicted in 1921 After Gun Battle With Sheriff. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/lybia-a1lesied-omn-sun-eclipse-married-to-eugene-maxwell-geddes-in.html | LYBIA A1LESIED OMN SUN ECLIPSE; Married to Eugene Maxwell Geddes in Church of St. John's of Lattngtown. TWO BRIDAL ATTENDANTS I usun Bishop Du Moulln Performs the CeremonyReception Held at Piping Rock Club. | True | Special to THB NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/15000-see-eclipse-at-provincetown-visitors-from-afar-go-to-cape-cod.html | 15,000 SEE ECLIPSE AT PROVINCETOWN; Visitors From Afar Go to Cape Cod Village -- Seagulls Take to Roosts During Shadow. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/trade-board-urged-in-building-field-alliance-now-of-all-branches-of.html | TRADE BOARD URGED IN BUILDING FIELD; Alliance Now of All Branches of the Industry Is Advocated by Alien E. Beals. CONSTRUCTION GAINS DUE Prediction That Demand for Low-Cost Housing Is Likely to Bring Upturn on a Large Scale. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/harrison-beardsley.html | HARRISON BEARDSLEY. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/scientists-look-on-from-skyscraper-hl-doherty-is-host-to-eclipse.html | SCIENTISTS LOOK ON FROM SKYSCRAPER; H.L. Doherty Is Host to Eclipse Group 1,000 Feet Up on Sixty Wall Building. TESLA VIEWS PHENOMENON Inventor Reveals He Is Seeking New Source of Energy Having to Do With the Sun. TEMPERATURE DROP NOTED Dr. Sheldon Finds It Slight -- N.Y. U. Photographs Detail Through Infra-Red Filter. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/rod-and-gnu.html | Rod and Gnu | True | By Vernon van Ness. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/federal-controller-quits-jw-pole-appointed-in-1928-asks-hoover-to.html | FEDERAL CONTROLLER QUITS; J.W. Pole, Appointed in 1928, Asks Hoover to Relieve Him. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/not-a-demand-says-berlin-note-to-paris-on-reorganization-of-army.html | NOT A DEMAND, SAYS BERLIN.; Note to Paris on Reorganization of Army Described as "Informative." | True | Special Cable to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/senator-love-wins-top-ballot-listing-drawing-gives-him-preferred.html | SENATOR LOVE WINS TOP BALLOT LISTING; Drawing Gives Him Preferred Position in Coming Fight in Democratic Primary. FABER MAY BE PENALIZED McCooey Urged to Refuse Justice Endorsement in Retaliation for Republican Aid to Dr. Love. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/british-gasoline-boycotted-by-japanese-as-too-costly.html | British Gasoline Boycotted By Japanese as Too Costly | True | Special Cable to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/rockaway-parking-rules-fewer-concession-privileges-would-aid-the.html | ROCKAWAY PARKING RULES; Fewer Concession Privileges Would Aid the Public, It Is Held. | True | WILLIS N. DONOHUE. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/bolivians-pleased-at-move.html | Bolivians Pleased at Move. | True | Wireless to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/grace-moore-in-westchester-concert.html | Grace Moore In Westchester Concert. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/flier-finds-st-gaudens-grandson-of-sculptor-took-refuge-from-storm.html | FLIER FINDS ST. GAUDENS; Grandson of Sculptor Took Refuge From Storm on Florida Key. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/southampton-fete-for-miss-goodridge-she-is-honored-at-luncheon.html | SOUTHAMPTON FETE FOR MISS GOODRIDGE; She Is Honored at Luncheon Given by Mrs. T.H. Barber at Claverack House. MRS. FERRER IS HOSTESS Entertains With Dinner at Her Home, Honeysuckles, for Mr. and Mrs. M.J. O'Brien. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/the-second-term.html | The Second Term. | True | ONE OF MOST. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/60-scientists-wait-in-vain-at-magog-when-clouds-obscure-eclipse.html | 60 SCIENTISTS WAIT IN VAIN AT MAGOG; When Clouds Obscure Eclipse They Can Only Wish Each Other Better Luck in 1934. SOME GO THROUGH MOTIONS Repeat Elaborate Drill, Hoping for Sudden Rift, as Timekeeper Counts Seconds of Totality. | True | By Waldemar Kaempffert.special To the New York Times. | C1B 165147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/resigns-over-road-row-town-attorney-acts-when-board-decides-to.html | RESIGNS OVER ROAD ROW.; Town Attorney Acts When Board Decides to Fight Jennings. | True | Special to THE NEW YORK TIMES. | |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/attack-on-mukden-reported-in-tokyo-tokyo-hears-5000-chinese-are-at.html | ATTACK ON MUKDEN REPORTED IN TOKYO; Tokyo Hears 5,000 Chinese Are at South Gate -- War Office Denies It. | True | By Hugh Byas.wireless To the New York Times. | |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/survival-of-the-unfit.html | SURVIVAL OF THE UNFIT. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/train-kills-4-hurts-2-of-jersey-work-gang-express-plows-into.html | TRAIN KILLS 4, HURTS 2 OF JERSEY WORK GANG; Express Plows Into Laborers When Smoke Obscures Tracks Being Repaired. | True | Special to THE NEW YORK TIMES. | |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/french-flier-breaks-record-then-leaps-from-plane-in-fog.html | French Flier Breaks Record, Then Leaps From Plane in Fog | True | Special Cable to THE NEW YORK TIMES. | |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/cow-ties-up-new-haven-trains.html | Cow Ties Up New Haven Trains. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/walker-cop-golf-will-start-today-sweetservoigt-seavermoreland.html | WALKER COP GOLF WILL START TODAY; Sweetser-Voigt, Seaver-Moreland, Ouimet-Dunlap, Moe-Howell Picked as U.S. Team. BRITISH SELECTIONS MADE; Hartley Brothers to Be No. 1 Pair for Invaders in Foursomes at Brookline. | True | By William D. Richardson.special To the New York Times. | |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/april-the-fifth-doubtful-starter.html | April the Fifth Doubtful Starter. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/italy-launches-cruiser-princess-christens-seventh-of-the-new-series.html | ITALY LAUNCHES CRUISER.; Princess Christens Seventh of the New Series. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/poster-warns-motorists-watch-out-for-children-is-september-slogan.html | POSTER WARNS MOTORISTS.; " Watch Out for Children" Is September Slogan in Safety Drive. | True | Special to THE NEW YORK TIMES. | |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/battle-in-ecuador-renewed-by-rebels-they-demand-amnesty-before.html | BATTLE IN ECUADOR RENEWED BY REBELS; They Demand Amnesty Before Surrendering to Federals, Who Refuse It. INSURGENTS HOLD BARRACKS Engineer and Conductor of Loyalist Troop Train Are Killed In Clash With Mob of 1,000. | True | Special Cable to THE NEW YORK TIMES. | |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/scores-city-waste-in-veterans-relief-state-survey-charges-some-get.html | SCORES CITY WASTE IN VETERANS RELIEF; State Survey Charges Some Get Aid Not Needed While Others Suffer From Neglect. LAXITY AND DELAY FOUND " Ignorant" Investigators Assailed -- Taylor Defends System, Asserting Lack of Funds Hampers Work. | True | | |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/homer-by-traynor-wins-for-pirates-drive-with-one-on-base-in-the.html | HOMER BY TRAYNOR WINS FOR PIRATES; Drive With One on Base in the Fourth Beats Braves, 2-1, for Victors' Fifth in Row. CHAGNON HURLS FINE BALL Outpitches Betts in Brilliant Duel - - Knothe Lost to Boston for Rest of Season. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/sees-peril-to-man-in-own-inventions-sir-alfred-ewing-tells-british.html | SEES PERIL TO MAN IN OWN INVENTIONS; Sir Alfred Ewing Tells British Scientists Human Race Is "Ethically Unprepared." REVIEWS NEW DISCOVERIES President of Association Declares Atom Splitting Presents as Many Mysteries as It Solves. | True | Wireless to THE NEW YORK TIMES. | |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/west-orange-pay-cut-due-today.html | West Orange Pay Cut Due Today. | True | Special to THE NEW YORK TIMES. | |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/vote-for-roosevelt-sign-invades-white-house-grounds.html | " Vote for Roosevelt" Sign Invades White House Grounds | True | Special to THE NEW YORK TIMES. | |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/mellon-sailing-derides-talk-of-seeing-norman-and-of-loan.html | Mellon, Sailing, Derides Talk Of Seeing Norman and of Loan | True | Special to THE NEW YORK TIMES. | |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/ca-pugsley-banker-ill.html | C.A. Pugsley, Banker, Ill. | True | Special to THE NEW YORK TIMES. | |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/albert-frank-co-vote-merger.html | Albert Frank & Co. Vote Merger. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/ainey-reported-critically-iii.html | Ainey Reported Critically Ill. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/british-warn-reich-to-curb-arms-talk-rebuke-accompanies-denial-by.html | BRITISH WARN REICH TO CURB ARMS TALK; Rebuke Accompanies Denial by Simon That London Backs Berlin's Equality Demand. OTHER POWERS INFORMED Von Papen's Assertion May Be Based on MacDonald's Expression of His Personal Sympathies. | True | Special Cable to THE NEW YORK TIMES. | |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/railroads-to-deal-with-unions-on-cut-nine-officials-named-to-carry.html | RAILROADS TO DEAL WITH UNIONS ON CUT; Nine Officials Named to Carry on Negotiations for Further Reduction in Wages. AMOUNT NOT YET DECIDED Side at Least 5% Under Present Voluntary Rate Wanted, With Action Under Labor Law. | True | | |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/donovan-confers-at-saratoga-springs-republican-candidate-for.html | DONOVAN CONFERS AT SARATOGA SPRINGS; Republican Candidate for Gubernatorial Nomination Flies to Resort-Mills There. | True | Special to THE NEW YORK TIMES. | |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/black-is-favored-for-fall-dresses-crepe-velvet-sheers-and-jersey.html | BLACK IS FAVORED FOR FALL DRESSES; Crepe, Velvet, Sheers and Jersey Popular Fabrics Among Imported Models. TURBAN TYPE HATS LEAD Occasional Small Brim Is Noted -- Suede, Velvet and Knitted Materials Predominate. | True | | |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/philadelphia-reports-industry-more-active-trend-of-commodity-and.html | PHILADELPHIA REPORTS INDUSTRY MORE ACTIVE; Trend of Commodity and Security Prices Continues Upward, Says Monthly Review. | True | Special to THE NEW YORK TIMES. | |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/mrs-mary-c-mix.html | MRS. MARY C. MIX. | True | Special to THE NEW YORK TIMES. | |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/fleet-flag-5-to-1-victor-at-saratoga-mrs-byerss-racer-finishes.html | FLEET FLAG, 5 TO 1, VICTOR AT SARATOGA; Mrs. Byers's Racer Finishes Strongly to Triumph by Half-Length Margin. A LA CARTE TAKES PLACE Leads Blind Bowboy, 2-to-5 Choice, With Pardee Last -- Masked Knight Wins Hermis Handicap. | True | By Bryan Field.special To the New York Times. | |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/hoover-barred-trip-says-col-roosevelt-reveals-hurleys-cable-stating.html | HOOVER BARRED TRIP, SAYS COL. ROOSEVELT; Reveals Hurley's Cable Stating President Wished Him to Stay in Philippines. | True | Special Cable to THE NEW YORK TIMES. | |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/new-hope-for-giant-ship-launching-chains-arrive-at-yard-where.html | NEW HOPE FOR GIANT SHIP.; Launching Chains Arrive at Yard Where Unfinished Cunarder Lies. | True | Special to THE NEW YORK TIMES. | |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/short-waves-behave-oddly-at-cleveland-signals-from-maine-suddenly.html | SHORT WAVES BEHAVE ODDLY AT CLEVELAND; Signals From Maine Suddenly Fade Before Totality and Are Not Heard for 45 Minutes. | True | | |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/cornelius-ffooney-dies-of-a-stroke-new-york-centrals-general.html | CORNELIUS ffOONEY DIES OF A STROKE; New York Central's General Traveling Passenger Agent Stricken on Vacation. SERVED SYSTEM 47 YEARS I Past President of Two Associations of Railway MenuBegan Career as a Ticket Agent. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/world-bike-title-to-binda-italian-wins-43mile-road-race.html | WORLD BIKE TITLE TO BINDA; Italian Wins 43-Mile Road Race Championship for Third Time. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 165147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/drallisonisdead-was-noted-surgeon-chief-of-orthopedic-division-at.html | DR. ALLISON IS DEAD; WAS NOTED SURGEON; Chief of Orthopedic Division at University of Chicago Is Stricken on Coast. WON HONORS IN WORLD WAR Received the Distinguished Service Cross for Work With the First Army of the A. E. F. | True | i Special to THB NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/girl-11-writes-and-stages-play-to-aid-idle-basement-show-brings-in.html | Girl, 11, Writes and Stages Play to Aid Idle; Basement Show Brings in $3.05 for Relief | True | MIRIAM GHIDALIA." | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/auction-offerings-bid-in-banks-are-active-at-forced-sales-in.html | AUCTION OFFERINGS BID IN.; Banks Are Active at Forced Sales In Manhattan and Bronx. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/mollison-abandons-his-homeward-flight-transsea-pilot-yields-to-amy.html | Mollison Abandons His Homeward Flight; Trans-Sea Pilot Yields to Amy Johnson's Plea | True | By Captain James A. Mollison | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/irish-trade-decreases-unofficial-figures-show-decline-for-year.html | IRISH TRADE DECREASES.; Unofficial Figures Show Decline for Year Ended in July. | True | Special Cable to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/eastern-yc-crew-takes-series-lead-annexes-fourth-race-of-junior.html | EASTERN Y.C. CREW TAKES SERIES LEAD; Annexes Fourth Race of Junior Sailing Championship -- Has Total of 17 1/2 Points. THREE ARE DISQUALIFIED Squantum, Westerly and Babylon Yachts Pass Buoy on Wrong Side -- Standing Upset. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/actors-will-be-fed-says-col-boothe-business-manager-of-dinner-club.html | ACTORS WILL BE FED, SAYS COL. BOOTHE; Business Manager of Dinner Club Insists Theatre Cannot Allow It to Fail. MAKING PLANS FOR WINTER Hotels Are Asking for Entertainers -- Money Raised Will Go to the Club's Support. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/the-veterans-psychology-rank-and-file-have-overwhelmed-legion.html | THE VETERANS' PSYCHOLOGY; Rank and File Have Overwhelmed Legion Leaders on the Bonus. | True | EDWARD E. FUCHS. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/miss-mayo-renews-water-fight.html | Miss Mayo Renews Water Fight. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/security-offers-fewer-in-august-26-issues-for-121238000-total.html | SECURITY OFFERS FEWER IN AUGUST; 26 Issues for $121,238,000 Total Compared With 28 for $141,061,000 in July. STATE AND MUNICIPALS LED Sales of New Bonds for This Year Run Far Below the Amounts Recorded in 1931. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/asks-receiver-for-utility-stockholder-in-rockland-power-concern.html | ASKS RECEIVER FOR UTILITY; Stockholder in Rockland Power Concern Charges Mismanagement. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/paper-to-demand-free-hand.html | Paper to Demand Free Hand. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/roosevelt-drafts-bridgeport-speech-governor-takes-lull-in-walker.html | ROOSEVELT DRAFTS BRIDGEPORT SPEECH; Governor Takes Lull in Walker Case as Opportunity to Prepare Data for Other Talks. STUDIES FARMERS' PLANS In Topeka Address He Is Expected to Advocate Farm Debenture and a Reduction in Tariff. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/federal-attack-begun-on-all-brazil-fronts-commanders-in-east-and.html | FEDERAL ATTACK BEGUN ON ALL BRAZIL FRONTS; Commanders in East and South Report Advances -- Brother of One Killed. | True | Wireless to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/lombardi-victor-in-stapleton-bout-outpoints-smith-in-ten-rounds.html | LOMBARDI VICTOR IN STAPLETON BOUT; Outpoints Smith in Ten Rounds Before Crowd of 4,000 at Thompson's Stadium. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/clouds-mar-view-at-island-pond-vt-prof-fox-of-adler-planetarium.html | CLOUDS MAR VIEW AT ISLAND POND, VT.; Prof. Fox of Adler Planetarium Says Visibility Was Too Low for Favorable Results. | True | By Prof. Philip Fox, Director of the Adler Planetarium, Chicago. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/british-radio-unaffected-eclipse-data-gathered-will-be-compared.html | BRITISH RADIO UNAFFECTED.; Eclipse Data Gathered Will Be Compared With American Studies. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/business-world.html | BUSINESS WORLD | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/james-speed.html | JAMES SPEED. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/tigers-3-homers-stop-athletics-54-pitcher-hogsett-gets-two-and.html | TIGERS' 3 HOMERS STOP ATHLETICS, 5-4; Pitcher Hogsett Gets Two and Gehringer One to Give Club 2-All Tie in Series. FREITAS IS LOSING HURLER Philadelphia's Winning Streak Is Stopped at Ten Straight -- Uhle Effective in Relief Role. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/huskies-howl-in-quebec-screeching-parrot-quits-noise-and-sleeps.html | HUSKIES HOWL IN QUEBEC.; Screeching Parrot Quits Noise and Sleeps During Eclipse. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/eclipse-held-to-prove-course-of-ultra-violet-rays-is-direct.html | Eclipse Held to Prove Course Of Ultra Violet Rays Is Direct | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/new-ark-grants-lease-for-hotel-at-airport-will-receive-300000-total.html | NEW ARK GRANTS LEASE FOR HOTEL AT AIRPORT; Will Receive $300,000 Total in Rents -- Committee Named to Study City Finances. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/thugs-handcuff-two-steal-10000-gems-brooklyn-jewelry-shop-held-up.html | THUGS HANDCUFF TWO, STEAL $10,000 GEMS; Brooklyn Jewelry Shop Held Up, Tobacco Truck Hi-jacked in Series of Robberies. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/plans-to-go-to-geneva-de-valera-will-leave-dublin-on-sept-23-says.html | PLANS TO GO TO GENEVA.; De Valera Will Leave Dublin on Sept. 23, Says London Paper. | True | Special Cable to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/a-thought-for-labor-day.html | A Thought for Labor Day. | True | H. PEREIRA MENDES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/dividend-declines-continued-in-month-declarations-of-250104547-by.html | DIVIDEND DECLINES CONTINUED IN MONTH; Declarations of $250,104,547 by 615 Corporations, Show Big Drop in Year. SOME BRIGHT SPOTS NOTED Retention of Regular Rates on Case and I.T. & T. Common Gave Cheer to Stockholders. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/1100-die-in-a-flood-in-china-walls-stop-inundation-of-a-city.html | 1,100 Die in a Flood in China; Walls Stop Inundation of a City | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/hylan-wins-race-from-new-york.html | Hylan Wins Race From New York. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/kreuger-housekeeper-named-in-divorce-suit-aviator-is-accused-by.html | KREUGER HOUSEKEEPER NAMED IN DIVORCE SUIT; Aviator Is Accused by Wife of Obtaining Large Sums From the Match Man With Woman's Aid. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/bond-bids-and-offers-subject-of-new-rule-stock-exchange-requires.html | BOND BIDS AND OFFERS SUBJECT OF NEW RULE; Stock Exchange Requires Sufficient Publicity and Frequency -- Bars Delay by Substitutes. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/paris-active-and-lower.html | Paris Active and Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/democrats-and-the-bonus.html | Democrats and the Bonus. | True | HOWARD W. STARR. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/securities-trading-heavy-for-month-turnover-on-stock-exchange-at.html | SECURITIES TRADING HEAVY FOR MONTH; Turnover on Stock Exchange at 82,649,154 Shares Was Largest Since April, 1930. BOND TOTAL AT 1932 TOP Amounted to $344,494,950, With Advance in Prices -- New Records in Volume on the Curb. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/chinese-score-opium-sale-shanghai-conference-denounces-kiangsu-plan.html | CHINESE SCORE OPIUM SALE; Shanghai Conference Denounces Kiangsu Plan to Meet Deficit. | True | Wireless to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/sixmeter-yacht-nancy-sold-to-stuartblack-of-england.html | Six-Meter Yacht Nancy Sold To Stuart-Black of England | True | | C1B 165147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/smith-holds-lead-in-south-carolina.html | Smith Holds Lead In South Carolina. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/roosevelt-appeal-brims-party-gifts-9835-donated-to-fund-in-week-by.html | ROOSEVELT APPEAL BRIMS PARTY GIFTS; $9,835, Donated to Fund in Week by 2,678 Supporters, Traced to Radio Message. MISSOURI STRENGTH SEEN Prendergast Predicts State Will Go Democratic -- Mrs. Ross Reports Interest in New England. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/costs-of-american-commonwealths-power-cut-450000-a-year-receivers.html | Costs of American Commonwealths Power Cut $450,000 a Year, Receivers Report | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/ep-morse-estate-is-put-at-1645953-2199-shares-of-the-dry-dock.html | E.P. MORSE ESTATE IS PUT AT $1,645,953; 2,199 Shares of the Dry Dock Concern He Founded Are Listed as of No Value. J.B. TAILER LEFT $293,511 Broker's Assets Greatly Reduced by Debts - Allan McCulloh Wealth Appraised at $634,710. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/787-at-childrens-camp.html | 787 at Children's Camp. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/fitts-reelected-in-los-angeles.html | Fitts Re-elected in Los Angeles. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/paris-seeks-speed-in-loan-conversion-government-considers-calling.html | PARIS SEEKS SPEED IN LOAN CONVERSION; Government Considers Calling Parliament in September to Obtain Consent EARLY PASSAGE EXPECTED Cabinet Hopes to Put Scheme in Effect by Beginning of October -- Public Support Likely. | True | Wireless to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/raid-40000gallon-still-police-find-alcohol-equipment-in-brooklyn.html | RAID 40,000-GALLON STILL.; Police Find Alcohol Equipment in Brooklyn Plant Worth $65,000. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/queen-of-bermuda-leaves-ways-today-new-furness-liner-to-be.html | QUEEN OF BERMUDA LEAVES WAYS TODAY; New Furness Liner to Be Completed in Time to Go Into Service in February. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/rebellious-westchester.html | REBELLIOUS WESTCHESTER. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/wartsuroberts.html | WartsuRoberts. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/discloses-inquiry-into-negro-charges-hurley-orders-report-on.html | DISCLOSES INQUIRY INTO NEGRO CHARGES; Hurley Orders Report on Allegations of Ill Treatment of Flood Control Laborers. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/japanese-commodity-prices-rise.html | Japanese Commodity Prices Rise. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/speculators-sell-depressing-wheat-liquidation-in-the-september.html | SPECULATORS SELL, DEPRESSING WHEAT; Liquidation In the September Viewed as Completed -- Prices Rally From Lows. NET LOSSES 3/4 TO 1 3/8 CENTS Corn Ends 3/4 to 1 1/4c Off as Longs Go Out of Lines -- Oats Ease, Resisting Pressure -- Rye Sags. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/to-continue-moratorium-further-transfer-suspension-likely-by.html | TO CONTINUE MORATORIUM.; Further Transfer Suspension Likely by Austrian National Bank. | True | Wireless to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/plans-nassau-police-trial-chief-to-hear-charges-against-men-accused.html | PLANS NASSAU POLICE TRIAL; Chief to Hear Charges Against Men Accused in "Third-Degree" Death. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/charleigh-victor-in-hawthorne-test-overcomes-my-dandy-to-score-by.html | CHARLEIGH VICTOR IN HAWTHORNE TEST; Overcomes My Dandy to Score by Seven-Length Margin in Dearborn Handicap. VALENCIENNES GETS SHOW Winner Runs Mile and a Sixteenth In 1:46 1-5 and Returns $4.70 for $2 in the Mutuels. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/sterling-pins-hopes-on-official-count-texas-governor-asserts-it.html | STERLING PINS HOPES ON OFFICIAL COUNT; Texas Governor Asserts It Will Show He Received Majority of Legal Ballots. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/front-page-1--no-title.html | Front Page 1 -- No Title | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/legion-nines-play-to-a-12inning-tie-new-orleans-and-springfield.html | LEGION NINES PLAY TO A 12-INNING TIE; New Orleans and Springfield Deadlocked, 5 to 5, When Darkness Stops Game. EACH SCORES RUN IN TENTH Captain Fraiche of Southern Nine Hits Homer -- Third Game of Junior Title Series Today. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/hergesheimer-off-flees-bathtub-gin-eager-for-germany-where-one.html | HERGESHEIMER OFF, FLEES 'BATHTUB GIN'; Eager for Germany Where One "Doesn't Have to Drink Unless One Wants To." PLANS WORK ON NEW NOVEL Writer, Sailing on Roma, Confident Depression Has Taught Us to Abjure Extravagance. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/flemington-pace-to-patsy-hanover-finishes-first-mile-in-207-to.html | FLEMINGTON PACE TO PATSY HANOVER; Finishes First Mile in 2:07 to Capture 3-Year-Old Event in Straight Heats. TONDINELLA STOUT VICTOR Gelding Scores in 2-Year-Old Trot -- April Symbol Shows the Way in 2:17 Pace. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/white-caps-win-at-polo-defeat-high-hats-8-to-7-in-hardfought-match.html | WHITE CAPS WIN AT POLO.; Defeat High Hats, 8 to 7, in Hard-Fought Match at Norwood C.C. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/stock-market-indices-berlin-compares-conditions-now-with-those-of.html | STOCK MARKET INDICES.; Berlin Compares Conditions Now With Those of 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/americans-will-back-swedish-match-plan-bankers-agree-with-committee.html | AMERICANS WILL BACK SWEDISH MATCH PLAN; Bankers Agree With Committee on Continuing Business of Company, Stys Stockholm. | True | Special Cable to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/manhattan-to-begin-work-in-football-36-candidates-to-engage-in.html | MANHATTAN TO BEGIN WORK IN FOOTBALL; 36 Candidates to Engage in First Practice Under Meehan, New Coach, Today. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/mrs-pittman-net-victor-wins-two-titles-in-womens-jersey-coast.html | MRS. PITTMAN NET VICTOR.; Wins Two Titles in Women's Jersey Coast Championships. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/maine-baby-cries-for-bed.html | Maine Baby Cries for Bed. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/doolittle-breaks-land-plane-record-makes-an-unofficial-mark-of-293.html | DOOLITTLE BREAKS LAND PLANE RECORD; Makes an Unofficial Mark of 293 Miles an Hour for Four Laps at Cleveland Races. RECOGNITION IMPOSSIBLE Race Officials Failed to Put Barograph in Plane -- The Major Will Try Again. DAVIS WINS 'MYSTERY' HOP Pilots Carry Sealed Orders as to Landing Places -- Inverted Flying Shown by Italian. | True | By Lauren D. Lyman.special To the New York Times. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/golfer-grumbles-over-spectacle.html | Golfer Grumbles Over Spectacle. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/twits-republicans-on-adams-defense-wagner-calls-on-hoover-to.html | TWITS REPUBLICANS ON ADAMS DEFENSE; Wagner Calls on Hoover to Explain Disagreement on Depression as Shown by Statements. CALLERS PREDICT 'VICTORY' Wood Predicts President Will Carry Indiana and Prophesies a Republican House. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/montreal-is-swept-by-moons-shadow-darkness-suddenly-descends-on.html | MONTREAL IS SWEPT BY MOON'S SHADOW; Darkness Suddenly Descends on City, but Clouds Obscure Views of Eclipse. EARTH BECOMES GHOSTLY Uncanny Pate Light Outlines Mt. Royal and the Wide Horizon Is Marked by Varied Colors. SCIENTISTS DISAPPOINTED McGill University Observers Get Only a Glimpse of Phenomenon as Last Crescent Appears. | True | By Russell Owen.special To the New York Times. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/hailed-in-philadelphia-decision-to-have-game-played-on-franklin.html | HAILED IN PHILADELPHIA.; Decision to Have Game Played on Franklin Field Welcomed. | True | Special to THE NEW YORK TIMES. | C1B 165147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/basis-laid-for-gain-in-steel-industry-iron-age-mentions-rise-in.html | BASIS LAID FOR GAIN IN STEEL INDUSTRY; Iron Age Mentions Rise in Commodity Prices Among the Favorable Factors. SOME INCREASES IN SALES Report Said Production Is Put at 13% of Capacity, Against 14% in Preceding Week. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/spider-spins-web-in-camera.html | Spider Spins Web in Camera. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/to-aid-eastern-applicants-chicago-board-allows-new-york-group-to.html | TO AID EASTERN APPLICANTS.; Chicago Board Allows New York Group to Act on Memberships. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/canadian-railway-exchange-rates.html | Canadian Railway Exchange Rates. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/the-green-pastures-to-begin-3d-season-opening-in-boston-next-monday.html | THE GREEN PASTURES TO BEGIN 3D SEASON; Opening in Boston Next Monday Will Mark 1,027th Performance of Marc Connelly's Play, | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/urges-mayor-to-resign-hearst-advises-him-to-seek-publics-verdict-in.html | URGES MAYOR TO RESIGN.; Hearst Advises Him to Seek Public's Verdict in Fall Election. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/farm-strike-truce-called-by-leaders-takes-effect-today-cessation-in.html | FARM STRIKE TRUCE CALLED BY LEADERS; TAKES EFFECT TODAY; Cessation in Iowa Is Ordered Pending Conference of Governors at Sioux City Sept. 9. LIVES CALLED IN JEOPARDY Shooting and Tear Gassing of Fourteen Farmers at Cherokee Is Cited in Order. REND ASSAILED AT MEETING His Opponents Charge Misuse of Funds at Des Moines Gathering of Dairy Cooperative. FARM STRIKE TRUCE CALLED BY LEADERS | True | By Louis Stark, special To the New York Times by Louis Stark. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/small-flats-and-dwellings-are-in-demand.html | Small Flats and Dwellings Are in Demand. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/the-treasurys-balance.html | THE TREASURY'S BALANCE. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/doolittle-hits-296mile-pace-breaks-the-land-plane-record.html | Doolittle Hits 296-Mile Pace; Breaks the Land Plane Record | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/wed-at-alfred-me-during-eclipse.html | Wed at Alfred, Me., During Eclipse. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/stock-brokers-lease-garment-area-space-three-wall-street-houses.html | STOCK BROKERS LEASE GARMENT AREA SPACE; Three Wall Street Houses Rent Seventh Avenue Stores for Branch Offices. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/dinehart-sued-on-alimony-wife-charges-fox-film-company-helps-actor.html | DINEHART SUED ON ALIMONY; Wife Charges Fox Film Company Helps Actor to Evade Payments. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/reports-picture-business-better.html | Reports Picture Business Better. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/glasgow-rangers-triumph.html | Glasgow Rangers Triumph. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/yonkers-girl-wins-award-gets-antioch-college-second-prize-for-an.html | YONKERS GIRL WINS AWARD; Gets Antioch College Second Prize for an Essay. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/jewish-veterans-meet-tomorrow.html | Jewish Veterans Meet Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/no-taboo-on-our-officials.html | No Taboo on Our Officials. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/mrs-reinhardt-cards-75-breaks-course-record-for-women-to-gain-lead.html | MRS. REINHARDT CARDS 75.; Breaks Course Record for Women to Gain Lead In Golf Derby. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/belgium-to-speed-relief-special-session-of-parliament-called-for.html | BELGIUM TO SPEED RELIEF.; Special Session of Parliament Called for Sept. 6 on Fiscal Measures. | True | Special Cable to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/prisoners-charge-rights-were-denied-three-held-overnight-assert.html | PRISONERS CHARGE RIGHTS WERE DENIED; Three Held Overnight Assert They Were Not Permitted to Phone Friends for Aid. WARDEN CONTRADICTS THEM Says Engineer Whose Ship Went Without Him Was Unable to Talk -- Reds in Disorder Sentenced. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/walker-improving-ready-for-hearing-now-plans-to-be-in-albany-for.html | WALKER IMPROVING, READY FOR HEARING; Now Plans to Be in Albany for Session Tomorrow -- Spends Day in Virtual Seclusion. LAWYER SILENT ON "BOLT" Says No Course Has Been Fixed Pending Governor's Response to Criticism by Court. WALKER IMPROVING, READY FOR HEARING | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/british-official-seeks-end-of-textile-strike-special-mediation.html | BRITISH OFFICIAL SEEKS END OF TEXTILE STRIKE; Special Mediation Agent Is in Touch With Both Sides -- London Faces Bus Stoppage. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/central-bank-gloomy-on-chilean-trade-report-urges-barter-with.html | CENTRAL BANK GLOOMY ON CHILEAN TRADE; Report Urges Barter With Foreign Countries to Dispose of Surplus Copper, Meat and Wool. | True | Special Cable to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/mcormick-estate-put-at-10000000-executor-files-that-figure-in.html | M'CORMICK ESTATE PUT AT $10,000,000; Executor Files That Figure in Probate Court but Adds That It Is a Mere Guess. FORMER WILL DISCOVERED It Gave Krenn $1,000,000 Outright -- Fowler McCormick Appears for Heirs. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/brokers-announce-five-new-firms-rhoades-williams-co-formed-through.html | BROKERS ANNOUNCE FIVE NEW FIRMS; Rhoades, Williams & Co. Formed Through Merger, Tobey & Co. by Reorganization. CHANGES IN PARTNERSHIPS Retirements From and Admissions to Several Houses Effective at Beginning of Month. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/lowers-price-of-gasoline.html | Lowers Price of Gasoline. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/roosevelt-watches-eclipse-from-back-yard-granting-daily-interview.html | Roosevelt Watches Eclipse From 'Back Yard,' Granting Daily Interview Between Glimpses | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/a-son-to-mrs-hs-craig.html | A Son to Mrs. H.S. Craig. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/scandinavian-bank-rates-cut.html | Scandinavian Bank Rates Cut. | True | Special Cable to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/months-money-rates-show-little-change-call-loan-charges-stationary.html | MONTH'S MONEY RATES SHOW LITTLE CHANGE; Call Loan Charges Stationary on Both Exchanges at 2 and 2 1/2% -- Time Funds 1 1/4 to 1 1/2%. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/roads-near-accord-on-merger-plans-eastern-trunk-line-heads-settle.html | ROADS NEAR ACCORD ON MERGER PLANS; Eastern Trunk Line Heads Settle Some Vital Points at Meeting Here. WILL SPEED REPLY TO I.C.C. Discussion Narrows to Basis of Allocations to the Pennsylvania System. N.Y. CENTRAL ISSUE SOLVED Agreement on Trackage Rights Reported -- Lackawanna and Lehigh Stocks Rise. | True | | C1B 165147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/the-press-might-help.html | The Press Might Help. | True | THOMAS ATKINSON Jr. | |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/john-a-peters-civic-leader-and-former-police-chief-of-elizabeth-n-j.html | JOHN A. PETERS.; Civic Leader and Former Police Chief of Elizabeth, N. J. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/french-may-raise-fruit-quotas.html | French May Raise Fruit Quotas. | True | Special Cable to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/miss-wheeler-net-victor-gains-final-with-miss-winthrop-in-merion-cc.html | MISS WHEELER NET VICTOR.; Gains Final, With Miss Winthrop, in Merion C.C. Girls' Play. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/poor-eyesight-bars-eclipse-enthusiast-ef-hyde-retired-banker-has.html | POOR EYESIGHT BARS ECLIPSE ENTHUSIAST; E.F. Hyde, Retired Banker, Has Traveled Thousands of Miles to See Spectacles. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/has-pint-of-gin-is-held-insurance-man-fined-as-disorderly-faces.html | HAS PINT OF GIN, IS HELD.; Insurance Man, Fined as Disorderly, Faces Federal Charge. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/shoots-the-corona-from-an-autogiro-dr-felix-de-roy-of-harvard-takes.html | SHOOTS THE CORONA FROM AN AUTOGIRO; Dr. Felix de Roy of Harvard Takes Picture as He Flies 3,300 Feet Over Old Orchard. EXTENSION IS MEASURED Six "Shots" Made, Including Two of the Streamers, One of Which Extended for 1,000,000 Miles. | True | By Dr. Felix de Roy, Astronomer of Antwerp, Associated With Harvard Observatory. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/book-urges-public-to-end-corruption-seabury-scarcely-scratched-city.html | BOOK URGES PUBLIC TO END CORRUPTION; Seabury Scarcely Scratched City Abuses, Aide Asserts in "The Insolence of Office." THREE INQUIRIES REVIEWED W.B. and J.B. Northrop Condemn Grip of Politicians on Government in Story on Investigations. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/eclipse-is-watched-from-61-airplanes-observers-in-new-england-gain.html | ECLIPSE IS WATCHED FROM 61 AIRPLANES; Observers in New England Gain Clear View Above Clouds, Some Rising 17,500 Feet. INTENSE COLD EXPERIENCED Shadows of Craft Blend and Curve as the Moon Creeps Across Face of the Sun. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/two-tie-for-medal-in-isham-cup-golf-lynch-of-winged-foot-and.html | TWO TIE FOR MEDAL IN ISHAM CUP GOLF; Lynch of Winged Foot and Weatherwax of Albany Card 73s at Elwanok Club. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/the-walker-cup.html | The Walker Cup. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/banking-situation-declared-stronger-indebtedness-of-members-at.html | BANKING SITUATION DECLARED STRONGER; Indebtedness of Members at Reserve Institutions Cut by $100,000,000. FEWER FAILURES IN NATION None Reported in the Second District in August and One Bank Reopened. INCREASE IN GOLD A FACTOR Conditions Also Aided by Some Return of Hoarded Currency, Federal Reserve Reports. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/liner-manhattan-is-due-back-today-new-ship-to-finish-her-first.html | LINER MANHATTAN IS DUE BACK TODAY; New Ship to Finish Her First Round Trip to Europe -- Several Vessels to Sail. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/columbia-eleven-starts-drill-today-42-candidates-for-football-team.html | COLUMBIA ELEVEN STARTS DRILL TODAY; 42 Candidates for Football Team Will Report to Little at Baker Field. SEVEN REGULARS ARE BACK Sherwood, Matal, Migliore, Gerends, Linehan, Rivero and Schwartz Bulwark of 1932 Squad. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/arrested-as-thugs-in-cosmetic-racket-two-solicitors-seized-after.html | ARRESTED AS THUGS IN COSMETIC RACKET; Two "Solicitors" Seized After Alleged Threats to "Knock Off" Brooklyn Druggist. ONE NOTORIOUS EX-CONVICT City Pharmaceutical Association, Which They Represent, Ordered to Disband by Prosecutor. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/birch-wins-amateur-golf.html | Birch Wins Amateur Golf. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/republicans-hear-alien-at-newport-kansas-senator-is-the-principal.html | REPUBLICANS HEAR ALIEN AT NEWPORT; Kansas Senator Is the Principal Speaker at Rally Given by County Club. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/mistaken-reasoning.html | Mistaken Reasoning. | True | FLOYD KETCHAM. | |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/westchester-gets-job-relief-fund.html | Westchester Gets Job Relief Fund. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/navy-to-hail-legion-two-warships-to-be-sent-to-port-land-during.html | NAVY TO HAIL LEGION.; Two Warships to Be Sent to Port land During Convention. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/boxers-to-arrive-tomorrow.html | Boxers to Arrive Tomorrow. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/full-military-honors-for-colonel-redles-navy-department-plans.html | FULL MILITARY HONORS FOR COLONEL REDLES; Navy Department Plans Services Today at Arlington for Marine Corps Officer. | True | Special to THE New York TQIES. | |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/3-humidity-victims-collapse-in-street-temperature-rises-to-only-82.html | 3 HUMIDITY VICTIMS COLLAPSE IN STREET; Temperature Rises to Only 82, but Moisture Causes General Discomfort in City. MANY ESCAPE TO BEACHES Showers This Afternoon or Tonight to Bring Cooler Weather, Says the Official Forecast. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/shanghai-alarmed-at-japanese-moves-they-demand-newspaper-curb-and.html | SHANGHAI ALARMED AT JAPANESE MOVES; They Demand Newspaper Curb and Accuse Nanking of Spreading Boycott. PLOT TO SEIZE PORTS SEEN Foreigners Predict Moves at Shanghai, Tientsin, Amoy, Tsingtao and Swatow. MUKDEN ATTACK REPORTED Tokyo Hears 5,000 Chinese Are Fighting at City's Gates, but War Office Denies It. | True | Wireless to THE NEW YORK TIMES.By Hallett Abend. | |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/jeweler-accused-as-holdup-plotter-police-say-robber-suspect-has.html | JEWELER ACCUSED AS HOLD-UP PLOTTER; Police Say Robber Suspect Has Confessed Head of Old Firm Arranged $135,000 Theft. MERCHANT DENIES CHARGE Two Others, Held as Participants in Stealing of Insured Gems, Also Call Story False. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/primrose-four-wins-82-defeats-monmouth-county-country-club-polo.html | PRIMROSE FOUR WINS, 8-2.; Defeats Monmouth County Country Club Polo Team. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/stocks-reactionary-but-with-partial-recovery-in-late-business-bonds.html | Stocks Reactionary, But With Partial Recovery in Late Business -- Bonds Drift Lower. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/darwin-kingsley-ill-family-at-his-bedside-chairman-of-new-york-life.html | DARWIN KINGSLEY ILL; FAMILY AT HIS BEDSIDE; Chairman of New York Life insurance Company Reported in Critical Condition. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/shadow-bands-are-filmed-canadian-astronomers-find-conditions.html | SHADOW BANDS ARE FILMED; Canadian Astronomers Find Conditions Perfect at Louiseville. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/white-plains-tax-roll-cut-900000.html | White Plains Tax Roll Cut $900,000 | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/markets-in-london-paris-and-berlin-giltedge-group-advances-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Gilt-Edge Group Advances on English Exchange -- Losses in Other Sections. FRENCH LIST OFF SLIGHTLY Large Offerings, However, Are Absorbed Quickly -- German Boerse Closes Strong. | True | Wireless to THE NEW YORK TIMES. | |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/miss-katherine-selz-is-engaged.html | Miss Katherine Selz Is Engaged. | True | Special to las NEW YORK TIMES. | C1B 165147 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/13-injured-in-crash-of-2-picnic-buses-100-women-and-children-on-way.html | 13 INJURED IN CRASH OF 2 PICNIC BUSES; 100 Women and Children on Way to Long Island Outing Shaken in Road Mishap. TWO AUTOS ALSO INVOLVED Crowded Vehicles Collide When Passing Car Causes Sudden Stop Near Huntington. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/mgr-cashin-has-to-move-pastor-of-old-st-andrews-duane-street-opens.html | MGR. CASHIN HAS TO MOVE.; Pastor of Old St. Andrew's, Duane Street, Opens Rectory in 18th St. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/japanese-report-finding-new-gas-kyoto-eclipse-party-at-alfred-me.html | JAPANESE REPORT FINDING NEW GAS; Kyoto Eclipse Party at Alfred, Me., Bases Theory on Photos of the Solar Spectrum. HIRAYAMA NAMES IT "41" Success Delights Visitors, Who Declare That "We Are the Only Ones Who Got It All." | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/broadway-racket-created-by-eclipse-boys-borrow-used-film-from.html | BROADWAY 'RACKET' CREATED BY ECLIPSE; Boys "Borrow" Used Film From Viewers, Only to Retail It at 10 Cents the Piece. ADVERTISER SEIZES CHANCE Sends Up Autogiro as Crowds Watch the Skies -- Some Observers Prefer a Good Stage Show. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/mr-rogers-finds-an-industry-not-hit-by-the-depression.html | Mr. Rogers Finds an Industry Not Hit by the Depression | True | WILL ROGERS. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/montreal-albany-divide-royals-lose-first-game-117-and-win-the.html | MONTREAL, ALBANY DIVIDE.; Royals Lose First Game, 11-7, and Win the Second, 3-0. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/change-for-canadian-telegraphs.html | Change for Canadian Telegraphs. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/california-nominations.html | CALIFORNIA NOMINATIONS. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/japan-defies-all-lo-wen-kan-holds-nanking-foreign-minister-says.html | JAPAN DEFIES ALL, LO WEN-KAN HOLDS; Nanking Foreign Minister Says Uchida View on Manchuria Throws Down Gauntlet. SEES PEACE PACT IGNORED He Asserts China Will Never Yield an Inch of Her Territory Under Stress of Military Force. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/to-open-yonkers-viaduct-sept-6.html | To Open Yonkers Viaduct Sept. 6. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/rfc-funds-asked-to-raze-slums-here-dr-james-declares-plan-for.html | R.F.C. FUNDS ASKED TO RAZE SLUMS HERE; D.R. James Declares Plan for $120,000,000 Reconstruction Has Already Been Filed. NATION-WIDE WORKS URGED $1,232,196,000 in Self-Support Projects Could Give Jobs to 680,000, Says C.F. Abbott. JOBLESS INCREASE HALTS But William Green Still Figures 13,000,000 Will Have No Work Next Winter. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/colonial-scenes-mark-baby-parade-100000-witness-washington.html | COLONIAL SCENES MARK BABY PARADE; 100,000 Witness Washington Bicentennial Event at Asbury Park, N.J. GOVERNOR AWARDS PRIZE 4-Year-Old Girl of Glen Head, L.I., as "Cinderella" Wins Honor -- 2,000 Take Part in Pageant. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/eugene-oneills-strange-interlude-is-engrossing-and-compact-in-film.html | Eugene O'Neill's "Strange Interlude" Is Engrossing and Compact in Film Form. | True | By Mordaunt Hall. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/buffalo-conquers-newark-by-4-to-2-captures-final-game-from-the.html | BUFFALO CONQUERS NEWARK BY 4 TO 2; Captures Final Game From the League Leaders to Earn Even Break in Series. PFINGSTLER MOUND VICTOR Pitches Crafty Ball In His First Start in Weeks -- Jensen Drives a Homer. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/hoover-views-eclipse-from-rear-of-office-wife-holds-watching-party.html | Hoover Views Eclipse From Rear of Office; Wife Holds "Watching Party in Blazing Heat | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/reich-asks-france-to-end-treaty-ban-on-arms-equality-opens-issue-in.html | REICH ASKS FRANCE TO END TREATY BAN ON ARMS EQUALITY; Opens Issue in a Formal Note but Seeks Only 'Revision' Now of Her Quotas. NAVAL PROBLEM IS RAISED French Cabinet May Take Up Question Today -- Situation in Germany an Obstacle. PAPEN REBUKED BY BRITAIN Chancellor Told He Has No Right to Say London Backs Him In the Arms Controversy. REICH ASKS FRANCE FOR ARMS EQUALITY | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/single-aim-is-urged-in-economic-policy-worldwide-lack-of-objective.html | SINGLE AIM IS URGED IN ECONOMIC POLICY; World-Wide Lack of Objective Main Feature of Depression, Norman Lombard Says. WANTS PRICES STABILIZED " Maximum Increment Per Capita" Offered as Universal Yardstick at Engineers' Conference. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/cotton-price-rise-cheers-the-south-farm-owners-however-require-11.html | COTTON PRICE RISE CHEERS THE SOUTH; Farm Owners, However, Require 11 Cents a Pound to Meet Their Basic Costs. LESSON FOR THE TENANTS Thousands Produce Own Food as Credit Is Cut Off -- Free World Market Sought. | True | By Bernhard Ostrolenk.special To the New York Times. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/boy-dies-three-hurt-in-animals-attacks-pony-kills-youth-goof-fights.html | BOY DIES, THREE HURT IN ANIMALS ATTACKS.; Pony Kills Youth, Goof Fights Woman, Bulls Assail Farmers, All in Indiana. | True | uuuuuuuu'u Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/wesley-an-party-hampered-japanese-report-finding-new-gas.html | Wesley.an Party Hampered.; JAPANESE REPORT FINDING NEW GAS | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/eclipse-turns-on-airway-beacons.html | Eclipse Turns on Airway Beacons. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/annapolis-highly-pleased-naval-men-and-civilians-alike-welcome.html | ANNAPOLIS HIGHLY PLEASED.; Naval Men and Civilians Alike Welcome Healing of Breach. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/city-to-seer-laws-to-bar-pay-rises-kohler-says-legislature-will-be.html | CITY TO SEER LAWS TO BAR PAY RISES; Kohler Says Legislature Will Be Asked to Prevent Mandatory Increases in 1933. 32 BUREAU REQUESTS CUT Director Has Slashed $483,493 So Far -- Curbs Publicity. Regarding the Hearings. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/jhthomas-is-centre-of-new-controversy-he-is-reported-to-have.html | J.H.THOMAS IS CENTRE OF NEW CONTROVERSY; He Is Reported to Have Involved the King in Political Dispute Over Ottawa Accords. | True | Wireless to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/reading-will-recall-2100-to-car-shops-road-will-spend-1200000-in.html | READING WILL RECALL 2,100 TO CAR SHOPS; Road Will Spend $1,200,000 in Repairs -- Ewing Reports a 'General Improvement.' | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/roosevelt-scored-in-wctu-attack-organization-issues-statement-in.html | ROOSEVELT SCORED IN W.C.T.U. ATTACK; Organization Issues Statement in the Capital, Saying He Has "Surrendered to Lower Powers.' POLITICAL INTENT DENIED Contrasts Attitude of Governor With That of His Namesake in the White House. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/ship-pacts-affect-cargoes-to-orient-arrow-and-dollar-companies-sign.html | SHIP PACTS AFFECT CARGOES TO ORIENT; Arrow and Dollar Companies Sign Pact on Atlantic Ports and East. AGREEMENTS ARE MODIFIED One Approval by Board Admits Houston Line to Plata and Brazilian Conference. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/armynavy-renew-sports-relations-fiveyear-breach-ends-when-officials.html | ARMY-NAVY RENEW SPORTS RELATIONS; Five-Year Breach Ends When Officials Agree on Football Game for Dec. 3. TRUCE COVERS THREE YEARS Eligibility, Which Caused Original Break, to Be Decided by Each Academy Separately. ARMY-NAVY RENEW SPORTS RELATIONS | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/miss-clam-to-wed-william-mpoole-new-york-girls-betrothal-to-authors.html | MISS CLAM TO WED WILLIAM M.POOLE; New York Girl's Betrothal to Author's Son Is Announced by Her Parents. SHE IS BARNARD GRADUATE Her Fiance, an Alumnus of Prince- ton, Is With G. P. Putnam's Sons, Publishers. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/american-shot-in-venice-ew-roche-of-philadelphia-says-assailant-was.html | AMERICAN SHOT IN VENICE.; E.W. Roche of Philadelphia Says Assailant Was Robber. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/forestry-aides-to-fight-removal.html | Forestry Aides to Fight Removal. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/engIish-cricket-results.html | English Cricket Results. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/madoo-nominated-for-senate-place-he-leads-wardell-in-california.html | M'ADOO NOMINATED FOR SENATE PLACE; He Leads Wardell in California Primary 97,000 Votes -- Wet Defeats Shortridge. COLE BLEASE FALLS BEHIND Senator Smith Increases His Lead in South Carolina -- Fitts Reelected in Los Angeles. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/idaho-bank-closes-with-9-subsidiaries-total-resources-on-june-30.html | IDAHO BANK CLOSES WITH 9 SUBSIDIARIES; Total Resources on June 30 Were $12,753,063 -- Only One Bank Left in Boise. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/the-national-air-races.html | THE NATIONAL AIR RACES. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/new-taxes-applied-to-1932-fiscal-year-treasury-rules-that-concerns.html | NEW TAXES APPLIED TO 1932 FISCAL YEAR; Treasury Rules That Concerns Closing Books Before June 30 Must Pay the Higher Rates. INDIVIDUALS ARE AFFECTED Supplemental Returns Must Be Filed by Oct. 15 -- Excess Payment May Be Remitted Quarterly. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/the-rev-s-j-cunnings.html | THE REV. S. J. CUNNINGS. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/rochester-wins-9-to-6-scores-5-runs-in-second-to-register-over.html | ROCHESTER WINS, 9 TO 6.; Scores 5 Runs in Second to Register Over Baltimore. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/exjustice-heller-dies-in-elmira-at-66-i-uuuuuuuuuuuuuu-appointed-t.html | EX-JUSTICE HELLER DIES IN ELMIRA AT 66; I uuuuuuuuuuuuuu Appointed to Supreme Bench by Roosevelt in 1929uOnce the Maypr of Up-State City. t | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/john-j-shea-j-former-new-york-contractor-was-once-a-white-house.html | JOHN J. SHEA. j; Former New York Contractor Was Once a White House Page. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/open-court-house-at-rockaway-beach-4000-persons-at-dedication.html | OPEN COURT HOUSE AT ROCKAWAY BEACH; 4,000 Persons at Dedication Exercises for $450,000 Building in Queens. KEYS ARE GIVEN TO HARVEY New Structure for Magistrates' and Municipal Courts to Be Put Into Use on Tuesday. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/gulf-storm-lashes-apalachicola-fla-nine-fishing-craft-are-sunk-and.html | GULF STORM LASHES APALACHICOLA, FLA.; Nine Fishing Craft Are Sunk and Streets Are Inundated -- Pensacola Bay Killed. MORRO CASTLE BUFFETED Passengers Tell of Peril on Arrival at Havana -- New Disturbance Is Now North of Puerto Rico. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/favor-virgin-islanders-new-law-relieves-absentees-in-1917-who-want.html | FAVOR VIRGIN ISLANDERS; New Law Relieves Absentees in 1917 Who Want Citizenship. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/w-schuyler-doremus.html | W. SCHUYLER DOREMUS. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/sherrills-on-way-home-from-turkey.html | Sherrills on Way Home From Turkey | True | Wireless to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/patent-decision-renews-1500-jobs.html | Patent Decision Renews 1,500 Jobs. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/to-give-several-shows.html | To Give Several Shows. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/asserts-democrats-will-gain-senate-senator-tydings-holds-party.html | ASSERTS DEMOCRATS WILL GAIN SENATE; Senator Tydings Holds Party Chances Are Good in New Jersey and Colorado. TWO SEATS GIVE MAJORITY Possibility of Hostile Congress Is Viewed With Concern by the Hoover Administration. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/million-for-advertising-paint-interests-will-use-2641-newspapers-in.html | MILLION FOR ADVERTISING; Paint Interests Will Use 2,641 Newspapers in Campaign. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/industrials-slide-as-bond-list-eases-follow-recent-trend-of-rails.html | INDUSTRIALS SLIDE AS BOND LIST EASES; Follow Recent Trend of Rails and Utilities in Heavier Trading on Exchange. FEDERAL ISSUES WEAKEN I.R.T. Obligations 4 Points Down to 5/8 Up -- German Government Loans Off Fractionally. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/robson-keeps-ontario-golf-title.html | Robson Keeps Ontario Golf Title. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/mrs-akeley-to-leave-hospital.html | Mrs. Akeley to Leave Hospital. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/hypocrisy-charge-denied-dr-poling-contends-allied-forces-endorsed.html | HYPOCRISY CHARGE DENIED.; Dr. Poling Contends Allied Forces Endorsed Hoover in Good Faith. | True | DANIEL A. POLING. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/jersey-city-divides-two-loses-first-to-toronto-129-but-wins.html | JERSEY CITY DIVIDES TWO.; Loses First to Toronto, 12-9, but Wins Nightcap, 5-3. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/g-i-curtis-jr-magistrate-dies-served-the-city-as-assistant.html | G. I. CURTIS JR., MAGISTRATE, DIES; Served the City as Assistant Corporation Counsel in the Mitchel Administration. HAD ACCOUNTS POST LATER As Assistant U. S. Attorney Prosecuted Enemy Aliens During War uOn Bench Since 1930. | True | | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/gets-temporary-church-post.html | Gets Temporary Church Post. | True | Special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-01 | 1932-09-01 | https://www.nytimes.com/1932/09/01/archives/abraham-konow-tch.html | ABRAHAM KONOW TCH. | True | special to THE NEW YORK TIMES. | C1B 165147 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/china-names-three-to-league.html | China Names Three to League. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/tea-to-honor-mrs-roosevelt.html | Tea to Honor Mrs. Roosevelt. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/rev-c-o-huber-alive-and-well-.html | : Rev. C. O. Huber Alive and Well. ' | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/aldershot-plays-2-2-tie-deadlocked-with-queens-park-rangers-in.html | ALDERSHOT PLAYS 2-2 TIE.; Deadlocked With Queen's Park Rangers in English Soccer Game. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/bonds-join-rise-in-berlin.html | Bonds Join Rise in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/allindia-in-cricket-tie-plays-draw-in-twoday-match-with-indian.html | ALL-INDIA IN CRICKET TIE; Plays Draw in Two-Day Match With Indian Gymkhana. | True | | C1B 164729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/gainer-outpoints-ofin.html | Gainer Outpoints Ofin. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/commercial-treaty-is-delayed-in-paris-french-counter-proposal-will.html | COMMERCIAL TREATY IS DELAYED IN PARIS; French Counter Proposal Will Be Presented to Ambassador Edge in Ten Days. | True | Special Cable to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/s-james-p-silo-dead-aboard-steamship-art-dealer-and-auctioneer-head.html | i JAMES P. SILO DEAD ABOARD STEAMSHIP; Art Dealer and Auctioneer, Head of Firm Founded by His Father aVictim of Heart Attack. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/joan-guggenheim-held-envoys-daughter-is-accused-of-speeding-in.html | JOAN GUGGENHEIM HELD; Envoy's Daughter Is Accused of Speeding In Connecticut. | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/cocoa-exchange-seat-up-500.html | Cocoa Exchange Seat Up $500. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/a-riverside-drive-protest-organization-is-accused-of-inhumanity-to.html | A RIVERSIDE DRIVE PROTEST; Organization Is Accused of Inhumanity to the B.E.F. | True | F.M. NASON. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/german-credit-to-be-renewed.html | German Credit to Be Renewed. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/greeff-protests-hospital-closing-commissioner-requests-that.html | GREEFF PROTESTS HOSPITAL CLOSING; Commissioner Requests That Manhattan Maternity Be Kept Open, at Least Temporarily. BEDS FOR 5,000 ARE NEEDED Officials of New York Medical Centre Say Merged Institutions Will Be Able to Provide Facilities. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/ruth-hanford-wed-to-james-b-mvw-daughter-of-lateadmiralusw-married.html | RUTH HANFORD WED TO JAMES B. MVW; Daughter of LateAdmiralU.S.W., Married in Christ Church, Cambridge, Mass. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/miane-sells-bonds-in-lively-bidding-issue-of-1500000-highway-4s.html | MIANE SELLS BONDS IN LIVELY BIDDING; Issue of $1,500,000 Highway 4s Awarded at About a 3.80% Basis. HIGHEST TENDER 102.199 Securities Due From 1954 to 1952 Will Be Put on Market After Labor Day. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/5300-bonds-stolen-from-bank.html | $5,300 Bonds Stolen From Bank. | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/joe-watts-takes-flemington-trot-annexes-213-event-after-volo-yorke.html | JOE WATTS TAKES FLEMINGTON TROT; Annexes 2:13 Event After Volo Yorke Sets State Mark to Capture Second Heat. INVADER ALSO SHOWS WAY Wins 3-Year-Old Trot by Finishing In 2:08 — May E. Grattan Breaks Pacing Record in Time Trial. | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/ortiz-rubio-opens-mexican-congress-president-felicitates-deputies.html | ORTIZ RUBIO OPENS MEXICAN CONGRESS; President Felicitates Deputies on Peaceful Assemblage, Showing Nation's Progress. UPHOLDS CURB ON CHURCH Declares Finances Are Much Improved -- Says Oil Nationalization Program Will Be Pressed. | True | Special Cable to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/seabury-long-foe-of-tammany-hall-brought-to-city-investigation.html | SEABURY LONG FOE OF TAMMANY HALL; Brought to City Investigation Experience of Many Battles to Stamp Out Corruption. CALLED FROM RETIREMENT His Greatest Task Came 14 Years After Defeat for Governorship Led Him to Quit Public Life. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/fflaxihe-wilson-engaged-to-iarry-i-uuuuau-boston-girls-betrothal-to.html | fIAXIHE WILSON ENGAGED TO IARRY i uuuuau; Boston Girl's Betrothal to Dr. James Sanders Announced by Her Parents. FIANCE A TUFTS GRADUATE Bride-Elect Is a Descendant of Two Governors of the Plymouth Colony. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/cravath-is-hopeful-for-good-opera-year-metropolitan-chairman-back.html | CRAVATH IS HOPEFUL FOR GOOD OPERA YEAR; Metropolitan Chairman, Back From Europe, Thinks Next Season Will 'Break Even.' NOTES TRADE CONFIDENCE Sentiment 'Quite Different' Than When He Left in June -- Regrets Cut in Schedule. NEW HOUSE STILL IN DOUBT Says He Is "Sympathetic" on Plan to Move to Rockefeller Center if Terms Are "Feasible." | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/dastur-orwell-st-leger-choices.html | Dastur, Orwell, St. Leger Choices. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/big-gain-in-week-in-bank-clearings-total-for-country-runs-ahead-of.html | BIG GAIN IN WEEK IN BANK CLEARINGS; Total for Country Runs Ahead of That for Previous Six Days by $118,000,000. OFF 36% FROM A YEAR AGO August Record Exceeds Average of This Year -- New York Holds Above General Rate. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/mollison-lands-at-quebec.html | Mollison Lands at Quebec. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/new-german-tariffs.html | NEW GERMAN TARIFFS. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/paul-pauckert-sr.html | PAUL PAUCKERT SR. | True | Special to THB NEW YORK TIUEB | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/jwjohnson-dies-on-majestic-at-sea-president-of-johnson-john-son.html | J.W.JOHNSON DIES ON MAJESTIC AT SEA; President of Johnson & John- Son, Surgical Manufacturers of New Brunswick, N. J. AIDED MANY CIVIC CAUSES Born on a Farm, He Became a Civil EngineeratAt Age of 22 Entered a Factory as Foreman. | True | _ Special to THE Merrf YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/central-vermont-cuts-official-list-workers-retired-some-places.html | CENTRAL VERMONT CUTS OFFICIAL LIST; Workers Retired, Some Places Abolished and Doubling-Up of Posts Announced. ECONOMIES WILL RESULT Action Follows Similar Moves Made by Parent Road, Canadian National. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/ottawa-parley-starts-maize-from-south-africa-to-canada.html | Ottawa Parley Starts Maize From South Africa to Canada | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/most-gold-in-a-year-in-bank-of-england-reserve-ratio-is-reduced-as.html | MOST GOLD IN A YEAR IN BANK OF ENGLAND; Reserve Ratio Is Reduced as Notes in Circulation Show an Upturn. PUBLIC DEPOSITS DECREASE Official Discount Rate Remains at 2 Per Cent, to Which It Was Cut From 2 1/2 % on June 30. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/john-quick-v-founder-of-firm-of-shoepattern-manufacturers-here.html | JOHN QUICK. . V, Founder of Firm of Shoe-Pattern Manufacturers Here | True | Special to TfK NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/food-prices-again-raised.html | Food Prices Again Raised. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/predicts-rise-in-coal-duty.html | Predicts Rise In Coal Duty. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/roosevelt-not-surprised-withholds-comment-but-will-reply-to-attack.html | ROOSEVELT NOT SURPRISED; Withholds Comment, but Will Reply to Attack After Seeing Text. QUITTING SEEN AS STRATEGY Ultimatum by Walker Today Would Have Given Roosevelt Chance to Oust Him First. GOVERNOR FREED FOR TOUR Interrupted Campaign Can Now Can Be Resumed -- Party Leaders Meet Executive. GOVERNOR TO MAKE REPLY TO WALKER | True | By F. Raymond Daniell special To the New York Times. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/veterans-temper-bonus-resolution-sacramento-encampment-severely.html | VETERANS TEMPER BONUS RESOLUTION; Sacramento Encampment Severely Censures Officials for 'Un-American' Manner of Removal. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/5000-are-invited-to-cornerstone-laying-for-new-supreme-court.html | 5,000 Are Invited to Cornerstone Laying For New Supreme Court Building on Oct. 13 | True | Special to THE NEW YORK TIMES. | C1B 164729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/traffic-lanes-open-for-labor-day-rush-millions-ready-to-leave-city.html | TRAFFIC LANES OPEN FOR LABOR DAY RUSH; Millions Ready to Leave City by Rail, Auto, Bus and Plane Beginning Tonight. LOW FARES LURE TOURISTS Steamship Lines Book Crowds for Nova Scotia, Bermuda and the West Indies. RECKLESS DRIVERS WARNED Auto Club Official Urges Care on Highways as Record-Breaking Congestion Looms. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/gains-and-losses-in-paris.html | Gains and Losses in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/tubbs-lays-victory-partly-to-baseball-california-republican-nominee.html | TUBBS LAYS VICTORY PARTLY TO BASEBALL; California Republican Nominee Also Credits Wet Stand -- M'Adoo Congratulated by Roosevelt. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/6000-leave-today-on-holiday-cruises-berengaria-belgenland-and-the.html | 6,000 LEAVE TODAY ON HOLIDAY CRUISES; Berengaria, Belgenland and the France Plan Week-End Trips After Arrival Here. GENE TUNNEY IS EXPECTED Returns to Aid Roosevelt -- Mrs. Lanigan O'Keefe and Gerald Campbell Also Due on Liner. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/sales-tax-misunderstood-small-levy-on-retail-articles-could-be.html | SALES TAX MISUNDERSTOOD; Small Levy on Retail Articles Could Be "Absorbed" Easily. | True | JOSEPH D. HOLMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/traviata-in-bryant-park-throng-applauds-performance-of-puccini.html | "TRAVIATA" IN BRYANT PARK; Throng Applauds Performance of Puccini Grand Opera Co. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/julian-penrose-dies-in-nantucket-crash-johns-hopkins-athlete-killed.html | JULIAN PENROSE DIES IN NANTUCKET CRASH; Johns Hopkins Athlete Killed When His Auto Overturns -- Companion Badly Hurt. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/jt-scheepers-is-decorated.html | J.T. Scheepers Is Decorated. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/britain-tells-her-position.html | Britain Tells Her Position. | True | Wireless to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/reich-denies-move-for-a-larger-army-officials-say-paris-newspapers.html | REICH DENIES MOVE FOR A LARGER ARMY; Officials Say Paris Newspapers Falsely Reported Negotiations of German Foreign Minister. SECRECY PLEDGES 'BROKEN' Von Neurath Asserted to Have Given Envoy Only Summary of Position on Equality of Armament. | True | Special Cable to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/japanese-soldier-abducted.html | Japanese Soldier Abducted | True | By Hugh Byas.wireless To the New York Times. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/paraguay-rejects-30day-truce-offer-sees-bolivian-scheme-to-make.html | PARAGUAY REJECTS 30-DAY TRUCE OFFER; Sees Bolivian Scheme to Make Final Drive Just Before the Rainy Season Starts. DEMANDS RETURN OF FORTS Washington Sees Opening for New Negotiation In Indefiniteness of Security Terms Asked. | True | Special cable to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/uuuuuu-i-mrs-joseph-h-andrews.html | I,uuuuuu. I MRS. JOSEPH H. ANDREWS. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/americans-protest-reichs-new-tariff-business-men-ask-protection-of.html | AMERICANS PROTEST REICH'S NEW TARIFF; Business Men Ask Protection of Our Government Against Rates Effective Tuesday. FORMAL NOTE IS EXPECTED But Satisfaction Is Dubious -- Britain Retaliates With Glove and Sausage Duties. FRANCE JOINS IN CONTEST She Demands Certain Proportion of British Coal Imported by Her Be Sent in French Ships. | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/north-bergen-man-found-dead-on-road-york-pa-officials-believe-after.html | NORTH BERGEN MAN FOUND DEAD ON ROAD; York (Pa.) Officials Believe After Autopsy That J.E. Rees Was Murdered. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/ottilie-noonan-is-bride-12-married-to-dr-a-d-12aaa-jr-n-rochester.html | OTTILIE NOONAN IS BRIDE; '1/2 Married to Dr. A. D. 1/2a,aaa Jr 'n Rochester, Mlnn. | True | [ Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/busiest-month-since-1929-in-cocoa-and-rubber-markets.html | Busiest Month Since 1929 In Cocoa and Rubber Markets | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/nickel-plate-asks-20000000-issue-road-seeks-icc-authority-to.html | NICKEL PLATE ASKS $20,000,000 ISSUE; Road Seeks I.C.C. Authority to Exchange 3-Year Notes Maturing Oct. 1. | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/senators-conquer-the-yankees-62-crowder-blanks-mccarthymen-till.html | SENATORS CONQUER THE YANKEES, 6-2; Crowder Blanks McCarthymen Till Ninth When Ruffing Drives Home Chapman. NEW YORKERS NEAR RECORD Will Tie All-Time Major League Mark of 132 Games if They Avert a Shut-Out Today. | True | By John Drebinger. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/miss-pietschs-81-takes-golf-prize-tamarack-entrant-wins-gross-award.html | MISS PIETSCH'S 81 TAKES GOLF PRIZE; Tamarack Entrant Wins Gross Award by Carding 4 Above Women's Par at Ryc. MRS. BALL GAINS LOW NET Mrs. Du Bois Victor In Best Selected Twelve Holes Event In One-Day Tournament. | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/sauce-for-mr-hurley.html | Sauce for Mr. Hurley. | True | JOHN F. COSTELLO. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/risko-gains-award-in-levinsky-bout-punishes-chicagoan-with-left.html | RISKO GAINS AWARD IN LEVINSKY BOUT; Punishes Chicagoan With Left Throughout Twelve Rounds in Cleveland Ring. 20,000 VIEW THE CONTEST Losing Heavyweight Is Unable to Score Damaging Blows With Right-Hand Punches. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/r-f-c-prepares-liquidating-loans-data-on-new-york-26000000.html | R. F. C. PREPARES LIQUIDATING LOANS; Data on New York $26,000,000 Tuborough Bridge Project Are Found Satisfactory. HOVEY HEADS FARM GROUP Omaha Banker Is Named -- Financing of Wool Manufacturers Considered by Board. R. F. C. PREPARES LIQUIDATING LOANS | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/lehman-gift-aids-jobless-land-donated-at-purchase-will-widen-and.html | LEHMAN GIFT AIDS JOBLESS; Land Donated at Purchase Will Widen and Improve Street | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/rally-ends-in-fight-two-persons-hurt-at-labor-defense-meeting-in.html | RALLY ENDS IN FIGHT.; Two Persons Hurt at Labor Defense Meeting in Bronx. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/new-banking-bill-alters-circulation-reserve-notes-off-10785000-in.html | NEW BANKING BILL ALTERS CIRCULATION; Reserve Notes Off $10,785,000 in Week, Money in Use Up $7,000,000. INCREASE IN GOLD STOCKS Total Is Up $22,000,000 -- Systems Credit Outstanding Rises $10,000,000. DECLINE IN BROKERS' LOANS Down $10,000,000 to $345,000,000, Erasing All But $1,000,000 of Previous Advance. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/christopher-stevenson.html | CHRISTOPHER STEVENSON | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/alfonsos-son-to-go-under-knife.html | Alfonso's Son to Go Under Knife. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/eclipse-discovery-becomes-mystery-japanese-deny-finding-a-new-gas.html | ECLIPSE 'DISCOVERY' BECOMES MYSTERY; Japanese Deny Finding a New Gas -- Results on New Plates Are Not Yet Known. MICHIGAN GROUP JUBILANT Pictures Better Than Expected -- Comic Explains Tardiness in Arrival of Totality. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/citys-streets-a-nomansland.html | City's Streets a No-Man's-Land. | True | | C1B 164729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/john-j-breen.html | JOHN J. BREEN. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/ends-life-in-river-leap-woman-75-plunges-from-ferryboatbody-found.html | ENDS LIFE IN RIVER LEAP.; Woman, 75, Plunges From Ferry-boat-Body Found in Jersey. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/4-navy-fliers-killed-in-canal-zone-crash-patrol-plane-dives-500.html | 4 NAVY FLIERS KILLED IN CANAL ZONE CRASH; Patrol Plane Dives 500 Feet Into Water When Motor Fails as Craft Returns to Base. | True | Special Cable to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/cleveland-plant-to-reopen.html | Cleveland Plant to Reopen. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/rails-lead-rally-in-bond-operations-gains-of-1-to-5-points-made-in.html | RAILS LEAD RALLY IN BOND OPERATIONS; Gains of 1 to 5 Points Made in Representative List -- Utilities Easier. FEDERAL GROUP IRREGULAR Most German Issues Better at End -- Turnover Drops $1,000,000 From Wednesday's Total. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/divorces-d-p-kingsley-jr-wife-gets-nevada-decree-from-insurance.html | DIVORCES D.P. KINGSLEY JR.; Wife Gets Nevada Decree From Insurance Head's Son. | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/another-transit-line-defaults-in-chicago-northwestern-elevated.html | ANOTHER TRANSIT LINE DEFAULTS IN CHICAGO; Northwestern Elevated Fails to Pay on $9,579,000 Bonds -- Only Loop Road Is Free. | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/montagu-norman-leaves-bar-harbor.html | Montagu Norman Leaves Bar Harbor | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/regret-expressed-in-ottawa.html | Regret Expressed In Ottawa. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/residents-flee-chapel-in-fear-of-new-clash-nanking-orders-day-of.html | RESIDENTS FLEE CHAPEL IN FEAR OF NEW CLASH; Nanking Orders Day of National Mourning Sept. 18, Anniversary of Mukden Outbreak. | True | By Hallett Abend,special Cable To the New York Times. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/exonerated-in-auto-crash-death.html | Exonerated in Auto Crash Death. | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/rev-dr-a-h-smith-dies-in-8rfh-year-served-in-china-for-54-yearsu-he.html | REV. DR. A. H. SMITH DIES IN 8rfH YEAR; Served in China for 54 Yearsu Helped Defend Our Legation in Peking in Boxer Uprising. UPHELD CHINESE PATRIOTS He Aided in Persuading Roosevelt to Favor Return of Part of Indemnity Fund. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/many-luncheons-given-in-newport-hostesses-are-mrs-sp-colt-mrs.html | MANY LUNCHEONS GIVEN IN NEWPORT; Hostesses Are Mrs. S.P. Colt, Mrs. Hayward, Miss Julia Berwind, Mrs. C.R. Russell. | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/west-defeats-east-in-net-matches-54-vines-rallies-gamely-to-beat.html | WEST DEFEATS EAST IN NET MATCHES, 5-4; Vines Rallies Gamely to Beat Wood, 6-2, 4-6, 8-6 -- Twice Within Point of Defeat. DOUBLES VICTORY DECIDES Triumph of Vines and Gledhill Over Wood and Mangin in Last Contest Settles Issue. | True | By Allison Danzig,special To the New York Times. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/bonfils-sues-for-libel-denver-publisher-asks-200000-from.html | BONFILS SUES FOR LIBEL.; Denver Publisher Asks $200,000 From Scripps-Howard Paper. | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/text-of-resignation.html | Text of Resignation. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/throws-10000-to-poor-in-street.html | Throws $10,000 to Poor in Street. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/michigan-nine-wins-in-japan-beats-meiji-for-3d-triumph.html | Michigan Nine Wins in Japan; Beats Meiji for 3d Triumph | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/roads-plan-notice-for-20-wage-cut-will-accompany-statement-to-the.html | ROADS PLAN NOTICE FOR 20% WAGE CUT; Will Accompany Statement to the Unions With an Offer of Arbitration. ACTION IN VIEW ABOUT OCT. 1 Carriers Desire Prompt Accord in View of End of Present Agreement on Feb. 1. WORKERS' VIEWS AWAITED Hitherto Employes Have Favored Procedure Now Proposed by Managements. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/french-conversion-up-debt-plan-before-cabinet-but-statement-is.html | FRENCH CONVERSION UP; Debt Plan Before Cabinet, but Statement Is Withheld. | True | Wireless to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/kingsley-loses-ground-insurance-mans-condition-reported-as-very.html | KINGSLEY LOSES GROUND.; Insurance Man's Condition Reported as "Very Critical." | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/seeks-change-in-plan-for-bond-adjustment-protective-group-would.html | SEEKS CHANGE IN PLAN FOR BOND ADJUSTMENT; Protective Group Would Guard $5,238,000 Securities Sold by S.W. Straus & Co. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/power-board-sets-lockport-hearing-city-gets-chance-to-present-new.html | POWER BOARD SETS LOCKPORT HEARING; City Gets Chance to Present New Plea as Niagara Co.'s Temporary License Runs Out. SERVICE TO DECIDE ISSUE Federal Commission Head Says Ruling Will Be Based on Most Effective Use of Rights. | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/miss-gertrude-smith.html | MISS GERTRUDE SMITH. | True | I Special to THE NEW YORK TTMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/cotton-prices-sag-4th-straight-day-profittaking-is-continued-but.html | COTTON PRICES SAG 4TH STRAIGHT DAY; Profit-Taking Is Continued, but Buying Is Almost Equal to Selling. LOSSES ARE 8 TO 13 POINTS Resistance to Decline Comes From Trade Purchases -- All Months End Under 9 Cents. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/get-5000-veterans-pay-three-bandits-hold-up-a-hospital-official.html | GET $5,000 VETERANS' PAY; Three Bandits Hold Up a Hospital Official Near Beacon. | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/big-gain-by-stocks-recorded-in-month-240-issues-on-exchange-rise.html | BIG GAIN BY STOCKS RECORDED IN MONTH; 240 Issues on Exchange Rise $4,041,656,665, Sharpest Advance in Three Years. FIVE GROUPS LOST GROUND Values Are Still 70 Per Cent Below Those at the End of September, 1929. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/the-text-of-john-j-curtins-letter-to-the-mayor.html | The Text of John J. Curtin's Letter to the Mayor | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/admitting-while-resisting.html | ADMITTING WHILE RESISTING. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/mayors-daughter-suicide-miss-elizabeth-payne-shoots-herself-at.html | MAYOR'S DAUGHTER SUICIDE; Miss Elizabeth Payne Shoots Herself at Fredericksburg, Va. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/-papeumercur.html | [ PapeuMercur. | True | I Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/davison-optimistic-over-his-candidacy-reaches-albany-on-flying-tour.html | DAVISON OPTIMISTIC OVER HIS CANDIDACY; Reaches Albany on Flying Tour in Behalf of His Drive for Governorship. | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/caddy-strikers-in-truce-will-work-at-westchester-clubs-over-holiday.html | CADDY STRIKERS IN TRUCE.; Will Work at Westchester Clubs Over Holiday Week-End. | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/hitler-promises-to-obtain-power-nazi-stresses-at-berlin-meeting.html | HITLER PROMISES TO OBTAIN POWER; Nazi Stresses at Berlin Meeting That He Is Likely to Outlive His Aged Foe von Hindenburg. ASSAILS VON PAPEN RULE He Defends His Move for Coalition With Centrists as Effort to Oust an Unfair System. | True | Special Cable to THE NEW YORK TIMES. | C1B 164729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/siberian-army-moves-rumored-our-attache-will-investigate.html | Siberian Army Moves Rumored; Our Attache Will Investigate | True | Special Cable to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/columbia-starts-with-squad-of-39-coach-little-sends-aspirants.html | COLUMBIA STARTS WITH SQUAD OF 39; Coach Little Sends Aspirants Through Morning, Afternoon Drills at Baker Field. 35 REPORT AT MANHATTAN Meehan, In Debut as Jasper Mentor, Puts Men Through 2-Hour Session on Home Gridiron. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/philadelphia-schools-delayed-by-infantile-paralysis-spread.html | Philadelphia Schools Delayed By Infantile Paralysis Spread | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/club-juniors-give-revue-rye-900-at-westchester-country-club.html | CLUB JUNIORS GIVE REVUE.; "Rye 900" at Westchester Country Club Preceded by Dinners. | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/mussolini-grants-amnesty-as-olympic-athletes-return.html | Mussolini Grants Amnesty As Olympic Athletes Return | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/tammany-is-bitter-against-governor-leaders-prepare-to-avenge-the.html | TAMMANY IS BITTER AGAINST GOVERNOR; Leaders Prepare to Avenge the Mayor by Fighting Lehman in State Convention. TALK OF KNIFING AT POLLS Walker Friends Count on His Election in Fall, but Court Fight Is Held Certain. TAMMANY IS BITTER AGAINST GOVERNOR | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/shoe-production-mounts.html | Shoe Production Mounts. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/wants-expert-survey-on-38th-st-bridge-lexington-av-group-offers.html | WANTS EXPERT SURVEY ON 38TH ST. BRIDGE; Lexington Av. Group Offers Arguments on Span Versus Tunnel in East River Program. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/scientists-return-results-in-doubt-new-yorkers-on-eclipse-parties.html | SCIENTISTS RETURN; RESULTS IN DOUBT; New Yorkers on Eclipse Parties Were for the Most Part Defeated by Weather. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/decline-in-stocks-checked-bonds-steadier-reserve-system-gains.html | Decline in Stocks Checked, Bonds Steadier -- Reserve System Gains $19,568,000 Gold in Week. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/radio-board-assailed-as-unfair-in-hearings-bar-association.html | RADIO BOARD ASSAILED AS UNFAIR IN HEARINGS; Bar Association Committee Also Charges That Rules for Broadcasters Are Vague. | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/h-c-trumsower-1.html | H. c. TRUMSOWER. 1 | True | Special to TBK "L.V.YOSIC T.MES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/ready-to-advance-loans-to-industry-commodities-finance-body.html | READY TO ADVANCE LOANS TO INDUSTRY; Commodities Finance Body Completes Its Plans for Operation. JOHN G. PETERSON MANAGER Mr. Buckner, Chairman, Says All the Applications Are From Out of Town. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/markets-in-london-paris-and-berlin-tone-stronger-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Stronger on the English Exchange -- Gilt-Edge Securities in Keen Demand. FRENCH LIST IRREGULAR International Issues Weaken in Selling Movement -- Bonds Advance on German Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/borah-backs-reich-aim-but-hopes-arms-equality-will-come-through.html | BORAH BACKS REICH AIM.; But Hopes Arms Equality Will Come Through General Cuts. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/roosevelt-is-cheered-by-throng-at-fair-governor-watches-his-sons.html | ROOSEVELT IS CHEERED BY THRONG AT FAIR; Governor Watches His Sons Ride in Horse Show at Rhinebeck -- Neighbors Greet Him. | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/pleasures-of-eating-outdoors.html | Pleasures of Eating Outdoors. | True | GEORGE GORDON BATTLE. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/britain-retaliates.html | Britain Retaliates. | True | Special Cable to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/school-cost-rise-laid-to-local-uses-mark-graves-says-only-8-of.html | SCHOOL COST RISE LAID TO LOCAL USES; Mark Graves Says Only 8% of $110,000,000 Was Spent in Strictly State Activities. COLLEGE EXPENSES LISTED Budget Director on Radio Asks Hearers to Decide on Wisdom of Returning to 1922 Standard. | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/chicago-printers-strike-union-calls-out-365-from-twelve-book-and.html | CHICAGO PRINTERS STRIKE.; Union Calls Out 365 From Twelve Book and Job Plants. | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/mrs-elisha-j-edwards.html | MRS. ELISHA J. EDWARDS. | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/intercoastal-lines-continue-compact-conference-reaches-agreement.html | INTERCOASTAL LINES CONTINUE COMPACT; Conference Reaches Agreement After Shipping Board Threatens to Assume Control. TRADE WAR IS AVERTED Next Step, It Is Declared, Will Be to Strengthen Freight Tariffs -- Surcharges to Be Pooled. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/seek-to-reorganize-general-vending-independent-debenture-group.html | SEEK TO REORGANIZE GENERAL VENDING; Independent Debenture Group Proposes New Company to Be Owned by Bondholders. ASSAILS BANKERS' PLAN Statement Decries Suggestion for Extension of Payment for Ten Years. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/leroy-factory-to-speed-work.html | Leroy Factory to Speed Work. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/macnider-returning-to-farming.html | MacNider Returning to Farming. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/walkers-administration-turbulent-but-mayor-maintained-wide.html | Walker's Administration Turbulent, but Mayor Maintained Wide Popularity WALKER THE CENTRE OF STORMY REGIME; His Personality Dominated City Hall, but He Was Accused of Lacking Application. HE PUSHED PUBLIC WORKS Mounting Budgets and Inquiry, However, Did Not Alienate the Public Favor. MERGED HOSPITAL CONTROL Construction of Express Highway and Five-Cent Fare Fight Features of Administration. WALKER THE CENTRE OF STORMY REGIME | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/rate-of-increase-for-savings-rising-annual-average-73-from-1919-to.html | RATE OF INCREASE FOR SAVINGS RISING; Annual Average 7.3% From 1919 to 1931, Against 4.4% From 1880 to 1931. $57,000,000,000 IN 1930 Industrial Conference Board's Estimate Compares With $54,395,000,000 In 1929. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/childrens-festival-opens-king-and-queen-of-juvenile-program-crowned.html | CHILDREN'S FESTIVAL OPENS; King and Queen of Juvenile Program Crowned at Cape May. | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/mkee-can-take-reins-of-office-without-oath-declares-hilly.html | M'Kee Can Take Reins of Office Without Oath, Declares Hilly | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/protection-promised-brooklyn-druggists-geoghan-declares-he-will-ask.html | PROTECTION PROMISED BROOKLYN DRUGGISTS; Geoghan Declares He Will Ask for 20,000 Police if Necessary to Curb Racketeers. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/named-treasurer-of-orange-nj.html | Named Treasurer of Orange, N.J. | True | Special to THE NEW YORK TIMES. | C1B 164729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/article-3-no-title.html | Article 3 – No Title | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/daily-average-of-reserve-bank-credit-shows-a-decrease-in-week-of.html | Daily Average of Reserve Bank Credit Shows a Decrease in Week of Aug. 31 | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/masterpiece-gains-saddle-pony-title-chambers-entry-takes-crown-in.html | MASTERPIECE GAINS SADDLE PONY TITLE; Chambers's Entry Takes Crown in Dutchess County Show at Rhinebeck. MY SWEETBRIAR KING WINS Annexes Saddle Horse Championship -- My Bachelor and Black Gnat Also Capture Rosettes. | True | By Henry R. Ilsley.special To the New York Times. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/five-exhibitions-open.html | Five Exhibitions Open. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/article-5-no-title.html | Article 5 – No Title | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/eastern-y.c.-crew-wins-junior-title-finishes-fifth-in-final-race-of.html | EASTERN Y.C. CREW WINS JUNIOR TITLE; Finishes Fifth in Final Race of Series to Capture Sears Bowl With 19 1/2 Points. WESTERLY SECOND WITH 19 Squantum Next In Sailing Event With 17 1/2 -- Black Rock First In Last Contest. | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/edmond-ofconnor-the-builder-is-dead-onetime-nassau-county-treas.html | EDMOND O'CONNOR, THE BUILDER, IS DEAD; One-Time Nassau County Treas- urer and Also Democratic Leader for Thirty Fears. | True | Special to THE NEW YORK TIMES. I | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/two-firemen-injured-in-blaze-in-queens-flames-spread-from-long.html | TWO FIREMEN INJURED IN BLAZE IN QUEENS; Flames Spread From Long Island City Iron Works to Church, With $100,000 Damage. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/harry-mercer-cole-of-montclair-dead-retired-owner-of-department.html | HARRY MERCER COLE OF MONTCLAIR DEAD; Retired Owner of Department Stores and BankersTwo Par- ties Offered Mayoralty. | True | Special to THE New TORS TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/two-stars-to-act-in-mademoiselle-grace-george-and-alice-brady-to.html | TWO STARS TO ACT IN 'MADEMOISELLE'; Grace George and Alice Brady to Make Their First Appearance in the Same Play. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/macnider-resigns-to-enter-campaign-minister-to-canada-will-take.html | MACNIDER RESIGNS TO ENTER CAMPAIGN; Minister to Canada Will Take Charge of the Republican Drive for Veteran Vote. HOOVER PRAISES HIS WORK Points to St. Lawrence Treaty Especially -- Acting Premier Voices Regret at Ottawa. MACNIDER RESIGNS TO ENTER CAMPAIGN | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/failure-to-supply-rural-electric-service-laid-by-utility-to.html | Failure to Supply Rural Electric Service Laid by Utility to Inability to Capitalize Costs | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/illinois-coal-output-rises.html | Illinois Coal Output Rises. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/mckee-to-make-statement-he-takes-mayors-resignation-calmly-will.html | McKEE TO MAKE STATEMENT; He Takes Mayor's Resignation Calmly -- Will Talk Today. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/unite-to-seek-views-of-public-on-debts-american-defense-society-and.html | UNITE TO SEEK VIEWS OF PUBLIC ON DEBTS; American Defense Society and National Action Committee Merge at Dinner in R.W. Child. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/mrs-belle-gorfinkel.html | MRS. BELLE GORFINKEL. | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/snap-back-annexes-saratoga-feature-holds-on-gamely-in-stretch-run.html | SNAP BACK ANNEXES SARATOGA FEATURE; Holds On Gamely in Stretch Run to Beat Pari-Mutuel in Neck Finish. POTENTATE SCORES EASILY Leads All the Way to Win by Eight Lengths and Complete Double for Jockey Belizel. | True | By Bryan Field.special To the New York Times. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/utility-ends-high-posts-canadian-national-telegraphs-retire-four.html | UTILITY ENDS HIGH POSTS; Canadian National Telegraphs Retire Four Officials in Shake-Up. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/explains-relief-bill-vote-barbour-says-garner-measure-was-trimmed.html | EXPLAINS RELIEF BILL VOTE; Barbour Says Garner Measure Was Trimmed in Senate. | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/armynavy-sports-again.html | ARMY-NAVY SPORTS AGAIN. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/paul-block-editorial-defends-walker-step-holds-mayor-had-no-chance.html | PAUL BLOCK EDITORIAL DEFENDS WALKER STEP; Holds Mayor "Had No Chance to Prove His Innocence" of "Partisan" Seabury Charges. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/wilkins-and-randle-triumph-in-shoot-ohio-and-texas-pair-capture.html | WILKINS AND RANDLE TRIUMPH IN SHOOT; Ohio and Texas Pair Capture Small-Bore Team Match at Camp Perry. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/sifts-fatal-auto-crash-dock-commissioner-seeks-to-discipline.html | SIFTS FATAL AUTO CRASH; Dock Commissioner Seeks to Discipline Employe for Using Car. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/salmon-pack-increased-ketchikan-alaska-district-output-is-765288.html | SALMON PACK INCREASED; Ketchikan (Alaska) District Outpu Is 765,288 Cases Above 1931. | True | Special Cable to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/white-flag-raised-again-in-ecuador-three-rebel-regiments-retire-to.html | WHITE FLAG RAISED AGAIN IN ECUADOR; Three Rebel Regiments Retire to Barracks and Federals Enter the Capital. BREWERY USED AS HOSPITAL Trucks Are Converted Into Ambulances, but Bullets Keep Red Cross From Clearing Streets of Dead. | True | Special Cable to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/article-7-no-title.html | Article 7 – No Title | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/graf-zeppelin-reaches-brazil.html | Graf Zeppelin Reaches Brazil. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/regretting-a-mistake-visitor-to-legion-convention-appraises-its.html | REGRETTING A MISTAKE; Visitor to Legion Convention Appraises Its Action on B.E.F. | True | MRS. LOUIS SPERRY. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/cermak-reaches-london-chicago-mayor-renews-defense-of-city-goes-on.html | CERMAK REACHES LONDON.; Chicago Mayor Renews Defense of City -- Goes On to Dublin. | True | Wireless to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/heads-st-thomass-seminary.html | Heads St. Thomas's Seminary. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/mrs-samuel-kingston.html | MRS. SAMUEL KINGSTON. | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/west-is-impatient-to-hear-roosevelt-democratic-leaders-attempt-to.html | WEST IS IMPATIENT TO HEAR ROOSEVELT; Democratic Leaders Attempt to Fix Dates of Speeches With the Governor. DELAYED BY WALKER CASE Some Campaign Finances Force Economies -- $25,000 Received Through Nominee's Appeal. | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/baltimore-rallies-to-win-triumphs-over-jersey-city-by-12-to-11-in.html | BALTIMORE RALLIES TO WIN.; Triumphs Over Jersey City by 12 to 11 in Night Game. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/bondholders-seek-plant-plan-purchase-of-warren-tool-and-forge-at.html | BONDHOLDERS SEEK PLANT.; Plan Purchase of Warren Tool and Forge at Receivers' Sale. | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/predicts-hosiery-trade-pickup.html | Predicts Hosiery Trade Pick-up. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/walker-first-mayor-here-to-resign-under-fire.html | Walker First Mayor Here To Resign Under Fire | True | | C1B 164729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/upholds-radio-curb-on-political-talks-boards-head-rules-stations.html | UPHOLDS RADIO CURB ON POLITICAL TALKS; Board's Head Rules Stations May Bar Candidates, but Finds Policy Short-Sighted. | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/mrs-thomas-c-hyslop.html | MRS. THOMAS C. HYSLOP. | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/britain-and-france-we-act-in-accord-on-arms-for-reich-herriot-to-as.html | BRITAIN AND FRANCE WE ACT IN ACCORD ON ARMS FOR REICH; Herriot to Ask MacDonald's Advice as Required by the Recent Confidence Pact. THEIR VIEWS ARE ALIKE Concessions Would Be Graded by Disarmament Provision of Versailles Treaty. STRONG ANSWER IS URGED Paris Newspapers Receive Request From Berlin Calmly but Oppose Strengthening Reich Army. BRITAIN AND FRANCE IN ACCORD ON REICH | True | By P.j. Philip special Cable To the New York Times. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/jahncke-defends-hoover-leadership-nation-saved-from-perils-he-tells.html | JAHNCKE DEFENDS HOOVER LEADERSHIP; Nation Saved From Perils, He Tells Young Republicans in Pennsylvania Rally. HITS "FALLACIES" OF FOES Democrats Have Not Changed, Are Still a Party of "Lost Causes," Naval Official Says. | True |  | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/work-bureau-aided-actors-dinner-club-wh-mathews-says-it-has-paid.html | WORK BUREAU AIDED ACTORS DINNER CLUB; W.H. Mathews Says It Has Paid $5,025 for Salaries and Has Given Food Regularly. PRAISED BY MOSKOWITZ Bureau All Through the Year Has Put on Its Payroll Many Idle Members of the Theatre. | True |  | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/west-indies-memorial-is-unveiled.html | West Indies Memorial Is Unveiled. | True |  | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/capt-roarks-handicap-reduced-to-9-goals-leaving-hitchcock-polos.html | Capt. Roark's Handicap Reduced to 9 Goals, Leaving Hitchcock Polo's Only 10-Goal Man | True |  | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/seabury-holds-walkers-act-confession-of-guilt-says-charges-against.html | Seabury Holds Walker's Act "Confession of Guilt"; Says Charges Against Mayor Were Fully Proved | True |  | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/relics-of-3-martyrs-received-from-france-reliquary-containing.html | RELICS OF 3 MARTYRS RECEIVED FROM FRANCE; Reliquary Containing Fragments to Be Installed in Shrine at Auriesville, N.Y. | True |  | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/links-cell-growth-with-rotating-light-theory-of-why-living-matter.html | LINKS CELL GROWTH WITH ROTATING LIGHT; Theory of Why Living Matter Is Dissymmetric Laid Before Scientists in Britain. NEW YORK NOISE ANALYZED Dr. Kaye Urges Suppression of Old Automobiles and Public Vehicle Inspection. SPREAD OF FLEAS TRACED Lord Rothschild Finds Evidence That Bridge Once Existed From Australia to South America. | True | Wireless to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/mills-studies-fund-availability.html | Mills Studies Fund Availability. | True |  | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/miss-dalessandro-bride-i-uuuuuuuu-wed-to-raymond-vizethann-in.html | MISS D'ALESSANDRO BRIDE; I uuuuuuuu Wed to Raymond Vizethann in Christ Church, Bronxville. | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/untermyers-grandson-hurt-by-auto.html | Untermyer's Grandson Hurt by Auto | True |  | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/british-golf-experts-amazed-at-rout-of-team-in-foursomes.html | British Golf Experts Amazed At Rout of Team in Foursomes | True | Special Cable to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True |  | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/31000000-notes-defaulted-by-irt-receiver-says-no-provision-has-been.html | $31,000,000 NOTES DEFAULTED BY I.R.T.; Receiver Says No Provision Has Been Made to Meet Principal or Interest on 7% Issue. MORGAN GROUP WINS POINT Protective Committee Gets Permission From Court to Take Part in Equity Action. | True |  | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/meet-soon-to-fix-armynavy-details-graduate-managers-of-rival.html | MEET SOON TO FIX ARMY-NAVY DETAILS; Graduate Managers of Rival Academies to Settle Plans for Football Contest. PARCELING OF SEATS TOPIC Dr. Mercer of Penn Will Join the Conference -- Sites of Games in 1933 and 1934 Undecided. | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/dr-john-g-gehring-neurologist-dies-early-leader-in-the-field-of.html | DR. JOHN G. GEHRING, NEUROLOGIST, DIES; Early Leader in the Field of Auto- Suggestion-alle Formerly Practiced in Ohio. | True |  | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/marine-academy-gets-fort-schuyler-base-commander-green-announces.html | MARINE ACADEMY GETS FORT SCHUYLER BASE; Commander Green Announces War Department Decision on Return From Training Cruise. | True |  | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/durant-surveys-meaning-of-life-compiles-views-of-leaders-in-many.html | DURANT SURVEYS 'MEANING OF LIFE'; Compiles Views of Leaders in Many Fields -- Shaw Asserts He Does Not Know. GANDHI STRESSES RELIGION Sinclair Lewis Holds it Needless -- Mencken Works for "Same Reason Hens Lay Eggs." | True |  | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/mills-avoids-roosevelt-treasury-head-leaves-albany-without-calling.html | MILLS AVOIDS ROOSEVELT.; Treasury Head Leaves Albany Without Calling on Friend. | True |  | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/i-james-wilson.html | i JAMES WILSON. | True | Special to THB NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/an-inevitable-failure.html | AN INEVITABLE FAILURE. | True |  | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/northwest-swing-to-hoover-reported-senator-schall-declares-that.html | NORTHWEST SWING TO HOOVER REPORTED; Senator Schall Declares That Survey of Trend Refutes Claims by Democrats. | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/mrs-james-b-blankley.html | MRS. JAMES H. BLANKLEY. | True | Special to THE Hiv:? YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/waste-in-relief.html | WASTE IN RELIEF. | True |  | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/article-in-plain-talk-causes-confiscation-of-havana-copies.html | Article in Plain Talk Causes Confiscation of Havana Copies | True | Special Cable to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/mrs-ziegler-dead-friend-of-the-blind-founder-of-magazine-with.html | MRS. ZIEGLER DEAD; FRIEND OF THE BLIND; Founder of Magazine With Raised Print, on Which She Spent Million, Stricken at 91. uuuuuu i CIFT A BOON TO THOUSANDS Helen Keller Lauded Work of Widow of Founder of the Royal Baking Powder. | True |  | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/871900-gold-added-to-stocks-in-day-decrease-in-amount-under-earmark.html | $871,900 GOLD ADDED TO STOCKS IN DAY; Decrease in Amount Under Earmark Is Only Change -- Sterling Off 1/4 c, Francs Unchanged. | True |  | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/aurora-shop-payroll-full.html | Aurora Shop Payroll Full. | True |  | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/george-w-sill-dead-once-upstate-judge-general-counsel-for-last-30.html | GEORGE W. SILL DEAD; ONCE UP-STATE JUDGE; General Counsel for Last 30 Years' of Preferred Accident Insurance Company Here. | True | Special to The New York TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/white-plains-police-accept-pay-cut.html | White Plains Police Accept Pay Cut. | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/cost-of-the-barge-canal-director-graves-gave-full-data-in-his-radio.html | COST OF THE BARGE CANAL.; Director Graves Gave Full Data In His Radio Address. | True | MARK GRAVES, | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/night-force-at-peekskill-plant.html | Night Force at Peekskill Plant. | True | Special to THE NEW YORK TIMES. | C1B 164729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/auto-in-4-collisions-ties-up-bridge-traffic-manhattanbound.html | AUTO IN 4 COLLISIONS TIES UP BRIDGE TRAFFIC; Manhattan-Bound Motorists on Queensboro Span Delayed for Two Hours. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/in-quest-of-information-mr-bolams-depression-facts-considered-by-a.html | IN QUEST OF INFORMATION.; Mr. Bolam's "Depression Facts" Considered by a Doubter. | True | H.T. BERNHARD. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/explains-lateness-of-totality.html | Explains Lateness of Totality. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/welfare-workers-make-new-charge-two-employes-of-department-say-work.html | WELFARE WORKERS MAKE NEW CHARGE; Two Employes of Department Say Work Was Reduced After First Accusations. CHANGE IN REPORT ALLEGED Taylor Interested in Story That Supervisor Altered Statement Woman Needed No Aid. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/named-for-west-point-test.html | Named for West Point Test. | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/ohio-mines-to-recall-1100.html | Ohio Mines to Recall 1,100. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/chicago-exchange-sales-rise.html | Chicago Exchange Sales Rise. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/wheat-prices-ease-in-narrow-trading-deliveries-made-on-futures.html | WHEAT PRICES EASE IN NARROW TRADING; Deliveries Made on Futures Contracts Prompt Sales -- Losses 1/4 to 1/2 Cent. SOVIET EXPORTS REPORTED Corn Ends 3/8 c Higher to 1/8 c Lower -- Short Covering Aids Oats -- Rye Off With Major Grain. | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/see-value-to-radio-of-eclipse-effects-engineers-of-national-systems.html | SEE VALUE TO RADIO OF ECLIPSE EFFECTS; Engineers of National Systems Believe Data Significant in Wireless Development. SEEK SINGLE CORRELATION Scientific Clearing House Is Suggested to Study All the Information Obtained. SOUTH AFRICA HEARD HERE Chatham (Mass.) Station Picked Up Signals From Steamer in the Arabian Sea for First Time. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/mr-mulrooney-hits-to-right.html | Mr. Mulrooney Hits to Right. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/expect-big-steel-gain-ohio-producers-hold-orders-for-next-week.html | EXPECT BIG STEEL GAIN.; Ohio Producers Hold Orders for Next Week, Beginning Fall Business. | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/gov-case-endorsed-in-rhode-island.html | Gov. Case Endorsed in Rhode Island. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/bam-employe-held-for-87000-thefts-10-years-embezzlements-lost-in.html | BAM EMPLOYE HELD FOR $87,000 THEFTS; 10 Years' Embezzlements Lost in Rum-Running Ventures, He Is Said to Have Admitted. FICTITIOUS ACCOUNTS USED Head Bookkeeper at Manufactures Trust Branch Pleads Not Guilty Despite Reported Confession. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/how-to-arbitrate.html | HOW TO ARBITRATE. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/seek-potato-price-rise-long-island-growers-plan-to-withhold-product.html | SEEK POTATO PRICE RISE.; Long Island Growers Plan to Withhold Product From Market. | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/sheedyulmaloney.html | SheedyulMaloney. | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/treasury-guarding-longterm-bonds-specialists-in-government-loans-so.html | TREASURY GUARDING LONG-TERM BONDS; Specialists in Government Loans So Interpret Plans for Next Financing. STEADY RISE IN 3%'S ISSUE Gain Attributed Partly to New Banking Privileges -- Return to Parity Important. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/yale-reduces-ticket-prices-and-decides-on-public-sale-for-harvard.html | Yale Reduces Ticket Prices and Decides on Public Sale for Harvard, Army Games | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/gf-walker-buried-notables-at-grave-mayor-city-officials-and-politi.html | G.F. WALKER BURIED; NOTABLES AT GRAVE; Mayor, City Officials and Politi- cal Leaders Pay Tribute at St. Patrick's Cathedral. POLICE LEAD PROCESSION Parlor Guinan of Newburgh, Old Family Friend, Officiates at High Requiem Mass. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/pope-praises-revision-of-the-encyclopedia-pontiff-writes-letter.html | POPE PRAISES REVISION OF THE ENCYCLOPEDIA; Pontiff Writes Letter Commending Rev. J.J. Wynne, Editor, and His Associates. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/price-average-rose-4-18-during-august-advance-of-2-past-months-in.html | PRICE AVERAGE ROSE 4 1/8 % DURING AUGUST; Advance of 2 Past Months in Dun's Review Average 7 Per Cent. SOME SHARP RECOVERIES Textile and Clothing Group Up 12 3/8 % In August; "Other Foods" Rose 12 1/2 %. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/rutterupmllips.html | RutterupPMllips. | True | Special to THE NEW"SOUK TIMES. ] | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/calls-trial-a-travesty-holds-verdict-would-be-based-upon-political.html | CALLS TRIAL A TRAVESTY; Holds Verdict Would Be Based Upon Political Expediency. WILL STEP OUT AT ONCE Believed to Have Discussed Plans to Run for Re-election With Curry and McCooey. CURTIN UPHOLDS ACTION Counsel Advised Executive He Had Legal Basis for Attacking the Governor. WALKER RESIGNS, SCORING GOVERNOR | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/newark-triumphs-over-albany-7-to-0-brennan-registers-21st-victory.html | NEWARK TRIUMPHS OVER ALBANY, 7 TO 0; Brennan Registers 21st Victory as His Holds Rivals to Five Hits in Series Opener. BEARS WIN GAME IN FIRST Pound Shady for Five Runs on Two Passes and Four Hits, Including Hill's Triple. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/col-samuel-l-james-wellknown-racing-man-was-a-native-of-new-orleans.html | COL. SAMUEL L. JAMES; Well-Known Racing Man Was a Native of New Orleans. | True | Special to THE NEW YORK TIMES. ] | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/warns-on-change-in-bankruptcy-law-judge-knox-defends-practice-of.html | WARNS ON CHANGE IN BANKRUPTCY LAW; Judge Knox Defends Practice of Giving Receiverships to Trust Companies. HELD BUSINESS SAFEGUARD "Ghouls and Harpies" Would Befoul System Now "Nearly Perfect," Rotary Club Is Told. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/washington-sees-no-break.html | Washington Sees No Break. | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/warns-of-inflation-as-debts-panacea-dr-ld-edie-tells-stevens.html | WARNS OF INFLATION AS DEBTS PANACEA; Dr. L.D. Edie Tells Stevens Institute Parley That Arresting Deflation Is Proper Remedy. DEPLORES NATION'S BURDEN He Declares Proper Banking Policy Would Lay Foundation for a Sound and Lasting Recovery. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/auto-shipments-up-38-per-cent.html | Auto Shipments Up 38 Per Cent. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/payroll-is-met-by-loan-newark-checks-issued-after-bank-solves-city.html | PAYROLL IS MET BY LOAN; Newark Checks Issued After Bank Solves City Problem. | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/manchukuo-agrees-to-tokyo-alliance-basic-treaty-will-be-signed-soon.html | MANCHUKUO AGREES TO TOKYO ALLIANCE; Basic Treaty Will Be Signed Soon to Become Effective Before Sept. 15. JAPAN TO DEFEND STATE Will Have Right to Station Her Troops Throughout Country -- No "Secret Clauses." | True | | C1B 164729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/copper-price-up-again-another-18-cent-a-pound-added-to-domestic.html | COPPER PRICE UP AGAIN.; Another 1/8 Cent a Pound Added to Domestic Quotation. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/springfield-victor-in-legion-baseball-bay-staters-repel-new-orleans.html | SPRINGFIELD VICTOR IN LEGION BASEBALL; Bay Staters Repel New Orleans, 5-1, to Tie East-West Series at Manchester, N.H. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/queen-of-bermuda-off-english-ways-fast-22000ton-luxury-liner-is.html | 'QUEEN OF BERMUDA' OFF ENGLISH WAYS; Fast 22,000-Ton Luxury Liner Is Launched by Wife of Island Colony's Governor. BUILT IN EIGHT MONTHS Construction Speed Is Regarded a Record for Vessel of That Size -- More Spacious Than Sister Ship. | True | Special Cable to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/little-concern-in-washington.html | Little Concern in Washington. | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/von-gronau-in-japan-after-7hour-flight-german-flies-bering-sea-from.html | VON GRONAU IN JAPAN AFTER 7-HOUR FLIGHT; German Flies Bering Sea From Attu, in the Aleutians, to Hokkaido Island. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/60c-a-share-earned-by-diamond-match-1100330-net-income-for-six.html | 60C A SHARE EARNED BY DIAMOND MATCH; $1,100,330 Net Income for Six Months to June 30 Compares With $1,320,093 Year Before. REFLECTS GOOD BUSINESS Company and Subsidiaries Report $527,940 for Second Quarter, Against $572,390 in First. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/money-and-credit-thursday-sept-1-1932.html | MONEY AND CREDIT Thursday, Sept. 1, 1932. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/slayer-is-put-to-death.html | Slayer Is Put to Death. | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/mrs-drown-wins-on-links-scores-941480-to-take-low-net-in-event-at.html | MRS. DROWN WINS ON LINKS; Scores 94-14-80 to Take Low Net in Event at Knoll Club. | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/relief-approaches-as-city-swelters-cooler-weather-is-predicted.html | RELIEF APPROACHES AS CITY SWELTERS; Cooler Weather Is Predicted After "Most Uncomfortable Day of the Year." SUN GLOWS IN HEAVY HAZE Thermometer at 87 Nears Record for Season -- Only One Prostration Is Reported. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/doolittle-flies-302-miles-an-hour-he-holds-this-speed-one-lap-at.html | DOOLITTLE FLIES 302 MILES AN HOUR; He Holds This Speed One Lap at Cleveland, but Misses World Record by Fraction. WOMAN ENTERS AERIAL RACE Florence Klingensmith Qualifies at Speed 12 Miles Under Ruth Nichols's Record. FOUR RACES ARE DECIDED S.J. Witeman, Art Davis, Douglas Davis and W.A. Warrick Win in First Complete Program. | True | By Lauren D. Lyman.special To the New York Times. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/8-gunmen-loot-bank-and-rob-depositors-invade-bensonhurst.html | 8 GUNMEN LOOT BANK AND ROB DEPOSITORS; Invade Bensonhurst Institution in Broad Day, Hold 16 at Bay and Escape With $5,300. KEPT OUT OF VAULT BY RUSE Robbers Also Miss $7,500 in Drawer, but Take All in Sight and Line Up Customers to Get $300 More. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/drive-opens-to-put-1000000-to-work-by-jobsharing-plan-federal.html | DRIVE OPENS TO PUT 1,000,000 TO WORK BY JOB-SHARING PLAN; Federal Campaign Directed by Teagle Will Ask Industry to Adopt Short Week. LONGER PAYROLLS SOUGHT Bureau Here Begins to Carry Out Movement Agreed On by Hoover Conferees. REGARDED AS TRADE TONIC Head of Coordinating Group Says Appeal Will Extend Even to Smallest Businesses. DRIVE OPENS TO PUT 1,000,000 TO WORK. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/final-tests-made-by-don-and-wood-speed-boat-rivals-complete-trials.html | FINAL TESTS MADE BY DON AND WOOD; Speed Boat Rivals Complete Trials for Harmsworth Cup Race Starting Tomorrow. BRITISH DRIVER ON LAKE Sends Craft 90 Miles an Hour on Choppy Course -- Wood Attains 100 Miles on the River. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/chauncey-h-demaray-i.html | CHAUNCEY H. DEMARAY. i | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/return-kroger-bonuses-exofficials-restore-205940-cincinnati-meeting.html | RETURN KROGER BONUSES; Ex-Officials Restore $205,940, Cincinnati Meeting Is Told. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/teamwork-at-warwick-management-of-the-school-must-take.html | TEAM-WORK AT WARWICK; Management of the School Must Take Responsibility for Every Boy. | True | HARRY COLLINS. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/macy-stands-firm-on-open-convention-republican-leader-apparently.html | MACY STANDS FIRM ON OPEN CONVENTION; Republican Leader Apparently Undisturbed by Ward Coup in Endorsing Donovan. AWAITS MOVE BY RIVALS Importance of State in Presidential Campaign Seen as Big Factor In His Favor. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/jose-m-ferrer-jr-southampton-host-gives-large-buffet-supper-at-his.html | JOSE M. FERRER JR. SOUTHAMPTON HOST; gives Large Buffet Supper at His Mother's Residence -- Mrs. H.M. Alexander Hostess. STREET FAIR TO AID IDLE Debutantes to Have Booths at Benefit Tomorrow -- Mrs. J.B. Murray Has Guests. | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/us-takes-40-lead-in-walker-cup-golf-americans-sweep-foursomes-with.html | U.S. TAKES 4-0 LEAD IN WALKER CUP GOLF; Americans Sweep Foursomes With British and Are Favored to Win Series Today. MOE AND HOWELL BRILLIANT Defeat Fiddian-McRuvie, 5 and 4 -- Voigt-Sweetser Conquer Hartley s, 7 and 6. SEAVER-MORELAND TRIUMPH Halt Torrance-De Forest by 6 and 5 -- Ouimet-Dunlap Beat Stout-Burke, 7 and 6. | True | By William D. Richardson.special To the New York Times. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/hosic-sisters-brides-in-double-wedding-miss-grace-married-to-frank.html | HOSIC SISTERS BRIDES IN DOUBLE WEDDING; Miss Grace Married to Frank 0. Reed and Miss Virginia to i Harold J. Gibson in Yonkers. | True | Special to THE NEW TORE TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/natural-bonds-to-go-off-stock-exchange-list-decline-in.html | Matured Bonds to Go Off Stock Exchange List; Decline in Negotiability Is Given as Reason | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/foulois-begins-economy-furlough.html | Foulois Begins 'Economy Furlough.' | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/tokyo-boycott-lethargic-british-gasoline-continues-to-sell-in-japan.html | TOKYO BOYCOTT LETHARGIC; British Gasoline Continues to Sell In Japan. | True | Wireless to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/edmond-dwyer-i.html | EDMOND DWYER. i | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/4000-see-chocolate-knock-out-marchese-cuban-stops-opponent-in.html | 4,000 SEE CHOCOLATE KNOCK OUT MARCHESE; Cuban Stops Opponent in Fourth Round of Bout at Freeport Municipal Stadium. | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/eva-tanguay-out-of-danger.html | Eva Tanguay Out of Danger. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/stabilizing-board-sells-first-coffee-gets-1427-to-1453c-a-pound-for.html | STABILIZING BOARD SELLS FIRST COFFEE; Gets 14.27 to 14.53c a Pound for 62,500 Bags Obtained at 8c in Barter for Wheat. PRICES ON EXCHANGE RISE Amount Disposed of Indicates Brazil Refused Plea to Increase Allotment Agreed On. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/booth-visits-hoover-he-reports-that-volunteers-have-aided-186000.html | BOOTH VISITS HOOVER.; He Reports That Volunteers Have Aided 186,000 Families. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/soviet-near-crisis-over-food-shortage-another-return-to-private.html | SOVIET NEARS CRISIS OVER FOOD SHORTAGE; Another Return to Private Trade Over Foodstuffs Now Unless Remedy Is Found Soon. PEASANTS CLING TO CROPS Refuse to Sell in the Newly Legalized Markets Because They Cannot Buy Goods. | True | By Walter Duranty.wireless To the New York Times. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/bond-interest-unpaid-curb-exchange-notified-regarding.html | BOND INTEREST UNPAID.; Curb Exchange Notified Regarding Waldorf-Astoria and Others. | True | | C1B 164729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/mr-rogers-takes-up-the-news-and-draws-a-few-conclusions.html | Mr. Rogers Takes Up The News And Draws a Few Conclusions | True | WILL ROGERS. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/austria-will-honor-debts-dollfuss-says-chancellor-says-plans-are.html | AUSTRIA WILL HONOR DEBTS, DOLLFUSS SAYS; Chancellor Says Plans Are Being Made to Abolish Exchange Restrictions. | True | Wireless to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/tension-relaxed-in-farm-strike-but-some-picketing-continues-as.html | TENSION RELAXED IN FARM STRIKE; But Some Picketing Continues and Sioux City Blockade Holds Despite Truce. DANGER SPOTS CLEARED UP Threat of Reprisal for Shooting at Cherokee Ceases and Release of Five Quiets Clinton Area. | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/the-times-is-congratulated.html | The Times Is Congratulated. | True | FRANCIS T. COLE. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/help-from-the-movies.html | HELP FROM THE MOVIES. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/reported-german-requests.html | Reported German Requests. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/knisters-body-found-canadian-novelist-was-drowned-monday-in-lake-st.html | KNISTER'S BODY FOUND; Canadian Novelist Was Drowned Monday in Lake St. Clair. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/3000-rail-shop-men-to-resume.html | 3,000 Rail Shop Men to Resume. | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/rush-orders-speed-mills-in-lawrence-4-make-substantial-increases-in.html | RUSH ORDERS SPEED MILLS IN LAWRENCE; 4 Make Substantial Increases in Number of Employes -- Pacdokill Reports Gains. HOSIERY OUTLOOK BRIGHT Agreement is Expected to Assure Work to Many -- Mid-West Gains Reported in Several Lines. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/mkee-not-a-novice-at-mayoralty-job-has-held-post-with-notable.html | MKEE NOT A NOVICE AT MAYORALTY JOB; Has Held Post With Notable Ability During Absences of Walker From the City. INDEPENDENT IN POLICIES Now Only 43, He Had Been Teacher, Lawyer, Assemblyman and Judge Before Heading Aldermen. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/paris-endorses-bustles-victorian-influences-are-apparent-in-dresses.html | PARIS ENDORSES BUSTLES; Victorian Influences Are Apparent In Dresses Arriving Here. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/pike-and-mike-hold-forth-again-in-will-rogerss-new-comedy-of.html | Pike and Mike Hold Forth Again in Will Rogers's New Comedy of Butlers and Bankrupts. | True | By Mordaunt Hall. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/two-homers-win-for-athletics-54-drives-by-simmons-and-miller-score.html | TWO HOMERS WIN FOR ATHLETICS, 5-4; Drives by Simmons and Miller Score Four and Achieve Victory Over Tigers. 16 TRIUMPHS FOR WALBERG Bridges of Detroit Engages In Deal Till Sixth When Circuit Wallops Are Delivered. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/bonus-talk-tabooed-for-federal-workers-gary-ind-postal-clerk-loses.html | BONUS TALK TABOOED FOR FEDERAL WORKERS; Gary (Ind.) Postal Clerk Loses His Job Partly Because of His Public Stand for Payment. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/athletes-thank-america-indian-olympic-hockey-team-incurred-a.html | ATHLETES THANK AMERICA.; Indian Olympic Hockey Team Incurred a "Pleasant Debt." | True | C.E. NEWHAM, | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/to-represent-mexico-at-geneva.html | To Represent Mexico at Geneva. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/gold-reserve-higher-at-bank-of-france-addition-of-37000000-francs.html | GOLD RESERVE HIGHER AT BANK OF FRANCE; Addition of 37,000,000 Francs During Week -- Only Slight Reduction of Foreign Credits. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/ag-robinsons-funeral.html | A.G. Robinson's Funeral. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/made-head-of-washington-college.html | Made Head of Washington College. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/ward-denies-split-says-he-likes-macy-no-offense-meant-in-backing.html | WARD DENIES SPLIT; SAYS HE LIKES MACY; No Offense Meant in Backing Donovan, He Declares on Eve of 76th Birthday. "GRATEFUL" TO HIS LEADER But Admits Action Similar to His "Would Never Happen" in His County Organization. | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/hard-fight-seen-by-senator-moses-he-calls-hoover-sure-winner.html | HARD FIGHT SEEN BY SENATOR MOSES; He Calls Hoover Sure Winner, However, With Majority of at Least 22 Electoral Votes. SILENT ON CONGRESS POLL Mrs. Theodore Roosevelt and Mrs. Morrow Join Women's Advisory Group. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/a-backstage-comedy.html | A Back-Stage Comedy. | True | A.D.S. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/155-at-first-drill-of-the-army-squad-opening-football-session-under.html | 155 AT FIRST DRILL OF THE ARMY SQUAD; Opening Football Session Under Major Sasse Limited to Group Work and Calisthenics. | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/wants-our-liners-to-take-more-mail-glovar-back-from-roundtrip-on.html | WANTS OUR LINERS TO TAKE MORE MAIL; Glovar, Back From Round-Trip on the Manhattan, Hopes for Third Ship of the Type. FAVORS WEEKLY SERVICE Could Take Care of Entire Postal Burden to Hamburg, Washington Official Declares. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/city-employe-held-in-gem-theft-plot-george-schilling-secretary-to.html | CITY EMPLOYE HELD IN GEM THEFT PLOT; George Schilling, Secretary to Records Commissioner, Accused of Arranging Hold-Up. LOOT VALUED AT $135,000 Charles Schumann Held in $50,000 Bail on Charge of Plotting to Have Own Store Robbed. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/playdale-is-victor-in-hawthorne-race-favorite-beats-prince-hotspur.html | PLAYDALE IS VICTOR IN HAWTHORNE RACE; Favorite Beats Prince Hotspur by Four and a Half Lengths in Woodlands Purse. WAYLAYER FINISHES THIRD Winner Runs Mile and a Sixteenth In 1:47 2-5 and Returns $3.26 for $2. | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/advance-registration-rises-2482-over-that-of-last-year.html | Advance Registration Rises 2,482 Over That of Last Year | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/german-war-veterans-eclipse-hitler-in-berlin-leader-at-convention.html | German War Veterans Eclipse Hitler in Berlin; Leader at Convention Backs von Papen Rule | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/paraguays-reply-in-washington.html | Paraguay's Reply in Washington. | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/walkers-statement-explaining-his-decision-to-resign-as-mayor-feels.html | Walker's Statement Explaining His Decision to Resign as Mayor; Feels He Would "Demean" Himself by Submitting Further to "Un-American, Unfair" Proceeding of Governor -- Appeals to the "Fair Judgment" of Voters. Walker's Statement Explaining His Decision to Resign | True | | C1B 164729 |
| 1932-09-02 | 1932-09-02 | https://www.nytimes.com/1932/09/02/archives/midnight-autopsy-made-on-reynolds-secret-study-on-court-order-aug.html | MIDNIGHT AUTOPSY MADE ON REYNOLDS; Secret Study, on Court Order Aug. 23, Disclosed -- Bullet Found Fired at Close Range. EFFECT ON TRIAL STRESSED Judge, in Granting Plea, Said Result Would Bear on Case of Libby Holman and Ab Walker. | True | Special to THE NEW YORK TIMES. | C1B 164729 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/bradstreets-puts-august-price-rise-at-5-58-11-out-of-13-commodity.html | Bradstreets Puts August Price Rise at 5 5/8 %; 11 Out of 13 Commodity Crouds Show Advance | True | | C1B 165286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/mkee-promises-to-slash-budget-mayor-says-he-will-take-every.html | M'KEE PROMISES TO SLASH BUDGET; Mayor Says He Will Take Every Unnecessary Penny From 1933 Expenditures. GOES TO WORK BY SUBWAY Takes Up New Duties Quietly at 9:35 A.M. -- Acts to Protect City's Interests on Transit. M'KEE PROMISES TO SLASH BUDGET | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/walter-e-spicer.html | WALTER E. SPICER. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/takes-up-coffee-quota-brazilian-council-considers-our-request-for.html | TAKES UP COFFEE QUOTA.; Brazilian Council Considers Our Request for Change Due to Shortage. | True | Wireless to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/frank-a-gillen-a-former-auditor-for-east-newark-for-ten-years-was.html | FRANK A. GILLEN.; o Former Auditor for East Newark I For Ten Years Was 55. | True | I Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/manhattan-stages-90minute-workout-37-football-candidates-take-part.html | MANHATTAN STAGES 90-MINUTE WORKOUT; 37 Football Candidates Take Part in Routine Practice Under Coach Meehan. FIRST ELEVEN IS CHOSEN Tentative Varsity Line-Up in Signal Rehearsal -- Morning Drill Is Scheduled for Today. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/heavy-contracts-rising-weeks-engineering-projects-call-for-18056000.html | HEAVY CONTRACTS RISING.; Week's Engineering Projects Call for $18,056,000 Expended. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/dairymen-revive-milkcontrol-plan-fourstate-delegates-vote-to-renew.html | DAIRYMEN REVIVE MILK-CONTROL PLAN; Four-State Delegates Vote to Renew Effort to Unite Milk-Shed Farmers in League. AS ANSWER TO STRIKE TALK Six-Point Cooperative Marketing Draft Is Approved at Syracuse for Referenda In Counties. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/kerr-may-not-reenter-service.html | Kerr May Not Reenter Service. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/lackawannas-gain-in-freight-calls-for-more-engine-crews.html | Lackawanna's Gain in Freight Calls for More Engine Crews | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/mexican-president-and-cabinet-resign-ministers-drop-out-as-ortiz.html | MEXICAN PRESIDENT AND CABINET RESIGN; Ministers Drop Out as Ortiz Rubio Plans Visit to Rochester for Medical Treatment. RIFT WITH CALLES HINTED Rumors Had Been Circulated and Denied That Chief Executive Would Quit. | True | Special Cable to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/jahncke-talks-of-garner-record.html | Jahncke Talks of Garner Record. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/newport-benefit-draws-bigaudience-miss-olive-whitman-among-those.html | NEWPORT BENEFIT DRAWS BIG AUDIENCE; Miss Olive Whitman Among Those Who Pose in Tableaux Representing Great Paintings. HOLIDAY EVENTS PLANNED Mr. and Mrs. Vincent Astor Will Be Hosts at a Supper Dance at Their Home Tonight. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/o-george-b-smith-retired-president-of-old-erie-wyoming-valley.html | o GEORGE B. SMITH.; Retired President of Old Erie & Wyoming Valley Railroad. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/sir-robert-a-clayton-explorer-dead-at-24-led-airplane-search-for.html | SIR ROBERT A. CLAYTON, EXPLORER, DEAD AT 24; Led Airplane Search for "Lost Oasis of Zazzura" in Libyan Desert, North Africa* | True | I Special Cable to Tax Now YORK THTOB | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/gronau-flies-to-nemuro-german-flier-makes-800-miles-in-six-hours.html | GRONAU FLIES TO NEMURO.; German Flier Makes 800 Miles in Six Hours Nearing Japan. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/book-notes.html | BOOK NOTES | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/advances-in-brazil-claimed-by-federals-steady-pressure-on-rebels.html | ADVANCES IN BRAZIL CLAIMED BY FEDERALS; Steady Pressure on Rebels, With No Retreats, Reported in Review of Seven Weeks. | True | Wireless to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/walter-bullard-morris-as-youth-in-british-army-was-decorated-by.html | WALTER BULLARD MORRIS; As Youth in British Army Was Decorated by Queen Victoria. j | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/clear-truce-stand-asked-of-paraguay-neutrals-cable-for-more-data-on.html | CLEAR TRUCE STAND ASKED OF PARAGUAY; Neutrals Cable for More Data on Security Demanded of Bolivia in the Chaco. FOREIGN CAPITAL ASSAILED La Paz Hears Paraguayan Workmen Lay Dispute to Bad Conditions of Labor and Oppose War. | True | Special Cable to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/bond-prices-rise-in-heavy-trading-rails-lead-advance-in-all-groups.html | BOND PRICES RISE IN HEAVY TRADING; Rails Lead Advance in All Groups on Stock Exchange, With Total Turnover Above $12,000,000. GAINS IN FOREIGN ISSUES German Loans Generally Higher, French Government Obligations Up Fractionally. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/abitibi-bondholders-to-ask-for-receiver-protective-committee.html | ABITIBI BONDHOLDERS TO ASK FOR RECEIVER; Protective Committee Instructs Trustee to Take Action -- $48,268,000 Outstanding. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/permission-was-unexpected.html | Permission Was Unexpected. | True | By Sir Francis Younghusband,Special Cable To the New York Times. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/albania-admits-threat-of-revolt-over-rumors-of-favors-to-italy.html | Albania Admits Threat of Revolt Over Rumors of Favors to Italy | True | Wireless to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/on-a-short-wave-length.html | On a Short Wave Length. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/at-meadow-brook.html | AT MEADOW BROOK. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/deposed-union-leader-asked-to-repay-6600-commerford-to-be-carted.html | DEPOSED UNION LEADER ASKED TO REPAY $6,600; Commerford to Be Carted Upon by Receiver for Sum Spent 'for Legal Expenses.' | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/jello-calls-back-200-workers.html | Jell-O Calls Back 200 Workers. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/ward-busy-on-76th-birthday.html | Ward Busy on 76th Birthday. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/hosiery-workers-return-fifty-plants-employ-5000-under-new-wage.html | HOSIERY WORKERS RETURN.; Fifty Plants Employ 5,000 Under New Wage Agreement. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/athletics-capture-two-from-red-sox-register-73-and-150-mcnair.html | ATHLETICS CAPTURE TWO FROM RED SOX; Register 7-3 and 15-0, McNair Hitting Three Homers and Simmons Two. FOXX CONNECTS FOR 49TH Williams Makes Victors' Seventh Drive -- Alexander and McManus Also Hit for Circuit. | True | | C1B 165286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/reich-seeks-delay-on-payments-to-us-arising-from-war-will-ask.html | REICH SEEKS DELAY ON PAYMENTS TO US ARISING FROM WAR; Will Ask Postponement of Two and a Half Years on Occupation Costs and Mixed Claims. TOTAL ABOUT $37,500,000 Move Attributed to Serious Financial Plight and Need for Retrenchment. 20,000 HAIL CROWN PRINCE Military Chiefs of Old Regime Also Cheered at Reunion of Steel Helmets, War Veterans. REICH SEEKS DELAY ON OUR WAR CLAIMS | True | By Frederick T. Birchall.special Cable To the New York Times.By Frederick T. Birchall. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/25-bridge-masters-open-tourney-today-will-meet-in-3day-match-at.html | 25 BRIDGE MASTERS OPEN TOURNEY TODAY; Will Meet in 3-Day Match at Elberon, N.J., for Karn Cup for Individuals. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/mrs-lott-wins-golf-playoff.html | Mrs. Lott Wins Golf Play-Off. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/alfonso-success-as-godfather-will-reappear-in-same-role.html | Alfonso Success as Godfather, Will Reappear in Same Role | True | Wireless to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/flat-houses-tempt-jersey-investors-five-apartment-structures-on.html | FLAT HOUSES TEMPT JERSEY INVESTORS; Five Apartment Structures on Corbin Avenue, Jersey City, Pass to New Ownership. SECAUCUS PLOT IS BOUGHT Dwellings Conveyed in North Bergen, Union City, Weehawken and Other Communities. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/uuuuuuuuuuuuuuuuuuuuuuuu-mildred-phelps-bride-married-to-horace-w.html | uuuuuuuuuuuuuuuuuuuuuu <, MILDRED PHELPS BRIDE; Married to Horace W. Jones Jr. at Her Parents' Summer Home. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/paraguays-minister-blames-la-paz.html | Paraguay's Minister Blames La Paz. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/belanger-scores-in-ring-gains-decision-over-scozza-in-ten-rounds-at.html | BELANGER SCORES IN RING; Gains Decision Over Scozza in Ten Rounds at Buffalo. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/markets-in-london-paris-and-berlin-tone-firm-in-active-trading-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Firm in Active Trading on the English Exchange -- Credit Plentiful. FRENCH LIST UP SHARPLY Rally Cancels Losses Recorded on Thursday -- Bonds Rise Further in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/max-weinman-dead-philadelphia-banker-early-realty-operator-of-atlan.html | MAX WEINMAN DEAD; PHILADELPHIA BANKER; Early Realty Operator of Atlan- tic City and an Incorporator of Marine Trust Company There. | True | Special to THB New York TIMEK | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/cotton-up-3-a-bale-as-realizing-ends-contracts-are-scarce-after.html | COTTON UP $3 A BALE AS REALIZING ENDS; Contracts Are Scarce After Four Days of Liquidation -- Weather Helps Rise. FINAL GAIN 43 TO 47 POINTS Southern Selling Orders Are Fewer Lessening the Pressure -- Estimates on the Crop Are Cut Again. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/tokyo-control-minimized.html | Tokyo Control Minimized. | True | By Hugh Byas.special Cable To the New York Times. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/dodgejohnston.html | DodgeJohnston. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/farm-leaders-fear-rfc-loan-policy-complain-to-hoover-that-security.html | FARM LEADERS FEAR R.F.C. LOAN POLICY; Complain to Hoover That Security Demand Will Be a Blow to Cooperatives. HE TAKES UP THE PROBLEM Agrarian Interests Assert Commission Merchants and Bankers Will Be the Chief Beneficiaries. | True | special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/money-and-credit-friday-sept-2-1932.html | MONEY AND CREDIT; Friday, Sept. 2, 1932 | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/roosevelt-walker-and-tammany.html | ROOSEVELT, WALKER AND TAMMANY. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/soviet-cuts-the-rations-of-foreign-experts-press-makes-vigorous.html | Soviet Cuts the Rations of foreign Experts; Press Makes Vigorous Plea for Harvest Aid | True | By Walter Duranty.wireless To the New York Times. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/new-irt-investors-enter-court-fight-holders-of-10500000-in-6.html | NEW I.R.T. INVESTORS ENTER COURT FIGHT; Holders of $10,500,000 in 6% Unsecured Gold Notes Win Right to Intervene. TWO OTHER GROUPS HEARD Judge Manton Withholds Decision on Plea of Manhattan Railway Bondholders to Join. CITY IS WATCHING THE SUIT Chief Concern Is for Possible Effects of Receivership Proceedings on Plans for Transit Unification. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/our-tariff-blocks-treaty-with-france-rigidity-of-the-system-is-said.html | OUR TARIFF BLOCKS TREATY WITH FRANCE; Rigidity of the System Is Said to Have Held Up Negotiation of a Trade Agreement. | True | Special Cable to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/roosevelt-turns-to-campaign-tour-stirred-by-threat-of-losing-state.html | ROOSEVELT TURNS TO CAMPAIGN TOUR; Stirred by Threat of Losing State Over Walker Case, He Widens National Drive. STARTS WEST ON SEPT. 12 He Will Visit 23 States, Later Going South -- Speaks Today at Schenectady and Bridgeport. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/new-taxes-swell-august-revenues-increased-by-10716880-miscellaneous.html | NEW TAXES SWELL AUGUST REVENUES; Increased by $10,716,880 -- Miscellaneous Import Collections $54,557,745. OTHER COLLECTIONS DROP Income Taxes and Customs Receipts for Two Months Again Went Below the 1931 Figures. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/woman-helps-trap-extortion-suspect-mrs-rl-fowler-jr-wife-of.html | WOMAN HELPS TRAP EXTORTION SUSPECT; Mrs. R.L. Fowler Jr., Wife of Stimson's Law Partner, Got Threats in Two Letters. EX-EMPLOYE IS ARRESTED Picks Up Fake $20,000 Roll Placed Under Tire of Auto Parked at White Plains Station. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/100000-at-yokohama-give-rousing-welcome-to-japanese-stars-on-return.html | 100,000 at Yokohama Give Rousing Welcome To Japanese Stars on Return From Olympics | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/plans-world-bridge-test-culbertson-back-from-europe-says-it-will.html | PLANS WORLD BRIDGE TEST.; Culbertson, Back From Europe, Says It Will Follow Davis Cup Lines. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/j-c-tallmadge-once-jurist-dead-served-for-more-than-20-years-as.html | J. C. TALLMADGE, ONCE JURIST, DEAD; Served for More Than 20 Years as Greene County Judge and [ Surrogateuln 80th Year. CATSKILL BANK DIRECTOR.1 ____ Was Long President of Savings and Loan AssociationBegan Career as District Attorney. | True | Fpecial to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/manchukuo-warns-china-of-an-attack-wires-nanking-that-appropriate.html | MANCHUKUO WARNS CHINA OF AN ATTACK; Wires Nanking That 'Appropriate Measures' Will Be Taken to Clear Jehol of Outlaws. TOKYO DEFENDS NEW PACT Says Its Authority In Manchuria Is Less Onerous Than Ours in Cuba and Panama. | True | By Hallett Abend.special Cable To the New York Times. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/hartford-hears-trumbull-will-oppose-governor-cross.html | Hartford Hears Trumbull Will Oppose Governor Cross | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/illinois-miners-vote-to-quit-national-body-rank-and-file-delegates.html | ILLINOIS MINERS VOTE TO QUIT NATIONAL BODY; ' Rank and File' Delegates Say They Represent 75 Per Cent in Pay Basis Fight. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/stocks-continue-the-advance-in-vigorous-fashion-bonds-and.html | Stocks Continue the Advance in Vigorous Fashion -- Bonds and Commodities Also Move Forward. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/an-unemployment-suggestion.html | An Unemployment Suggestion. | True | RICHARD W. MANSFIELD. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/bubonic-plague-starts-in-china.html | Bubonic Plague Starts In China. | True | Special to THE NEW YORK TIMES. | C1B 165286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/utah-and-idaho-get-rfc-relief-loans-former-receives-390000-and.html | UTAH AND IDAHO GET R.F.C. RELIEF LOANS; Former Receives $390,000 and Latter $300,000 to Meet Emergency Needs. CONFER ON PENNSYLVANIA State's Agents Say Croxton Assures Definite Action on Application Soon. FAVORS RAIL WORK LOAN Corporation Inclines to Pennsylvania's Request for $2,000,000 for Building Cars. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/wool-rise-continues-prices-now-up-30-favorable-response-of-the.html | WOOL RISE CONTINUES; PRICES NOW UP 30%; Favorable Response of the Goods Market -- Advance in Australian Prices. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/washington-avoids-german-arms-issue-does-not-intend-to-be-involved.html | WASHINGTON AVOIDS GERMAN ARMS ISSUE; Does Not Intend to Be Involved in Discussions Between Paris and Berlin. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/berlin-paper-predicts-walkers-reelection-vessische-zeitung-in.html | BERLIN PAPER PREDICTS WALKER'S RE-ELECTION; Vessische Zeitung in 2-Column Article Says City Will Not Be Same Without Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/markss-bee-first-in-interclub-race-smith-sails-craft-to-victory.html | MARKS'S BEE FIRST IN INTERCLUB RACE; Smith Sails Craft to Victory Over Eastman's Axom in Larchmont Y.C. Event. MARGIN ONLY TEN SECONDS Winner Moves to Front Near Finish After Lead Shifts Several Times During Six-Mile Run. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/article-4--no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/perez-victor-in-paris-bout.html | Perez- Victor in Paris Bout. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/browns-are-victors-over-white-sox-31-blaeholder-has-better-of-lyons.html | BROWNS ARE VICTORS OVER WHITE SOX, 3-1; Blaeholder Has Better of Lyons in Pitching Duel, Each Allowing 8 Hits. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/12-persons-injured-by-midtown-blast.html | 12 PERSONS INJURED BY MIDTOWN BLAST; Five Firemen and Seven Civilians Showered With Glass and Metal From Tenth Floor of Building. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/americans-protest-new-german-tariff-negotiations-may-result-in-cuts.html | AMERICANS PROTEST NEW GERMAN TARIFF; Negotiations May Result in Cuts on Cheap Typewriters and Adding Machines. | True | Special Cable to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/waste-in-relief-a-statement-by-the-commissioner-of-public-welfare.html | WASTE IN RELIEF.''; A Statement by the Commissioner of Public Welfare. | True | FRANK J. TAYLOR, Commissioner. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/beau-geste-takes-flemington-trot-closely-pressed-by-first-hanover.html | BEAU GESTE TAKES FLEMINGTON TROT; Closely Pressed by First Hanover and Forced to Move in 2:11 1/2 to Triumph. TAMPER LANE ALSO VICTOR Extra Heat Necessary for Gelding to Win Free-for-All, Nosing Out Coolidge. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/recovery-remedies-scored-as-futile-dr-howard-scott-declares-that.html | RECOVERY REMEDIES SCORED AS FUTILE; Dr. Howard Scott Declares That Only Dropping Price System of Control Will Do Any Good. WORK FOR TECHNOLOGISTS He Tells Stevens Institute Conference Mounting Debts Are a Menace to the Nation. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/police-boys-win-baseball-trophy-50000-see-the-junior-athletic.html | POLICE BOYS WIN BASEBALL TROPHY; 50,000 See the Junior Athletic League Score a 9-to-4 Victory Over Baltimore School Nine. FINAL CONTEST OF SEASON Babe Ruth Is Acclaimed as He Marches at Head of Parade With Mulrooney. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/many-irregulars-are-killed.html | Many Irregulars Are Killed. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/three-seized-in-raid-on-park-av-penthouse-dry-agents-get-200.html | THREE SEIZED IN RAID ON PARK AV. PENTHOUSE; Dry Agents Get 200 Bottles of Liquor in Alleged Speakeasy at Corner of 38th Street. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/nations-press-comment-is-hostile-to-exmayor-walker.html | Nation's Press Comment Is Hostile to Ex-Mayor Walker. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/rev-andrew-joseph-biebl-professor-of-mathematics-at-pon-tifical.html | REV. ANDREW JOSEPH BIEBL.; Professor of Mathematics at Pontifical College in Ohio. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/gives-cynical-view-of-southern-types-novelist-holds-poor-whites-are.html | GIVES CYNICAL VIEW OF SOUTHERN TYPES; Novelist Holds Poor Whites Are "Gnarled Into Bitterness" by "Cramp of Poverty." NEGRO LIVES IN HIS SONGS Third Class, the Landowner, Pictured as Usurer by Paul Green In "The Laughing Pioneer." | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/two-dead-in-political-fight-in-cuba.html | Two Dead in Political Fight in Cuba. | True | Special Cable to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/claim-state-for-hoover-washington-republicans-cheered-by-walkers.html | CLAIM STATE FOR HOOVER; Washington Republicans Cheered by Walker's Resignation. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/walker-hearings-to-cost-city-from-60000-to-100000.html | Walker Hearings to Cost City From $60,000 to $100,000 | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/daniel-j-ahearn-labor-leader-dies-vice-president-of-brotherhood-of.html | DANIEL J. AHEARN, LABOR LEADER, DIES; Vice President of Brotherhood of Bookbinders a Victim of Appendicitis at 50. LONG WITH UNION HERE Had Been Secretary of Paper Cut- ters' Local 17 Years.Signed the Recent Agreement to Cut Pay. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/lawyers-disagree-on-mayoralty-vote-dooling-tammany-aide-backs.html | LAWYERS DISAGREE ON MAYORALTY VOTE; Dooling, Tammany Aide, Backs Cruise in Call for Special Election This Fall. OTHERS HOLD IT ILLEGAL A.S. Gilbert Contends McKee Is in Office Until End of 1933 -- Election Board Acts Sept. 7. LAWYERS DISAGREE ON VOTE THIS FALL | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/explains-veteran-report-ridder-says-relief-work-survey-is-not-based.html | EXPLAINS VETERAN REPORT.; Ridder Says Relief Work Survey Is Not Based on Charges. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/miss-janeway-wed-torey-mdkeeler-daughter-of-mrs-theodore-c-janeway.html | MISS JANEWAY WED TOREY,M.D.KEELER; Daughter of Mrs. Theodore C. Janeway Married to Yonkers Minister in Adirondacks. FAMILIES ONLY PRESENT Ceremony Is Performed by the Bridegroom's Father.Couple to Live in Bryn Mawr, Pa. | True | Special''' TffB s'' noRt___ __ | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/ditmars-hunts-snake-in-jungles-of-panama-bronz-zoo-curator-uses.html | DITMARS HUNTS SNAKE IN JUNGLES OF PANAMA; Bronz Zoo Curator Uses Flash-Light in Night Search for Deadly Bushmaster. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/seabury-sailing-praises-governor-lauds-firmness-and-fairness-of.html | SEABURY, SAILING, PRAISES GOVERNOR; Lauds Firmness and Fairness of Hearing Given "Guilty and Recreant Mayor." RESULT HELD CIVIC VICTORY Walker Had No Defense, So Ran Away Under "Smoke Screen" of Abuse, Accuser Says. DEFENDS TRIAL'S LEGALITY Statement an "Olive Branch" in Rift With Roosevelt -- Inquiry Counsel to Rest a Month in Europe. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/star-class-yachts-start-series-today-hula-star-honolulu-sloop-heads.html | STAR CLASS YACHTS START SERIES TODAY; Hula Star, Honolulu Sloop, Heads Fleet to Compete in Races on Barnegat Bay. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/toronto-victor-in-ninth-beats-buffalo-2-to-1-on-howells-home-run.html | TORONTO VICTOR IN NINTH.; Beats Buffalo, 2 to 1, on Howell's Home Run With Two Out. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/bridgeport-expects-crowd-for-roosevelt-audience-of-30000-looked-for.html | BRIDGEPORT EXPECTS CROWD FOR ROOSEVELT; Audience of 30,000 Looked For -- Democrats Gather at Schenectady to Greet Governor. | True | | C1B 165286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/roosevelt-chances-hurt-carrying-of-state-held-in-doubt-endangering.html | ROOSEVELT CHANCES HURT; Carrying of State Held in Doubt, Endangering Hope of Presidency. ANTI-FARLEY BLOC GROWS Roosevelt Aide Faces Ouster Move on Friday -- Smith Is Expected to Back Lehman. McCOOEY IN KEY POSITION But He Shows No Intention of Deserting Walker -- Governor Prepares Vigorous Drive. ROOSEVELT CHANCES ARE HELD IN DANGER | True | By James A. Hagerty.by James A. Hagerty. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/berkshire-hills-club-opens-tennis-tourney-miss-helen-rice-defends.html | BERKSHIRE HILLS CLUB OPENS TENNIS TOURNEY; Miss Helen Rice Defends Title at 24th Event of Pittsfield Country Group. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/new-charge-reported-in-franc-forgery-case-prince-louis.html | NEW CHARGE REPORTED IN FRANC FORGERY CASE; Prince Louis Windischgraetz Is Said to Accuse 3 Hungarian Ministers in Affair. | True | Wireless to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/edison-fete-to-be-held-tomorrow.html | Edison Fete to Be Held Tomorrow. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/mrs-williams-hull.html | MRS. WILLIAM S. HULL. | True | Special to The Niw YORK *MKS. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/belgium-gives-plans-for-fiscal-reforms-long-and-short-term-bond.html | BELGIUM GIVES PLANS FOR FISCAL REFORMS; Long and Short Term Bond Issues and Drastic Economies Are Proposed by Premier. | True | Special Cable to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/editorial-article-3-no-title.html | Editorial Article 3 -- No Title | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/mrs-mkee-regretful-at-walkers-quitting-wife-of-new-mayor-sorry-for.html | MRS. M'KEE REGRETFUL AT WALKER'S QUITTING; Wife of New Mayor Sorry for Manner in Which Promotion Came to Her Husband. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/urges-revised-plan-for-squibb-building-general-committee-announces.html | URGES REVISED PLAN FOR SQUIBB BUILDING; General Committee Announces Reorganization Project Providing New Company. TO PROTECT BONDHOLDERS Approval of Straus Group Reported -- Refinancing of $4,500,000 Loan Involved. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/9-named-to-start-in-hopeful-today-ladysman-favored-over-happy-gal.html | 9 NAMED TO START IN HOPEFUL TODAY; Ladysman Favored Over Happy Gal in Juvenile Classic at Closing of Spa Meet. SARATOGA CUP RACE LISTED War Hero Choice to Win Mile and Three-Quarter Test -- Barometer Entered in Steeplechase. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/protest-to-argentina-by-peru-is-reported-lima-is-said-to-have.html | PROTEST TO ARGENTINA BY PERU IS REPORTED; Lima Is Said to Have Demanded Satisfaction for Criticisms Made by Deputies. | True | Special Cable to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/rise-continues-in-berlin.html | Rise Continues in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/water-board-staff-in-jersey-to-be-cut-more-orders-chief-engineer.html | WATER BOARD STAFF IN JERSEY TO BE CUT; Moore Orders Chief Engineer and 7 Assistants Dropped Sept. 15 to Save $42,680 Salaries. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/mr-rogers-gives-his-views-on-two-political-occurrences.html | Mr. Rogers Gives His Views On Two Political Occurrences | True | WILL ROGERS. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/death-sentences-of-nazis-commuted-prussian-board-changes-penalty-to.html | DEATH SENTENCES OF NAZIS COMMUTED; Prussian Board Changes Penalty to Life Terms for Five Who Killed Beuthen Communist. DATE OF CRIME IS A FACTOR Murder Occurred Only Ninety Minutes After Anti-Terrorism Decree Went in Effect Aug. 9. | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/peter-pan-four-wins-75-defeats-monmouth-county-combs-and-williams.html | PETER PAN FOUR WINS, 7-5.; Defeats Monmouth County, Combs and Williams Starring. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/chopakawitt-cover.html | ChopakaWitt cover. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/saratoga-feature-to-sweet-chariot-mrs-amorys-racer-gains-lead-in.html | SARATOGA FEATURE TO SWEET CHARIOT; Mrs. Amory's Racer Gains Lead in Stretch Run to Defeat Capsheaf by 2 Lengths. CLOTHO, 9 TO 20, BEATS UP Whitney's Entry Triumphs by Four Lengths in Ballston Handicap, with Jim Robin Last. | True | By Bryan Field.special To the New York Times. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/guy-oliver-motion-picture-character-actor-since-1908astage-debut-at.html | GUY OLIVER.; Motion Picture Character Actor Since 1908aStage Debut at 6. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/von-papen-is-linked-with-steel-helmet-reich-cabinet-believed.html | VON PAPEN IS LINKED WITH STEEL HELMET; Reich Cabinet Believed Aligned With Veterans' Group to Offset Hitler's Influence. HOHENZOLLERNS CHEERED Leader Declares Republicanism Has Collapsed and Day of Soldier Has Arrived in Germany. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/buying-by-new-york-widens-wheat-rise-rumor-of-farm-boards-sale-of.html | BUYING BY NEW YORK WIDENS WHEAT RISE; Rumor of Farm Board's Sale of Its 14,000,000 Bushels of Cash Grain Spurs Bulls. NET GAIN 7/8 TO 1 1/4 CENTS Corn Seesaws, Ending Even to 1/4 c Up -- Oats React From Recent Strength -- Rye Adds 1 1/8 to 1 3/8 c. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/pickets-resume-vigil-at-sioux-city-moving-of-live-stock-brings.html | PICKETS RESUME VIGIL AT SIOUX CITY; Moving of Live Stock Brings Renewal of Farm Strike at Its Original Centre. TRUCE HOLDS ELSEWHERE Retail and Wholesale Business and Packing Industry Hurt by Period of Blockade. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/loses-suit-against-yanks-shaw-alleging-chapman-was-his-find-had.html | LOSES SUIT AGAINST YANKS.; Shaw, Alleging Chapman Was His "Find," Had Asked $42,000. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/miss-sarah-bradstreet-descendant-of-three-colonial-governors-dies.html | MISS SARAH BRADSTREET.; Descendant of Three Colonial Governors Dies at 93 Years. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/drexel-backs-leave-for-camp.html | Drexel Backs Leave for Camp. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/governor-called-lucky-thomas-says-mayors-action-will-aid-roosevelt.html | GOVERNOR CALLED LUCKY.; Thomas Says Mayor's Action Will Aid Roosevelt in Nation. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/years-wheat-crop-in-france-9919000-tons-all-expected-to-be-absorbed.html | Year's Wheat Crop in France 9,919,000 Tons; All Expected to Be Absorbed in Home Market | True | Wireless to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/prepare-for-opening-of-danubian-parley-french-and-italian-officials.html | PREPARE FOR OPENING OF DANUBIAN PARLEY; French and Italian Officials of League Leave for Stresa to Start Proceedings Monday. | True | Wireless to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/columbias-squad-holds-two-drills-all-phases-of-gridiron-game-gone.html | COLUMBIA'S SQUAD HOLDS TWO DRILLS; All Phases of Gridiron Game Gone Over -- Much Time Devoted to Learning Plays. BACKS TOSS MANY PASSES Coaches Devote Considerable Attention to Wilder, Who Is Being Groomed for Centre Post. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/idle-could-do-jury-duty-unemployed-in-each-district-might-serve.html | IDLE COULD DO JURY DUTY.; Unemployed in Each District Might Serve With Profit to All. | True | SAMUEL ZISFEIN. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/yankees-lose-71-but-equal-record-bow-to-senators-but-tie-mark-of.html | YANKEES LOSE, 7-1, BUT EQUAL RECORD; Bow to Senators, but Tie Mark of 132 Consecutive Games Without Being Shut Out. JUST AVERT END OF STREAK Gehrig Triples Off Marberry With One Out in Ninth to Score Ruth and Keep String Intact. | True | By John Drebinger. | C1B 165286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/industrial-committee-studies-plan-fort-asks-backing-on-home-loan.html | Industrial Committee Studies Plan.; FORT ASKS BACKING ON HOME LOAN PLAN | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/three-bank-deputies-out-state-revokes-appointment-of-men-aiding.html | THREE BANK DEPUTIES OUT.; State Revokes Appointment of Men Aiding Closed Institutions. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/radio-plans-complete-elaborate-arrangements-made-for-broadcast-of.html | RADIO PLANS COMPLETE.; Elaborate Arrangements Made for Broadcast of Detroit Races. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/chaplin-wins-ban-on-sons-in-movies-los-angeles-judge-modifies.html | CHAPLIN WINS BAN ON SONS IN MOVIES; Los Angeles Judge Modifies Divorce Settlement to Require His Assent to Their Working. FOX CONTRACT AFFECTED Former Wife Had Agreed to Permit Two Small Boys to Play in Films -- She May File Appeal. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/to-urge-retail-buying-for-christmas-trade-boston-banking-committee.html | TO URGE RETAIL BUYING FOR CHRISTMAS TRADE; Boston Banking Committee Head Stresses the Benefits of Placing Orders Now. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/murder-on-a-football-field.html | Murder on a Football Field. | True | M.H. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/fox-film-reports-4728328-net-loss-returns-in-twentysix-weeks.html | FOX FILM REPORTS $4,728,328 NET LOSS; Returns in Twenty-six Weeks Contrast With Profit of $70,606 Last Year. DECREASE IN GROSS 20% Figures Include No Investment Dividends, Against $495,675 In Same Part of 1931. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/partners-ace-not-the-heat-causes-golf-player-to-swoon.html | Partner's Ace, Not the Heat, Causes Golf Player to Swoon | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/miss-evans-wed-to-g-t-ashforth-ceremony-in-chantry-of-st-thomas.html | MISS EVANS WED TO G. T. ASHFORTH; Ceremony in Chantry of St. Thomas Church Performed by the Rev. Dr. Brooks. SISTER IS ONLY ATTENDANT H. Adams Ashforth His Brother's Best ManuReception Held at the Park Lane. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/cornelius-mooney-buried.html | Cornelius Mooney Buried. | True | special to THE NSW YORK TIMES | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/carloadings-in-canada-increase.html | Carloadings In Canada Increase. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/curtis-funeral-held-john-h-mccooey-attends-service-for-magistrate.html | CURTIS FUNERAL HELD.; John H. McCooey Attends Service for Magistrate. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/compton-says-test-backs-my-theory-important-evidence-that-cosmic.html | COMPTON SAYS TEST BACKS MY THEORY; " Important Evidence" That Cosmic Beams Are Electrons Reported From Arctic Circle. MILLIKAN ON WAY NORTH He Also Will Experiment Near the Magnetic Pole to Prove His Contrary Hypothesis. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/sets-2-ship-rates-on-far-east-cargo-conference-to-shade-tariffs-on.html | SETS 2 SHIP RATES ON FAR EAST CARGO; Conference to Shade Tariffs on Freight Carried Only on Combine's Vessels. 10 LINES MAKE AGREEMENT A verting of Price War on Intercoastal Traffic Is Seen as a Help to New Move. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/our-citizens-in-santo-domingo.html | Our Citizens in Santo Domingo. | True | O.S. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/mahon-at-36-becomes-aldermanic-leader-mckees-successor-tammanys.html | MAHON AT 36 BECOMES ALDERMANIC LEADER; McKee's Successor Tammany's Only Voice Among City's Three Chiefs. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/uncoordinated-republicans.html | UNCOORDINATED REPUBLICANS. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/monmouth-spca-elects-officers.html | Monmouth S.P.C.A. Elects Officers | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/price-of-copper-here-now-6-cents-a-pound-increases-made-on-three.html | Price of Copper Here Now 6 Cents a Pound; Increases Made on Three Successive Days | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/changes-in-southern-grocery-stores.html | Changes in Southern Grocery Stores | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/dann-home-at-honeoye-falls-burned.html | Dann Home at Honeoye Falls Burned | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/gorguloff-is-insane-says-paris-alienist-member-of-academy-of.html | GORGULOFF IS INSANE, SAYS PARIS ALIENIST; Member of Academy of Medicine Reports on Doumer's Assassin at Request of Defense. | True | Special Cable to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/adjustment-is-1052023-revenue-bureau-rules-on-sterling-postley.html | ADJUSTMENT IS $1,052,023.; Revenue Bureau Rules on Sterling Postley Estate Tax. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/ask-new-organ-standard-senator-richards-voices-plea-at-rochester.html | ASK NEW ORGAN STANDARD.; Senator Richards Voices Plea at Rochester Session. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/ruble-death-held-accidental.html | Ruble Death Held Accidental. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/foreign-capital-is-assailed.html | Foreign Capital Is Assailed. | True | Special Cable to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/japanese-marines-seized-in-shanghai-four-held-after-2-truckloads.html | JAPANESE MARINES SEIZED IN SHANGHAI; Four Held After 2 Truckloads Nearly Clash With Mob When They Manhandle a Coolie. BOMB SHATTERS A STORE Boycott Terrorists Also Send Out New Threats -- More Japanese Warships Reach the Port. | True | Wireless to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/veterans-elect-coontz-foreign-wars-body-picks-admiral-as.html | VETERANS ELECT COONTZ.; Foreign Wars Body Picks Admiral as Commander-in-Chief. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/chicago-wholesalers-operate-at-capacity-steel-mills-increase-their.html | CHICAGO WHOLESALERS OPERATE AT CAPACITY; Steel Mills increase Their Output -- Ford Plant to Reopen -- Rayon Orders Increase. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/the-highest-common-divisor.html | THE HIGHEST COMMON DIVISOR. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/gold-board-permanent-nicaraguan-congress-enacts-exchange-control.html | GOLD BOARD PERMANENT.; Nicaraguan Congress Enacts Exchange Control Bill. | True | By Tropical Radio To the New York Times. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/captain-harry-m-wall.html | CAPTAIN HARRY M. WALL. | True | Special to THE NKW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/46000000-added-to-values.html | $46,000,000 Added to Values. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/pirates-bunch-hits-to-defeat-reds-21-tally-in-opening-and-seventh.html | PIRATES BUNCH HITS TO DEFEAT REDS, 2-1; Tally in Opening and Seventh Innings to Capture Sixth Consecutive Victory. LUCAS GIVES SIX SAFETIES Team-Mates Make Nine, but French Keeps Them Scattered, Holding Leaders Till the Eighth. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/ecuador-ends-rising-installs-president-toll-is-1000-killed-leader.html | ECUADOR ENDS RISING; INSTALLS PRESIDENT; Toll Is 1,000 Killed -- Leader Is Refugee in United States Legation. | True | Special Cable to THE NEW YORK TIMES. | C1B 165286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/progress-is-noted-in-many-industries-duns-review-reports-textiles.html | PROGRESS IS NOTED IN MANY INDUSTRIES; Dun's Review Reports Textiles, Leather and Hides Leading Trend Toward Revival. SHOE OUTPUT INCREASES Bradstreet's Finds Sentiment Helped by Seasonal Advance in Wholesale Lines. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/higgins-demott-in-final-advance-by-winning-in-jersey-coast-tennis.html | HIGGINS, DEMOTT IN FINAL,; Advance by Winning in Jersey Coast Tennis Tourney. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/fort-asks-backing-on-home-loan-plan-chairman-urges-liberal.html | FORT ASKS BACKING ON HOME LOAN PLAN; Chairman Urges Liberal Subscriptions to Banks at Building League's Indiana Session. HOOVER SENDS MESSAGE President Expresses Interest in System's Success -- Industrial Committee Studies Situation. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/montagu-norman-sails-home.html | Montagu Norman Sails Home. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/campaign-official-sued-for-353857-jackson-head-of-democratic.html | CAMPAIGN OFFICIAL SUED FOR $353,857; Jackson, Head of Democratic Speakers' Bureau, Asks Time to Prepare Defense. CALLS FRAUD CHARGE PLOT Action Charging Oil Land Swindle Termed Effort "to Embarrass" Him in Political Work. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/kenefick-says-state-will-vote-republican-donovans-rival-for.html | KENEFICK SAYS STATE WILL VOTE REPUBLICAN; Donovan's Rival for Nomination for Governor Returns From Vacation in Europe. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/walker-advances-in-isham-cup-golf-gains-final-by-turning-back.html | WALKER ADVANCES IN ISHAM CUP GOLF; Gains Final by Turning Back Weatherwax, 4 and 3, on Elwanok C.C. Links. LYNCH, WINCED FOOT, WINS Triumphs Over Parker, Yale Star, on 18th Green After Latter Evens Match on 17th. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/two-robbers-slain-by-police-in-fight-two-patrolmen-by-stander-and.html | TWO ROBBERS SLAIN BY POLICE IN FIGHT; Two Patrolmen, Bystander and Third Thug Wounded in Fight Following Brooklyn Hold-Up. FOURTH GUNMAN ESCAPES Clerk, Responding to Gunmen's Order to Raise His Hands, Touches Button, Giving Alarm. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/recovery-on-paris-bourse.html | Recovery on Paris Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/crisis-past-here-says-london-paper-economist-feels-the-uptum-is.html | CRISIS PAST HERE, SAYS LONDON PAPER; Economist Feels the Upturn Is Definite, but Fears Tariffs Are Still a Menace. OUR UNITY BIG FACTOR Revival of Consumption for a Long Period Is Held Easier Within Our Great Market. | True | Wireless to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/hutchinsons-head-toward-greenland-flying-family-reported-by-radio.html | HUTCHINSONS HEAD TOWARD GREENLAND; Flying Family Reported by Radio Over Sea on 700-Mile Hop From Labrador. THREAT TO SEIZE PLANE Danish Official Objects to a Landing at Godthaab -- Change in Route Disclosed Here. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/camp-perry-shoot-annexed-by-paugh-michigan-contestant-first-in.html | CAMP PERRY SHOOT ANNEXED BY PAUGH; Michigan Contestant First in Preliminary Dewar Rifle Test With 794. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/rio-grande-floods-two-border-cities-eagle-pass-and-piedras-negras.html | RIO GRANDE FLOODS TWO BORDER CITIES; Eagle Pass and Piedras Negras Partly Evacuated as 3-Inch Rain Falls in Day. LIVE STOCK ARE DESTROYED Railroad Bridge Is Swept Away and Span Linking Del Rio With Villa Acuna Damaged. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/dr-c-l-prescott-school-physician-in-new-jersey-once-practiced-here.html | DR. C. L. PRESCOTT.; School Physician In New Jersey Once Practiced Here. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/19107699-sought-by-municipalities-mississippis-loan-accounts-for.html | $19,107,699 SOUGHT BY MUNICIPALITIES; Mississippi's Loan Accounts for Most of Total Listed for Award for Next Week. $3,052,323 FOR LOS ANGELES Market Moderately Active, With Recent Issues Attracting Lively Bidding. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/nl-umpires-for-armynavy.html | N.L. Umpires for Army-Navy. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/fire-razes-island-crystal-palace.html | Fire Razes Island Crystal Palace. | True | Special Cable to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/newark-boy-10-believed-drowned.html | Newark Boy, 10, Believed Drowned. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/tilden-defeats-nusslein-downs-german-at-tennis-61-60-and-also-wins.html | TILDEN DEFEATS NUSSLEIN.; Downs German at Tennis, 6-1, 6-0, and Also Wins in Doubles. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/cubs-repel-cards-to-win-13th-in-row-cuyler-and-koenig-with-home.html | CUBS REPEL CARDS TO WIN 13TH IN ROW; Cuyler and Koenig, With Home Runs, Set Pace for Chicago in 8-to-5 Triumph. ROOT STARS ON THE MOUND Takes Grimes's Place After Hurler Gives Way to Pinch-Hitter in Third and Gains Victory. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/adopt-peaceful-plan-in-ohio.html | Adopt "Peaceful" Plan in Ohio. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/title-polo-play-to-start-today-hurricanes-will-meet-aurora-in-first.html | TITLE POLO PLAY TO START TODAY; Hurricanes Will Meet Aurora in First Engagement of U.S. Open Championship. TOURNEY TO LAST A WEEK Sanford Will Lead Hurricanes, Thrice Winners of the Crown, on International Field. | True | By Robert F. Kelley. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/state-finds-no-bias-in-city-relief-work-bureau-discovers-no-basis.html | STATE FINDS NO BIAS IN CITY RELIEF WORK; Bureau Discovers No Basis for Charge of Favoritism in Aiding Unemployed. INADEQUATE FUNDS CITED Hopkins Report Shows Only 54% of Investigated Cases Are Properly Helped. WINTER NEEDS STRESSED Many Receiving Scant Allowances Express Fears Over Obtaining Clothing and Fuel. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/mcdougal-beats-hagen-on-mat.html | McDougal Beats Hagen on Mat. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/walker-cup-is-kept-by-us-team-british-take-only-one-singles-to.html | WALKER CUP IS KEPT BY U.S. GOLF TEAM; British Take Only One Single to Lose, 8 Matches to 1, on Brookline Links. DUNLAP HAS CARD OF 66 His Score Is Under Course Mark as He Overwhelms McRuvie by 10 and 9. SHAVER AND MORELAND WIN McCarthy Also Scores -- Ouimet, Sweetser, Westland Held Even -- Voigt Loses to Crawley. | True | By William D. Richardson.special To the New York Times. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/finds-optimism-in-england-consul-general-campbell-back-says-bond.html | FINDS OPTIMISM IN ENGLAND; Consul General Campbell, Back, Says Bond Deal Buoyed Hopes. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/watson-outlines-operating-plan.html | Watson Outlines Operating Plan. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/carewbeale-golf-victors.html | Carew-Beale Golf Victors. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/us-title-tennis-to-start-today-formidable-international-field-in-is.html | U.S. TITLE TENNIS TO START TODAY; Formidable International Field in Tourney Includes 18 of 20 Ranking American Players. VINES TO DEFEND CROWN Cochet Looms as Most Dangerous Rival -- Perry and Austin Strong English Contestants. | True | By Allison Danzig. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/peter-laconda-wins-pace-beats-chestnut-harvester-in-214-event-at.html | PETER LACONDA WINS PACE.; Beats Chestnut Harvester in 2:14 Event at Hohokus. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/president-proclaiming-fire-prevention-week-for-oct-9-stresses.html | President, Proclaiming Fire Prevention Week For Oct. 9, Stresses Special Significance | True | Special to THE NEW YORK TIMES. | C1B 165286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/long-island-joins-jersey-potato-drive-growers-to-withhold-product.html | LONG ISLAND JOINS JERSEY POTATO DRIVE; Growers to Withhold Product From Market for Better Price -- Carry Fight to Maine. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/a-son-to-mrs-a-charles-schwartz.html | A Son to Mrs. A. Charles Schwartz. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/mayor-mkee.html | MAYOR M'KEE. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/two-pilots-injured-in-air-race-collision-warrick-and-bloom-are.html | TWO PILOTS INJURED IN AIR RACE COLLISION; Warrick and Bloom Are Dashed to Earth as Wings Lock at Cleveland Meet. CANADIAN TAKES EVENT Nesbitt of Montreal Is First as Other Entrants Circle On After Crash of the Leaders. MISS KLINGENSMITH WINS Minneapolis Flier Annexes Earhart Trophy as Women, Missing Pylons, Furnish Exciting Contest. | True | By Lauren D. Lyman.special To the New York Times. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/security-and-commodity-prices-rise-sharply-as-trade-upturn-is.html | Security and Commodity Prices Rise Sharply As Trade Upturn Is Predicted for Next Week. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/poland-to-refuse-plea.html | Poland to Refuse Plea. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/france-is-cautious-on-reich-arms-plea-herriot-will-try-to-use-it-as.html | FRANCE IS CAUTIOUS ON REICH ARMS PLEA; Herriot Will Try to Use It as Lever to Push Disarmament at Geneva Parley. MILITIA PLAN DISAPPROVED It Would Give Germany in Three Years Nearly 500,000 Men Partially Trained. | True | By P.j. Philip.wireless To the New York Times. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/councilman-held-as-embezzler.html | Councilman Held as Embezzler. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/sharp-cut-in-duties-made-by-australia-reductions-up-to-a-third.html | SHARP CUT IN DUTIES MADE BY AUSTRALIA; Reductions Up to a Third Given on Many Imports in Which We Are Interested. ALL PROHIBITIONS LIFTED Word Also Reaches Capital of New Tariffs by United Kingdom on Non-Empire Imports. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/hudson-motor-car-increases-sales.html | Hudson Motor Car Increases Sales. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/washington-not-surprised.html | Washington Not Surprised. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/ortir-rubio-guest-of-our-envoy.html | Ortir Rubio Guest of Our Envoy. | True | Special Cable to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/holiday-for-canadian-exchanges.html | Holiday for Canadian Exchanges. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/eckfeldtuross.html | EckfeldtuRoss. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/canadian-games-on-today-metcalfe-edwards-wilson-and-miss-walsh.html | CANADIAN GAMES ON TODAY; Metcalfe, Edwards, Wilson and Miss Walsh Among Stars Entered. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/millikan-starts-for-arctic.html | Millikan Starts for Arctic. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/tunney-defends-saloon-returning-from-europe-he-says-prejudice.html | TUNNEY DEFENDS 'SALOON.'; Returning From Europe, He Says Prejudice Against Word Baffles Him | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/veterans-candidate-urges-bonus.html | Veterans' Candidate Urges Bonus. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/nanga-parbat-band-tries-final-climb-three-of-kashmir-party-after.html | NANGA PARBAT BAND TRIES FINAL CLIMB; Three of Kashmir Party, After Long Delay, Continue March With 12 Laden Coolies. CREVASSES YAWN WIDER Fear Is Felt That There May Be Difficulty in Finding a Way Back Down the Mountain. | True | By Elizabeth Knowlton. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/police-get-riot-call-to-end-theatre-row-7-radio-cars-and-gun-squad.html | POLICE GET RIOT CALL TO END THEATRE ROW; 7 Radio Cars and Gun Squad Find 5 Jersey Youths in Fight With Managers. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/cross-roads.html | Cross Roads." | True | A.D.S. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/pushes-schumann-case-prosecutor-to-ask-robbery-indictments-against.html | PUSHES SCHUMANN CASE.; Prosecutor to Ask Robbery Indictments Against 3 Persons. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/reichsbank-gold-increases-sharply-reserves-rose-13000000-marks-last.html | REICHSBANK GOLD INCREASES SHARPLY; Reserves Rose 13,000,000 Marks Last Week and 31,000,000 Marks During August. DISCOUNT RATE CUT SOUGHT Permission of World Bank Will Be Asked -- Exchange Control Held to Protect Reich Currency. | True | Special Cable to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/see-science-aided-by-eclipse-photos-group-of-royal-astronomical.html | SEE SCIENCE AIDED BY ECLIPSE PHOTOS; Group of Royal Astronomical Society Obtained Good Pictures at Acton Vale, Que. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/reject-strike-mediation-lancashire-groups-decline-offer-of-members.html | REJECT STRIKE MEDIATION.; Lancashire Groups Decline Offer of Members of Parliament. | True | Special Cable to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/rosemary-mmahon-bride-of-edward-p-ix-woodcliff-n-j-girl-married-in.html | ROSEMARY M'MAHON BRIDE OF EDWARD P. IX; Woodcliff (N. J.) Girl Married in St. Joseph's of the Palisades Church, West New York. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/us-walker-cup-team-victor-over-british-8-matches-to-1.html | U.S. Walker Cup Team Victor Over British, 8 Matches to 1 | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/jersey-man-64-beaten-and-robbed.html | Jersey Man, 64, Beaten and Robbed. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/mcormick-jewels-found-in-bank-box-part-of-her-famous-collection-is.html | M'CORMICK JEWELS FOUND IN BANK BOX; Part of Her Famous Collection Is Revealed -- Stock in Trust Is Also Discovered. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/contest-in-court-looms-legality-of-an-election-this-fall-to.html | CONTEST IN COURT LOOMS; Legality of an Election This Fall to Vindicate Walker Disputed. EX-MAYOR'S FOES MOBILIZE Talk of Putting Independent Democrat in the Field to Oppose Him. SEABURY LAUDS GOVERNOR Upholds Conduct of Albany Hearings -- Price of City Bonds Rises on Stock Market. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/rev-lyman-s-johnson-cm-war-veteran-93-was-first-j-probation-officer.html | REV. LYMAN S. JOHNSON, C.M. War Veteran, 93, Was First j Probat.on Officer in New Britain. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/gallant-sir-beats-hygro-13-favorite-captures-sprint-championship.html | GALLANT SIR BEATS HYGRO, 1-3 FAVORITE; Captures Sprint Championship Stakes by Three-Quarter Length Margin. PAIRBYPAIR THIRD AT WIRE Victor Races 6 1/2 Furlongs In 1:19 1-5 and Pays $26.66 as Hawthorne Meeting Ends. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/wood-and-don-race-at-detroit-today-us-and-british-pilots-to-meet-in.html | WOOD AND DON RACE AT DETROIT TODAY; U.S. and British Pilots to Meet in Harmsworth Opener on Lake St. Clair. BOTH CRAFT FIT FOR TEST Miss America X, Miss England III to Start Over Course at 4:30. MEN IN -- Eastern Standard Time. | True | By James Robbins.spcial To the New York Times. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/george-teague-operated-blacksmith-shop-56-years-in-heart-of-newark.html | GEORGE TEAGUE.; Operated Blacksmith Shop 56 Years in Heart of Newark. | True | I Special to THE NEW YORK TIMES. | C1B 165286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/women-stars-in-canadian-swim.html | Women Stars in Canadian Swim. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/800-chicago-printers-out-negotiations-are-sought-on-book-and-job.html | 800 CHICAGO PRINTERS OUT.; Negotiations Are Sought on Book and Job Wage Cut. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/mrs-hammerstein-sues-widow-of-producer-seeks-100000-from-her.html | MRS. HAMMERSTEIN SUES; Widow of Producer Seeks $100,000 From Her Stepson. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/20-out-of-26-games-annexed-by-alekhine-loses-twice-and-gets-4-draws.html | 20 OUT OF 26 GAMES ANNEXED BY ALEKHINE; Loses Twice and Gets 4 Draws in Simultaneous Chess Test at Los Angeles A.C. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/rail-labor-amazed-at-idea-of-new-cut-hard-fight-planned-twentyone.html | RAIL LABOR 'AMAZED' AT IDEA OF NEW CUT; HARD FIGHT PLANNED; Twenty-one Unions Will Use Every Resource Against a Slash of 20 Per Cent. SOME SEEK A RISE INSTEAD Charge Roads Laid Off 100,000 Since February Agreement, Contrary to Promise. JOBLESS PUT AT 700,000 Leaders at Cleveland Criticize the Government as Failing to Protect the Worker. RAIL LABOR PLANS FIGHT ON PAY CUT | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/philadelphia-banks-to-pay-10.html | Philadelphia Banks to Pay 10%. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/cape-may-baby-parade-is-viewed-by-15000-washington-dc-child-chosen.html | CAPE MAY BABY PARADE IS VIEWED BY 15,000; Washington (D.C.) Child Chosen Queen at Annual Event -- 300 in Juvenile Pageant. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/new-orleans-nine-wins-legion-title-tallies-twice-in-tenth-inning-to.html | NEW ORLEANS NINE WINS LEGION TITLE; Tallies Twice in Tenth Inning to Take Deciding Game From Springfield, 5 to 3. LOSERS GAIN EARLY LEAD Score All Their Runs in Third, but Victors Count Twice In Fourth and Once in Fifth. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/topics-of-interest-to-the-churchgoer-labor-sunday-to-be-observed.html | TOPICS OF INTEREST TO THE CHURCHGOER; ' Labor Sunday' to Be Observed With Special Services in Many City Churches Tomorrow. TO STRESS NEED OF JOBS Pastors Invited to Meet Governor of Virgin Islands for Conference on Child Welfare Needs. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/roosevelt-maintains-silence-on-walkers-attack-reads-curtin-telegram.html | Roosevelt Maintains Silence on Walker's Attack; Reads Curtin Telegram Into Record, Ends Hearings | True | From a Staff Correspondent.Special to THE NEW NORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/republicans-hail-walkers-quitting-his-resignation-held-to-have.html | REPUBLICANS HAIL WALKER'S QUITTING; His Resignation Held to Have Dimmed Democratic Chances in the State and Nation. LEADERS REFUSE COMMENT Macy and City Party Chiefs to Confer Next Week on Steps to Meet Situation Here. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/editorial-article-4-no-title.html | Editorial Article 4 -- No Title | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/attacks-on-garner-as-foe-of-labor-republican-campaign-sheets-quote.html | ATTACKS ON GARNER AS FOE OF LABOR; Republican Campaign Sheets Quote Him as Favoring Mexican Immigrants. OUR SHERIFFS AS 'LEGREES' They Were to Make Families Work Hard at Low Wage, He Is Accused of Suggesting. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/phillies-take-piedmont-players.html | Phillies Take Piedmont Players. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/dry-referendum-suit-dismissed.html | Dry Referendum Suit Dismissed. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/clevelands-sister-is-89-former-presidents-relative-has-a-quiet.html | CLEVELAND'S SISTER IS 89.; Former President's Relative Has a Quiet Party in Brooklyn. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/ohio-state-to-train-runners-in-new-style-crosscountry-and-distance.html | OHIO STATE TO TRAIN RUNNERS IN NEW STYLE; Cross-Country and Distance Men Will Adopt Finnish Heel-and-Toe Method. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/15-craft-begin-sail-of-100-miles-today-huntington-yacht-clubs-race.html | 15 CRAFT BEGIN SAIL OF 100 MILES TODAY; Huntington Yacht Club's Race to Cornfield Lightship and Return Will Start. FINISH SET FOR TOMORROW Boats Must Complete Course to Be Within Time Limit -- Event Open to Cruising Auxiliaries. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/olson-advises-holding-produce.html | Olson Advises Holding Produce. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/editorial-article-5-no-title.html | Editorial Article 5 -- No Title | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/leonard-defeats-rafferty-on-points-gets-the-decision-in-sixround.html | LEONARD DEFEATS RAFFERTY ON POINTS; Gets the Decision in Six-Round Feature at Long Beach Before 2,000 Onlookers. VICTOR SHIFTY AND FAST Scores With Sharp Right Punch as He Takes 22d Victory of His Come-Back Drive. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/miss-kate-franklin-artist-teacher-dies-gave-many-lectures-on-art-at.html | MISS KATE FRANKLIN, ARTIST, TEACHER, DIES; Gave Many Lectures on Art at Brooklyn Museumuier Own Works Widely Exhibited. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/denmark-to-open-pugsley-institute.html | Denmark to Open Pugsley Institute. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/opera-series-ends-at-southampton-scenes-from-manon-and-all-of-the.html | OPERA SERIES ENDS AT SOUTHAMPTON; Scenes From "Manon" and All of "The Secret of Suzanne" Presented at Four Fountains. CLAMBAKE HELD ON BEACH Dr. and Mrs. Wesley C. Bowers and Mr. and Mrs. W.J. Funk Are Joint Hosts. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/british-map-ascent-of-everest-in-1933-royal-geographical-society.html | BRITISH MAP ASCENT OF EVEREST IN 1933; Royal Geographical Society Will Select Veterans of Himalayan Climbs for Assault on Peak. LAST '900 FEET UNSCALED 1924 Expedition Came Nearest to Goal -- New Scientific Devices to Aid Effort to Reach 29,141 Feet. | True | Special Cable to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/lee-tracy-as-a-quickwitted-gossip-writer-in-blessed-event-a-murder.html | Lee Tracy as a Quick-Witted Gossip Writer in "Blessed Event" -- A Murder Mystery. | True | By Mordaunt Hall. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/ford-employes-suit-dismissed.html | Ford Employe's Suit Dismissed. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/harriman-urges-repeal-economic-issue-cited-by-chamber-official-at.html | HARRIMAN URGES REPEAL.; Economic Issue cited by Chamber Official at Colorado Gathering. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/rights-of-spanish-nobles-one-writes-that-they-never-were-a.html | RIGHTS OF SPANISH NOBLES.; One Writes That They Never Were a Privileged Class. | True | MARQUESA DE BELMONTE DE LA VEGA REAL | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/police-halt-protests-of-30-in-harlem-court-two-disturbers-arrested.html | POLICE HALT PROTESTS OF 30 IN HARLEM COURT; Two Disturbers Arrested in Demonstration Against Sentencing of Wife of Columbia Instructor. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/michael-walsh-dies-in-can-ada-at-age-of-93-_____-i-at-91-he-was.html | MICHAEL WALSH DIES IN CAN ADA AT AGE OF 93 _____ i; At 91 He Was Considered the Oldest Practicing Attorney in Province of Ontario. | True | l uo l I Special to TOT N1/2w TOBK TIMK*. | C1B 165286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/scientist-reveals-perpetual-motion-dutch-physicist-ends-resistance.html | SCIENTIST REVEALS 'PERPETUAL MOTION'; Dutch Physicist Ends Resistance of Metal to Electricity by Temperature Reduction. CURRENT RUNS OF ITSELF Action in Ring of Lead Cooled in Flask of Liquid Helium Continues for Hours. ENGINEERS STATE ASKED Prof. Wiles Walker Suggests at British Meeting a Test Colony to Show Path to World. | True | By Ferdinand Kuhn Jr.special Cable To The New York Times. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/mrs-william-f-hayes.html | MRS. WILLIAM F. HAYES. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/calles-remains-aloof.html | Calles Remains Aloof. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/nyac-will-defend-swim-trophy-today-ray-ruddy-heads-team-in.html | N.Y.A.C. WILL DEFEND SWIM TROPHY TODAY; Ray Ruddy Heads Team in President's Cup Event Over 3-Mile Course on Potomac. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/beach-clubs-plan-holiday-diversions-dinner-dances-aquatic-and-other.html | BEACH CLUBS PLAN HOLIDAY DIVERSIONS; Dinner Dances, Aquatic and Other Sports Arranged for Labor Day Week-End. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/miss-emma-c-parker.html | MISS EMMA C. PARKER. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/treasury-marks-its-143d-birthday-anniversary-is-observed-here-and.html | TREASURY MARKS ITS 143D BIRTHDAY; Anniversary Is Observed Here and in Capital as Feature of Bicentennial Program. BALLANTINE EXTOLS RECORD Under-Secretary, on Radio, Says Credit Remains Unquestioned Under Economical Regime. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/joe-hanrahan-dies-boxing-announcer-passes-in-canada-at-the-age-of.html | JOE HANRAHAN DIES; Boxing Announcer Passes in Canada at the Age of 50. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/lea-plans-new-appeal-tennessean-will-take-case-to-the-united-states.html | LEA PLANS NEW APPEAL.; Tennessean Will Take Case to the United States Supreme Court | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/msparranpoling-rift-pennsylvanian-quits-allied-drys-over-backing-of.html | M'SPARRAN-POLING RIFT.; Pennsylvanian Quits Allied Drys Over Backing of Hoover. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/fort-hamilton-polo-tomorrow.html | Fort Hamilton Polo Tomorrow. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/no-arrangements-at-mayo-clinic-mexican-president-and-cabinet-resign.html | No Arrangements at Mayo Clinic.; MEXICAN PRESIDENT AND CABINET RESIGN | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/vines-to-lead-tennis-group-on-tour-abroad-allison-van-ryn-and.html | Vines to Lead Tennis Group on Tour Abroad; Allison, Van Ryn and Gledhill Also Will Go | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/a-son-to-mrs-orville-g-cope-jr.html | A Son to Mrs. Orville G. Cope Jr. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/paper-offers-u50000-loan-to-help-build-big-cunarder.html | Paper Offers u50,000 loan To Help Build Big Cunarder | True | Special Cable to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/the-world-will-go-on.html | The World Will Go On." | True | A NATIVE. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/switch-in-fashions-lifts-silk-takings-total-for-august-59905-bales.html | SWITCH IN FASHIONS LIFTS SILK TAKINGS; Total for August 59,905 Bales -- 29% Rise Over Same Month in 1931. VALUE ABOUT $15,000,000 Stocks In Warehouses Here Comprise 52,228 Bales -- Raw Silk Imports Gain. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/police-held-in-abduction-accused-of-permitting-kidnapping-of-woman.html | POLICE HELD IN ABDUCTION.; Accused of Permitting Kidnapping of Woman Poor Overseer in Iowa. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/residences-rented.html | RESIDENCES RENTED. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/corsi-returns-today-from-visit-to-italy-immigration-official.html | CORSI RETURNS TODAY FROM VISIT TO ITALY; Immigration Official Studied Labor Conditions -- Cotello Also to Arrive on Vulcania. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/reform-body-sees-vindication-test-walker-fugitive-from-justice-says.html | REFORM BODY SEES 'VINDICATION' TEST; Walker 'Fugitive From Justice,' Says City Affairs Committee, Urging Rebuke to Tammany. VOTE IN FALL UNOPPOSED Schieffelin Group and Finegan Find Nothing in Law to Stop It, While Socialists Welcome Situation. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/56-hurt-in-paris-riot-as-8000-reds-gather-dishes-and-bottles-are.html | 56 HURT IN PARIS RIOT AS 8,000 REDS GATHER; Dishes and Bottles Are Hurled During the Fight Between Police and Communists. | True | Special Cable to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/praising-senator-wagner-his-kind-of-democracy-admired-by-a.html | PRAISING SENATOR WAGNER; His Kind of Democracy Admired by a Converted Republican. | True | A REFORMED REPUBLICAN. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/3-end-lives-in-delaware-river.html | 3 End Lives in Delaware River. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/uuuuuuuuuu-i-jacob-bentz.html | uuuuuuuuuu I JACOB BENTZ. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/chauffeur-is-slain-near-walker-home-three-gunmen-in-car-shoot-man.html | CHAUFFEUR IS SLAIN NEAR WALKER HOME; Three Gunmen in Car Shoot Man, Identified by License as J.A. Daggett of Bronx. POLICEMAN WARNED BY BOY Tells Him of "Drunken Man Lying in Gutter" -- Motive for Act Lacking. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/one-killed-11-injured-in-crash-of-six-autos-traffic-mixup-on-jersey.html | ONE KILLED, 11 INJURED IN CRASH OF SIX AUTOS; Traffic Mix-Up on Jersey Road Lead to Driver Who Pulled Out of Line at Linden. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/acts-to-end-abuses-in-veteran-job-law-reform-group-finds-preference.html | ACTS TO END ABUSES IN VETERAN JOB LAW; Reform Group Finds Preference Given in State on "Little or No Grounds at All." SEES POLICE MORALE HURT Bad Effect on Fire Department Also Noted in Survey on Appointments and Promotions. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/vallees-fix-terms-for-a-separation-wife-goes-west-presumably-to.html | VALLEES FIX TERMS FOR A SEPARATION; Wife Goes West, Presumably to Seek Divorce -- Realty and Cash Involved. COUPLE PART GOOD FRIENDS Former Fay Webb's Father With Her When Agreement Is Concluded in Attorney's Office. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/players-are-victors-in-cricket-encounter-vanquish-gentlemen-by-47.html | PLAYERS ARE VICTORS IN CRICKET ENCOUNTER; Vanquish Gentlemen by 47 Runs -- Somerset Beats Sussex on First Innings. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/soviets-purchases-from-us-are-off-85-bat-imports-from-germany-show.html | SOVIET'S PURCHASES FROM US ARE OFF 85%; Bat Imports From Germany Show Gain in First Five Months of This Year. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/medal-limit-extended-naval-men-who-aided-aef-after-armistice-to-get.html | MEDAL LIMIT EXTENDED; Naval Men Who Aided A.E.F. After Armistice to Get Victory Award. | True | Special to THE NEW YORK TIMES. | C1B 165286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/bans-sale-of-stock-of-crex-carpet-co-exchange-suspends-dealings-on.html | BANS SALE OF STOCK OF CREX CARPET CO.; Exchange Suspends Dealings on Disclosure of "Certain Unusual Transactions." CORNER HAD BEEN RUMORED Suspicion Followed Advance Despite Deficit and Market Weakness -- State Is Investigating. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/mrs-emma-a-bouvier-to-wed-lieut-allan-her-marriage-here-today-to-a-s.html | MRS. EMM A BOUVIER TO WED LIEUT. ALLAN; Her Marriage Here Today to U. S. Army Officer a Surprise aS Troth Was Unannounced. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/mercury-at-92-here-hottest-of-season-temperature-also-highest-on.html | MERCURY AT 92 HERE, HOTTEST OF SEASON; Temperature Also Highest on Record for Sept. 2, With Humidity Heavy. STARTS LABOR DAY EXODUS Sweltering Weather Sends Thousands Away, With Trains, Ships and Planes Crowded. LIGHTNING HITS BUILDINGS Empire State Tower Struck but Not Damaged -- Heat Kills Two Men -- Two Others Drown. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/railway-wages.html | RAILWAY WAGES. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/jersey-cotton-mill-to-resume.html | Jersey Cotton Mill to Resume. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/china-will-drop-1000-employes.html | China Will Drop 1,000 Employes. | True | Special Cable to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/rochester-triumphs-32-toporcer-drives-in-run-that-beats-montreal-in.html | ROCHESTER TRIUMPHS, 3-2.; Toporcer Drives In Run That Beats Montreal in Ninth. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/it-bush-is-sued-again-two-daughters-allege-he-is-trying-to-revoke.html | I.T. BUSH IS SUED AGAIN.; Two Daughters Allege He Is Trying to Revoke Second Trust Fund. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/blast-on-police-launch-patrolman-severely-burned-in-an-explosion.html | BLAST ON POLICE LAUNCH; Patrolman Severely Burned in an Explosion Off City Island. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/wdestrenholm-dies-in-connecticut-i-retired-as-secretary-of-retail.html | W.DES TRENHOLM DIES IN CONNECTICUT; I Retired as Secretary of Retail Dry GOods Association Three Years Ago. CONFEDERATE OFFICIAL'S KIN Was Grandson of the Secretary of the Treasury in South'* Civil War Cabinet. | True | Special to THE NFW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/win-in-merion-doubles-miss-winthrop-and-miss-wheeler-triumph-by-62.html | WIN IN MERION DOUBLES; Miss Winthrop and Miss Wheeler Triumph by 6-2, 6-4. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/kingsleys-sons-sail-home-start-from-germany-as-fathers-condition.html | KINGSLEY'S SONS SAIL HOME; Start From Germany as Father's Condition Continues Critical. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/rescued-flier-tells-of-fight-with-jungle-marine-lieutenant-and.html | RESCUED FLIER TELLS OF FIGHT WITH JUNGLE; Marine Lieutenant and Companions in Nicaragua Tried to Escape on Raft. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/paul-c-clagstone.html | PAUL C. CLAGSTONE. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/hoover-reinstates-gary-postal-clerk-he-orders-brown-to-restore.html | HOOVER REINSTATES GARY POSTAL CLERK; He Orders Brown to Restore Employe Dropped for Making Bonus Speech. CIVIL SERVICE RULE CITED President Holds Plea Before Indiana Legion Post Was Not 'Political Activity.' HOOVER REINSTATES GARY POSTAL CLERK | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/smith-has-nothing-to-say-on-the-resignation-of-walker.html | Smith Has "Nothing to Say" On the Resignation of Walker | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/judge-gawthrop-sails-from-england.html | Judge Gawthrop Sails From England | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/g-a-kunzenbacher-deputy-chief-of-the-fire-depart-ment-of-irvington.html | G. A. KUNZENBACHER.; Deputy Chief of the Fire Depart- ment of Irvington, N. J. | True | Special to THE NEW YORK TIMES. | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/award-bridge-loan-at-san-francisco-district-directors-accept-bid-of.html | AWARD BRIDGE LOAN AT SAN FRANCISCO; District Directors Accept Bid of 92.30 for Bond Issue of $6,000,000. $200,000 READY AT ONCE Rest of Securities to Be Delivered on Oct. 21, When Last Legal Obstacle Is Removed. | True | | C1B 165286 |
| 1932-09-03 | 1932-09-03 | https://www.nytimes.com/1932/09/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 165286 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/stocks-rise-helps-banks-to-cut-loans-customers-other-than-broken.html | STOCKS RISE HELPS BANKS TO CUT LOANS; Customers Other Than Broken Have Paid Off $27,000,000 Since Rally Started. CARRIED THROUGH SLUMP Called Upon to Reduce Debts as Collateral Improved -- Proc- ess Not Complete. DROP IN CREDIT EXPLAINED Wall St. Surprised by Smallness of Brokers' Loans -- Much Buy- ing for Cash. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/at-white-sulphur.html | AT WHITE SULPHUR. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/richard-j-burke.html | RICHARD J. BURKE. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/activities-of-musicians-here-and-afield-two-operas-in-bryant-park.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Two Operas in Bryant Park -- Naumburg Series Concluded -- Other Items | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/marjorie-james-wed-toe-p-stems-ceremony-for-new-yorkers-takes-place.html | MARJORIE JAMES WED TOE. P. STEMS; Ceremony for New Yorkers Takes Place in Episcopal Chapel at Biddeford Pool, Me. ALICE STEVENS BRIDESMAID uuuuuuuu Reception at Summer Home of the Bride's Parents,"Mr. and Mr*. Philip Uyman James. | True | I Special to THE NEW YORK TIMES. 1 | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/woman-killed-in-yonkers-crash.html | Woman Killed in Yonkers Crash. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/only-woman-us-senator-never-saw-train-until-wed.html | Only Woman U.S. Senator Never Saw Train Until Wed | True | Special Correspondence, THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/sees-less-liquidity-in-assets-of-banks-industrial-conference-board.html | SEES LESS LIQUIDITY IN ASSETS OF BANKS; Industrial Conference Board Reviews Changes in Decade in Credit Methods. MERGER TREND DISCUSSED Relative Increase Since 1922 in Loans on Securities and Real Estate. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/a-tunnel-at-gibraltar-planned-by-engineers-advocates-of-the-huge.html | A TUNNEL AT GIBRALTAR PLANNED BY ENGINEERS; Advocates of the Huge and Daring Project Point Out Its Many Advantages in Overseas Transportation | True | By Frank L. Kluckhohn. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/political-strife-a-factor.html | Political Strife a Factor. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/us-golf-victory-due-to-youngsters-special-laurels-crown-brows-of.html | U.S. GOLF VICTORY DUE TO YOUNGSTERS; Special Laurels Crown Brows of Moreland and Dunlap for Their Walker Cup Deads. McCARTHY'S GAME PRAISED Rose Splendidly to Opportunity -- British Chances to Win Trophy More Dim Than Ever. | True | By William D. Richardson. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/golf-handicap-list-to-close-saturday-members-of-metropolitan-asso.html | GOLF HANDICAP LIST TO CLOSE SATURDAY; Members of Metropolitan Asso- ciation Are Notified -- Sleepy Hollow Tourney Canceled. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/argentine-province-renews-loan-here-at-better-terms.html | Argentine Province Renews Loan Here at Better Terms | True | Special Cable to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/changes-in-london-astonish-tourists-the-once-conventional-british.html | CHANGES IN LONDON ASTONISH TOURISTS; The Once Conventional British Adopt Bright Clothes and Even Pajamas. OUTDOOR CAFES POPULAR Beaches Enjoy Record Season, Owing to Warm Weather and Spend-at-Home Campaign. | True | Wireless to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/dr-charles-f-lehlbach-member-of-old-newark-family-and-world-war.html | DR. CHARLES F. LEHLBACH; Member of Old Newark Family and World War Veteran. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/john-g-masterton-of-cleveland-dies-i-president-of-chartiers-coal.html | JOHN G. MASTERTON OF CLEVELAND DIES; I President of Chartiers Coal Com- panyuLong Prominent as Transportation Expert. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/decentralizing-the-theatre.html | Decentralizing the Theatre. | True | STUART WALKER. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/walker-is-defended-in-editorial-comment-italian-paper-scores.html | WALKER IS DEFENDED IN EDITORIAL COMMENT; Italian Paper Scores Inquiry as Political Intrigue -- Jewish Daily Calls Resignation Courageous. | True |  | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/workers-in-drive-to-end-sweatshops-national-clothing-group-will-ask.html | WORKERS IN DRIVE TO END SWEATSHOPS; National Clothing Group Will Ask Manufacturers and Dealers to Join Move. THREE-DAY SESSION CLOSES Women's Council, Stressing Needs for Winter, Will Ask City to Repeal Eviction Law. | True |  | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/waterbury-clock-co-plans-to-reorganize-concern-with-large-orders.html | WATERBURY CLOCK CO. PLANS TO REORGANIZE; Concern, With Large Orders That It Is Unable to Fill, Will Vote on Project Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/manila-to-be-motorized-taxis-getting-permits-despite-op-position-of.html | MANILA TO BE MOTORIZED.; Taxis Getting Permits Despite Op-position of Horse Cab Drivers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/washington-ga-bows-to-washington-nc-as-first-named-for-george.html | Washington, Ga., Bows to Washington, N.C., As first Named for George Washington | True | Special Correspondence, THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/enlightened-federal-policy-advised-for-the-railroads-more-than-a.html | ENLIGHTENED FEDERAL POLICY ADVISED FOR THE RAILROADS; More Than a Mere Financial Tiding-Over Needed to Aid Them Now | True | ALLMAND McKOY GRIGGS. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/the-stage-season-finally-gets-down-to-business-william-shakespeare.html | THE STAGE SEASON FINALLY GETS DOWN TO BUSINESS; William Shakespeare, Poet | True | By Brooks Atkinson. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/mkee-opens-fight-to-slash-budget-promises-to-take-action-at-hearing.html | MKEE OPENS FIGHT TO SLASH BUDGET; Promises to Take Action at Hearing Tuesday -- Undecided on Subway Financing. PLEDGES SUBSTANTIAL CUT Says Any Decent Man Would Ease Present Burden -- Spends Quiet Day at Work and Golf. | True |  | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/white-sox-defeat-browns-score-six-runs-in-first-inning-to-triumph.html | WHITE SOX DEFEAT BROWNS; Score Six Runs in First Inning to Triumph, 13 to 8. | True |  | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/preparing-for-the-crusade-politicians-are-drawing-the-ethereal.html | PREPARING FOR THE CRUSADE; Politicians Are Drawing the Ethereal Battle Lines -- Costs Run High -- Trained Spellbinders Already Active in Middle West | True |  | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/george-m-waterman-retired-hardware-merchant-of-albion-kin-of-john.html | GEORGE M. WATERMAN.; Retired Hardware Merchant of Albion Kin of John Hancock. | True | special to THE NEW YORK T.: 5ES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/woll-sees-relief-for-jobless-soon-but-af-of-l-official-finds-less.html | WOLL SEES RELIEF FOR JOBLESS SOON; But A.F. of L. Official Finds Less Hope for "Long-Range Industrial Betterment. " SOLID FOUNDATION LACKING This Labor Day Marks Abdication of Business in Favor of the Gov- ernment, Leader Asserts. | True |  | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/federals-in-brazil-press-rebels-hard-force-of-20000-ready-to-at.html | FEDERALS IN BRAZIL PRESS REBELS HARD; Force of 20,000 Ready to At- tack Itaperininga -- Cavalry Is Harassing Defenders. | True | Wireless to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/miscellaneous-brief-reviews-the-new-crisis-in-the-far-bast.html | Miscellaneous Brief Reviews; THE NEW CRISIS IN THE FAR BAST. Christianity and Oppos- ing forces. By Stanley High. 128 pp. New York: Fleming H. Revell Company. $1. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/mudgettugeagen.html | MudgettuGeagen. | True | Soecial to THE NEW YORK TIMES. o | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/new-home-group-being-built-in-bronxville.html | NEW HOME GROUP BEING BUILT IN BRONXVILLE | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/maines-election-awaited-as-omen-both-parties-exerting-full-strength.html | MAINE'S ELECTION AWAITED AS OMEN; Both Parties Exerting Full Strength to Win Victory Monday Week. SEEN AS PRESIDENTIAL SIGN But Saying "as Goes Maine So Goes the Union" Is Not Literally True. REPUBLICANS CONCERNED Their Big Guns in Action and every Effort Mads to Mobilize Their Voters. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/edison-men-today-hail-first-plant-executives-and-employes-who.html | EDISON MEN TODAY HAIL FIRST PLANT; Executives and Employes Who Toiled With the Inventor Will Mark 50th Anniversary. TO MEET AT PEARL ST. SITE Clipping of Sept. 5, 1882, Tells How Electricity Came to The Times -- "You Just Turn a Thumbscrew." | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/opens-stony-brook-rally-es-lecky-addresses-christian-endeavor.html | OPENS STONY BROOK RALLY; E.S. Lecky Addresses Christian Endeavor Delegates From City. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/yankees-win-65-and-break-record-beat-senators-recording-133d-game.html | YANKEES WIN, 6-5, AND BREAK RECORD; Beat Senators, Recording 133d Game in Row This Year in Which They Have Scored. LAZZERI'S HOMER DECIDES Wallop Comes With Gehrig on Base in 9th After 2 Outs -- Combs Also Connects. YANKEES WIN, 6-5, AND BREAK RECORD | True | By John Drebinger.by John Drebinger. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/headline-footnotes-about-a-british-financier-an-old-woman-of.html | HEADLINE FOOTNOTES, About a British Financier; an Old Woman of Germany; a Censor; and a Palatial Sleeper | True | S.T. WILLIAMSON. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/sees-new-attitude-on-employment-aid-wj-barrett-cites-higher-civic.html | SEES NEW ATTITUDE ON EMPLOYMENT AID; W.J. Barrett Cites Higher Civic Responsibility in Evidence Among Producers. OLD POLICIES SCRAPPED Mill Owner to Divide Work Among Families - - Specialist Sees Places for Many Part-Time Workers. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/lucy-bannard-dodge-makes-her-debut-late-new-york-bankers-kin.html | LUCY BANNARD DODGE MAKES HER DEBUT; Late New York Banker's Kin Introduced at Garden Party in Pittsfield. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/the-wetdry-question.html | THE WET-DRY QUESTION. | True | By Roscoe Pound, Dean of Harvard Law School and Member of the Wickersham Commission. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/mr-shaw-talks-about-ireland-and-several-related-matters-he.html | MR. SHAW TALKS ABOUT IRELAND AND SEVERAL RELATED MATTERS; He Discusses the Oath, Land Annuities, and That Self-Sufficing State That "All the Nations Are Struggling Toward" | True | By Andrew B. Malone. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/lloyd-named-notre-dame-controller.html | Lloyd Named Notre Dame Controller. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/a-sparrow-cop-had-many-jobs-he-pioneered-where-the-new-park-police.html | A SPARROW COP HAD MANY JOBS; He Pioneered Where the New Park Police Work | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/mystery-high-in-the-sky-science-took-advantage-of-solar-eclipse-to.html | MYSTERY HIGH IN THE SKY; Science Took Advantage of Solar Eclipse to Observe Magic of the Billowing "Mirror" Which Reflects Radio Back to Earth | True | By Orrin E. Dunlap Jr. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/coney-island-bouts-put-off.html | Coney Island Bouts Put Off. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/ushers-organize-in-paris-they-are-as-displeased-as-tourists-with.html | USHERS ORGANIZE IN PARIS; They Are as Displeased as Tourists With Tipping System, | True | Special Correspondence, THE NEW YORK TIMES | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/farm-strike-fails-to-raise-prices-objective-unattained-after-4.html | FARM STRIKE FAILS TO RAISE PRICES; Objective Unattained After 4 Weeks of Holding Up Farm Products. ITS LEADERS ALARMED Started by Professional Organ- izer as Peaceful Boycott, It Has Violent Aspect. BECKONS TO ADVENTUROUS Very Few Real Farmers Are in It, but Farm Labor Has Joined Its Ranks. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/found-duce-curious-on-tammany-reign-corsi-back-says-mussolini-also.html | FOUND DUCE CURIOUS ON TAMMANY REIGN; Corsi, Back, Says Mussolini Also Asked About Walker Case and Prospects in Campaign. HE URGED STUDY OF ITALY Premier Deplored Lagging Interest Here in the Fascist Program -- Gave Views on Emigration. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/gets-50-for-foiling-prison-escape.html | Gets $50 for Foiling Prison Escape. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/donaldsonagreenwood.html | DonaldsonaGreenwood. | True | Special to 1st NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/our-city-investigations-the-insolence-of-office-the-story-of-the.html | Our City Investigations; THE INSOLENCE OF OFFICE. The Story of the Seabury Inves- tigations. By William B. Nor- throp and John B. Northrop. 306 pp. NEW York: G.P. Put- nam's Sons. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/mr-burnetts-tale-of-a-dance-hall-player-the-giant-swing-by-wr.html | Mr. Burnett's Tale of a Dance Hall Player; THE GIANT SWING. By W.R. Burnett. 290 pp. New York: Harper & Brothers. $2.50. | True | FRED T. MARSH. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/pacific-coast-picks-up-some-improvement-shown-in-busi-ness-and.html | PACIFIC COAST PICKS UP.; Some Improvement Shown in Busi- ness and Industry. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/veterans-censure-hoovers-bef-action-talk-of-reprisals-at-polls.html | VETERANS CENSURE HOOVER'S B.E.F. ACTION; Talk of Reprisals at Polls Marks 5th Division Meeting -- Official Protest Withheld. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/reenact-drafting-constitution.html | Re-enact Drafting Constitution. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/to-run-against-smoot-professor-ed-thomas-named-for-senate-by-utah.html | TO RUN AGAINST SMOOT.; Professor E.D. Thomas Named for Senate by Utah Democrats. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/124-vessels-slated-for-sale-as-scrap-shipping-board-votes-to-give.html | 124 VESSELS SLATED FOR SALE AS SCRAP; Shipping Board Votes to Give Up Their Marine Documents to Assist Private Market. HAS 366 WARTIME CRAFT Only 99 Are Retained on Active List -- 27 Marked for Disposal Are Tied Up Near Here. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/camden-schools-to-open.html | Camden Schools to Open. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/into-nearby-park-lands-bear-mountain-territory-has-scenic-variety.html | INTO NEARBY PARK LANDS; Bear Mountain Territory Has Scenic Variety for Motorists | True | By Leon A. Dickinson. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/merchants-group-names-committees-assigns-350-business-men-to-map.html | MERCHANTS' GROUP NAMES COMMITTEES; Assigns 350 Business Men to Map the Association's Work for Year. FOOD STUDY IS PLANNED New Committee Formed to Make Special Survey Relating to Farm Products. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/bayside-yc-races-canceled.html | Bayside Y.C. Races Canceled. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/army-organization-declared-unsound-foreign-policy-association-says.html | ARMY ORGANIZATION DECLARED UNSOUND; Foreign Policy Association Says It Conflicts With "Defense" and Hoover's Arms Cut Plan. "COVERING FORCE LACKING" War Department Placed in Serious Dilemma, Report States, by Failure to Provide Reserve. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/september-promise-bright-industrial-facilities-are-being-expanded.html | SEPTEMBER PROMISE BRIGHT.; Industrial Facilities Are Being Expanded in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/rockefeller-foundation-will-aid-argentina-to-bar-yellow-fever.html | Rockefeller Foundation Will Aid Argentina to Bar Yellow Fever | True | Special Cable to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/sunhatched-chickens.html | SUN-HATCHED CHICKENS. | True | J.L. DAVIDSON. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/earle-c-wight-assistant-genera-agent-b-o-in-baltimore.html | EARLE C. WIGHT.; Assistant Genera, ^^ Agent ^ B- & O. in Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/other-engagements-i-ivesuhutch-inson.html | Other Engagements; I IvesuHutch inson. | True | I Special to THE KEW TORS TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/french-drys-tolerant-fight-hard-liquor-but-have-no-quarrel-with.html | FRENCH DRYS TOLERANT.; Fight Hard Liquor, but Have No Quarrel With Beer and Wins. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/planes-crash-on-runway-major-ca-french-hurt-at-mitchel-field-in.html | PLANES CRASH ON RUNWAY.; Major C.A. French Hurt at Mitchel Field in Take-Off Mishap. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/paralysis-closes-sabbath-schools-philadelphia-authorities-act-as.html | PARALYSIS CLOSES SABBATH SCHOOLS; Philadelphia Authorities Act as Four New Deaths Bring the Total for the Year to 41. RISE IS SHOWN IN JERSEY Cases Increased by 35 in Week -- Washington Reports a Decrease In Mortality Rate. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/penllyn-scores-at-polo-conquers-bryn-mawr-yellows-104-in-macfadden.html | PENLLYN SCORES AT POLO.; Conquers Bryn Mawr Yellows, 10-4, in MacFadden Tourney. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/swinnerton-to-keep-post-young-republican-club-official-withdraws.html | SWINNERTON TO KEEP POST; Young Republican Club Official Withdraws Resignation. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/cuban-candidate-ends-his-life.html | Cuban Candidate Ends His Life. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/japanese-protest-arrest-of-marines-commander-in-shanghai-says.html | JAPANESE PROTEST ARREST OF MARINES; Commander in Shanghai Says Policemen Manhandled Group After Tilt With Chinese. MUCH OF CHAPEI DESERTED Panic-Stricken People, Fearing Clash, Slip Past the Guards Into International Area. PEIPING STIRRED BY RAID Japanese Gendarmes Seize Man in Chinese City -- Foreigners Are Asked to Quit Shanhaikwan. | True | By Hallett Abend.special Cable To the New York Times. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/cut-3-swim-marks-at-midland-beach-miss-steiniger-stars-in-110-yard.html | CUT 3 SWIM MARKS AT MIDLAND BEACH; Miss Steiniger Stars in 110- Yard Free Style at Richmond County A.A.U. Meet. OLSEN AND MULLANE SCORE Excel Figures for 220 and 110 Yard Free Style in Senior Boys' Events. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/a-matador-and-pictures.html | A MATADOR AND PICTURES | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/in-hollywoods-bustling-studios-unemployment-materially-relieved.html | IN HOLLYWOOD'S BUSTLING STUDIOS; Unemployment Materially Relieved -- Stories Rushed From Typewriters to Cameras -- Miss Dressler's New Role | True | CHAPIN HALL. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/telescope-as-memorial-second-largest-in-world-to-com-memorate-latc.html | TELESCOPE AS MEMORIAL.; Second Largest in World to Com- memorate Late David A. Dunlap. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/title-yacht-race-won-by-rhapsody-scores-in-moriches-bay-onedesign.html | TITLE YACHT RACE WON BY RHAPSODY; Scores in Moriches Bay One-Design Event in Regatta of Westhampton C.C. CUYAHOGA ALSO TRIUMPHS Captures Race and Title in Indian Class -- Sandpiper Is First Among Shore Birds. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/the-vivid-story-blazoned-in-the-skies-an-astronomer-tells-why-cares.html | THE VIVID STORY BLAZONED IN THE SKIES; An Astronomer Tells Why Cares Vanish When One Gazes At the Stars THE VIVID STORY IN THE SKIES Why Cares Vanish When One Views the Stars | True | By Robert G. Aitken | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/women-in-sports.html | Women in Sports | True | By Vernon van Ness. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/for-college-swagger-covers-all-campus-chic.html | FOR COLLEGE; "Swagger" Covers All Campus Chic | True | By Virginia Pope. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/northwest-crops-good-retail-trade-spurts-and-building-permits-rise.html | NORTHWEST CROPS GOOD.; Retail Trade Spurts and Building Permits Rise Over July. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/at-newport-crowded-labor-day-is-in-prospect.html | AT NEWPORT; Crowded Labor Day Is in Prospect | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/madrid-jail-goal-of-social-climbers-fins-cars-line-street-in-front.html | MADRID JAIL GOAL OF SOCIAL CLIMBERS; Fins Cars Line Street in Front of Model Prison, Where Aristocrats Dwell. ONE VERY LUCKY AT POKER Nobles Are Making Bets as to Who Will Be on Titled Passenger List on "Special Cruise" to Exile. | True | By Frank L. Kluckhohn.wireless To the New York Times. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/rodriguez-slated-to-govern-mexico-support-of-200-in-congress-is.html | RODRIGUEZ SLATED TO GOVERN MEXICO; Support of 200 in Congress Is Believed to Assure Election of Minister of War. ORTIZ RUBIO IN BAD HEALTH Retiring Executive to Go to Hot Springs, Ark., for Treatment -- Joker in Constitution. RODRIGUEZ SLATED TO GOVERN MEXICO | True | Special Cable to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/reorganizing-at-williamstown.html | REORGANIZING AT WILLIAMSTOWN | True | JOHN M. TROUT. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/named-as-miss-america-dorothy-hann-of-camden-nj-wins-beauty-contest.html | NAMED AS "MISS AMERICA."; Dorothy Hann of Camden, N.J., Wins Beauty Contest at Wildwood. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/owner-is-killed-by-his-prize-bull-j-frank-zoller-general-electric.html | OWNER IS KILLED BY HIS PRIZE BULL.; J. Frank Zoller, General Electric Tax Expert, Gored in Pen on His Farm. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/davison-campaigns-by-airplane-upstate-he-would-emulate-flying.html | DAVISON CAMPAIGNS BY AIRPLANE UP-STATE; He Would Emulate Flying Ingalls, Candidate for Governor of Ohio. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/jerome-a-colvin-brotherinlaw-of-vice-president-dies-in-his-office.html | JEROME A. COLVIN.; Brother-in-Law of Vice President Dies in His Office. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/the-pennsylvania-avenue-that-is-passing-landmarks-sacrificed-to-new.html | THE PENNSYLVANIA AVENUE THAT IS PASSING; Landmarks Sacrificed to New Structures | True | By Aaron Hardy Ulm | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/remains-of-neolithic-village-unearthed-in-south-of-france.html | Remains of Neolithic Village Unearthed in South of France | True | Special Cable to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/fugitive-worked-for-sheriff.html | Fugitive Worked for Sheriff. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/t-boettgerujohnson.html | t Boettgerujohnson. | True | r Special to THE NEW TTOHK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/future-buying-held-timely-retail-step-orders-on-sixty-and-ninety.html | FUTURE BUYING HELD TIMELY RETAIL STEP; Orders on Sixty and Ninety Day Basis Favored for Textiles by P.A. O'Connell. CREDIT EXTENSION FACTOR Longer Terms by Manufacturers Could Start Broad Purchasing Movement, He Says. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/salient-facts-about-woods-miss-america-x.html | Salient Facts About Wood's Miss America X. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/removes-peg-for-price-bros-stock.html | Removes Peg for Price Bros. Stock. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/sculpture-a-visit-to-the-studio-of-vigeland.html | SCULPTURE; A Visit to the Studio Of Vigeland. | True | By Alma Luise Olson. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/shadow-leads-ivee-scores-in-atlantic-class-at-regatta-of-pequot-yc.html | SHADOW LEADS IVEE.; Scores in Atlantic Class at Regatta of Pequot Y.C. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/news-of-markets-in-london-berlin-credit-rate-down-in-lombard-street.html | NEWS OF MARKETS IN LONDON, BERLIN; Credit Rate Down in Lombard Street -- Sterling Exchange Advances to $3.47 1/2. GERMAN BOOM CONTINUES Prices Soar in Heavy Buying, De- spite Intervention by Banking Interests. | True | Wireless to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/winn-leads-drivers-in-flemington-race-kansas-city-pilot-covers.html | WINN LEADS DRIVERS IN FLEMINGTON RACE; Kansas City Pilot Covers Twenty Miles in 16:44 to Show Way to Tabor and Wright. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/yacht-spray-victor-takes-opening-race-for-bamberger-star-class.html | YACHT SPRAY VICTOR.; Takes Opening Race for Bamberger Star Class Trophy. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/an-abridged-lady-chatterleys-lover-lady-chatterleys-lover-by-dh.html | An Abridged "Lady Chatterley's Lover"; LADY CHATTERLEYS LOVER. By D.H. Lawrence. Authorized Abridged Edition. 328 pp. New York: Alfred A. Knopf. $2.50. "Lady Chatterley's Lover" | True | By Percy Hutchison | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/australian-outlook-is-greatly-improved-an-unmistakable-optimism-re.html | AUSTRALIAN OUTLOOK IS GREATLY IMPROVED; An Unmistakable Optimism Re- places the Misgivings That Had Oppressed Business. BALANCE SHEET CHEERING Shows There Is $200,000,000 With Which to Meet Debt Charges and Dividends. OTTAWA PACT IS HELPFUL Lifting of British Restriction Against Conversion of Loans Another Encouraging Factor. | True | Special Cable to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/smith-lost-to-exmayor-mccooey-also-is-believed-anxious-to-close.html | SMITH LOST TO EX-MAYOR; McCooey Also Is Believed Anxious to Close Rift in State Party. SHOW-DOWN DUE THIS WEEK Curry Faction Fears McKee Would Build Machine to Make Flynn City Leader. BUDGET SLASHES PUSHED New Mayor Will Take Over the Hearings at Once -- Says Any Decent Man Would Act. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/dr-ely-to-discuss-city-tax-problem-noted-land-economist-will-write.html | DR. ELY TO DISCUSS CITY TAX PROBLEM; Noted Land Economist Will Write on Taxes and Assessment for The New York Times. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/wisconsin-provides-for-politics.html | WISCONSIN PROVIDES FOR POLITICS | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/mnarys-forecast-impresses-oregon-talk-of-dry-law-action-before.html | M'NARY'S FORECAST IMPRESSES OREGON; Talk of Dry Law Action Before Christmas Introduces a New Element. REPEAL MEASURE PENDING Candidates Will Be Forced to Show Their Hands and Campaign Plans Are Changing. | True | By Wallace S. Wharton.editorial Correspondence, the New York Times. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/summer-art-whats-to-be-seen-on-the-road.html | SUMMER ART; What's to Be Seen "On the Road" | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/todays-programs-in-citys-churches-protestant-clergymen-will-read.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Protestant Clergymen Will Read Labor Day Message for 1932. UNEMPLOYMENT A TOPIC Mayor's Resignation Also Will Be Discussed -- Some Pastors Re-turning From Holidays. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/aston-villa-routs-bolton-wanderers-scores-61-to-hold-unbeaten-pace.html | ASTON VILLA ROUTS BOLTON WANDERERS; Scores, 6-1, to Hold Unbeaten Pace in First Division of English League. ARSENAL ALSO WINS, 6 TO 1 Conquers Sunderland, While Ever- ton Tops Birmingham -- Rangers Win in Scottish Soccer. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/fewer-native-canadians-percentage-of-86-in-1881-drops-to-77-in-1931.html | FEWER NATIVE CANADIANS.; Percentage of 86 in 1881 Drops to 77 in 1931. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/phelps-to-row-goodsell-worlds-single-sculls-champion-in-4000meter.html | PHELPS TO ROW GOODSELL.; World's Single Sculls Champion in 4,000-Meter Race Tomorrow. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/retail-gains-in-chicago-but-industry-trails-forward-move-ment-in.html | RETAIL GAINS IN CHICAGO.; But Industry Trails Forward Move-ment in Merchandising. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/500yearold-milton-elm-cut-down.html | 500-Year-Old Milton Elm Cut Down. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/shorter-work-day-is-urged-by-doak-labor-secretary-in-radio-ad-dress.html | SHORTER WORK DAY IS URGED BY DOAK; Labor Secretary, in Radio Ad- dress, Says Workers Must Share in Benefits of Machines. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/books-and-authors.html | Books and Authors | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/note-strong-revival-in-buying-of-textiles-gain-in-purchasing-power.html | NOTE STRONG REVIVAL IN BUYING OF TEXTILES; Gain in Purchasing Power Cited by Rayon Publication to Show Basis for Recovery. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/bedford-hills-plans-for-third-horse-show-event-to-be-held-at-estate.html | BEDFORD HILLS PLANS FOR THIRD HORSE SHOW; Event to Be Held at Estate of Gustavus Town Kirby, Tarnackin House. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/incomplete-lives-the-mistress-by-gideon-clark-325-pp-new-york.html | Incomplete Lives; THE MISTRESS. By Gideon Clark. 325 pp. New York: Robert M. McBride & Co. $2. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/berlin-and-paris-midsummer-news-from-two-continental-capitals-where.html | BERLIN AND PARIS; Midsummer News From Two Continental Capitals Where the Stage Languishes | True | C. HOOPER TRASK. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/cornelius-r-barkalow-served-monmouth-county-for-21-years-in.html | CORNELIUS R. BARKALOW.; Served Monmouth County for 21 Years in Sheriff's Office. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/poland-spring-plans.html | POLAND SPRING PLANS. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/disputes-moses-on-funds-westall-says-he-got-1000000-for-westchester.html | DISPUTES MOSES ON FUNDS.; Westall Says He Got $1,000,000 for Westchester Over Opposition. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/test-new-variable-wing.html | TEST NEW VARIABLE WING. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/mlle-lenglen-to-play-returns-to-court-today-in-an-exhi-bition-at-an.html | MLLE. LENGLEN TO PLAY.; Returns to Court Today in an Exhibition at Antibes. | True | Special Cable to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/farm-strike-talk-rises-in-wisconsin-bayonets-if-necessary-speech.html | FARM STRIKE TALK RISES IN WISCONSIN; 'Bayonets if Necessary' Speech Cheered by 5,000 -- Minnesota Farmers Also Organizing. LULL IN SIOUX CITY AREA Embargoes Are Partly Lifted There and Rest of Iowa Is Quiet Pend- ing Governors' Parley. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/in-classroom-and-on-campus-our-efforts-to-educate-citizens-in-the.html | IN CLASSROOM AND ON CAMPUS; Our Efforts to Educate Citizens in the Use of Leisure Are Being Outdone Abroad, an Observer Finds | True | By Eunice Barnard. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/henry-m-mintosh-dies-suddenly-at-76-chicago-investment-banker-prom.html | HENRY M. M'INTOSH DIES SUDDENLY AT 76; Chicago Investment Banker, Prom- inent Socially, Is Victim of a Heart Attack. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/sees-gandhi-as-disturber-american-woman-writer-approves-his.html | SEES GANDHI AS DISTURBER.; American Woman Writer Approves His Imprisonment. | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/soviet-grain-exports-show-sharp-decline-749828-tons-shipped-in.html | SOVIET GRAIN EXPORTS SHOW SHARP DECLINE; 749,828 Tons Shipped in First 5 Months, as Against 1,410,751 Tons in Same Period of 1931. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/the-week-in-america-walker-now-a-problem-resignation-as-strategy.html | THE WEEK IN AMERICA; WALKER NOW A PROBLEM; RESIGNATION AS STRATEGY Ex-Mayor's Renomination Would Complicate the National Campaign. HIGH LIGHTS OF THE ECLIPSE Celestial Phenomenon Week's Overshadowing Event for the Entire Nation. BONUS ISSUE IS REVIVED It Shares Interest With Political Happenings in Various States and the Farmers' Holiday. | True | By Arthur Krock. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/business-abroad-has-a-few-gains-canada-bolivia-china-and-japan.html | BUSINESS ABROAD HAS A FEW GAINS; Canada, Bolivia, China and Japan Report Partial Advances in Weekly Survey. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/interest-now-5-to-7-per-cent.html | Interest Now 5 to 7 Per Cent. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/city-lawyers-hold-election-this-fall-would-be-legal.html | City Lawyers Hold Election This Fall Would Be Legal | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/valador-triumphs-in-fish-class-race-leads-grunt-by-half-a-second-in.html | VALADOR TRIUMPHS IN FISH CLASS RACE; Leads Grunt by Half a Second in Cold Spring Harbor Beach Club Regatta. KEEP PLUGGIN ALSO WINS Finishes First in Atlantic Class -- 36 Boats Compete in Four Divisions. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/increase-shown-in-new-jersey.html | Increase Shown in New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/wagner-demands-end-of-red-tape-in-relief-senator-fletcher-also.html | WAGNER DEMANDS END OF 'RED TAPE' IN RELIEF; Senator Fletcher Also Issues a Statement Asking Speed in the Recovery Program. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/by-radio-from-parts.html | BY RADIO FROM PARTS | True | Special to THE NEW YORK TIMERS. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/may-delay-reichstag-session.html | May Delay Reichstag Session. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/curry-silent-on-campaign.html | Curry Silent on Campaign. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/when-the-tories-fled-along-the-roads-to-canada-ag-bradley-writes-a.html | When the Tories Fled Along the Roads to Canada; A.G. Bradley Writes a Sympathetic Account of the Loyalists Who Were Driven Out by the Revolution COLONIAL AMERICANS IN EX- ILE. By A.G. Bradley. 288pp. New York: E.P. Dutton & Co. Inc. $3.75. The American Tories | True | By Allan Nevins | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/buffalo-flier-burned-to-death.html | Buffalo Flier Burned to Death. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/sea-and-hills-lure-throngs-from-city-holiday-traffic-at-high-point.html | SEA AND HILLS LURE THRONGS FROM CITY; Holiday Traffic at High Point as Crowds Heed Promise of Fair Day Tomorrow. AUTOISTS GET EARLY START Near-By Highways Jammed by Cars and Buses -- Resort Hotels Report Rush of Guests. SEA AND HILLS LURE THRONGS FROM CITY | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/dr-wilson-to-cast-vote-for-thomas-dry-leader-scores-hoover-for.html | DR. WILSON TO CAST VOTE FOR THOMAS; Dry Leader Scores Hoover for 'Hypocritical Plank' and 'Aban- doning the Methodists.' SEES ROOSEVELT VICTORY Says It Will Not Be a Wet Mandate, but a Rebuke for the Administration. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/general-marchs-narrative-glimpses-of-woodrow-wilson-the-wartime.html | GENERAL MARCH'S NARRATIVE; GLIMPSES OF WOODROW WILSON; The Wartime Chief of Staff Pictures the Wartime President During the War and After It -- The Siberian Expedition | True | By Peyton C. March. General, U.s.a., Retired. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/civic-group-urges-night-parking-ban-survey-shows-average-of-75-cars.html | CIVIC GROUP URGES NIGHT PARKING BAN; Survey Shows Average of 75 Cars Left Overnight on Some West Side Streets. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/fear-curtis-heckling-ask-wetter-speaker-pennsylvania-republicans.html | FEAR CURTIS HECKLING; ASK 'WETTER' SPEAKER; Pennsylvania Republicans Pro- pose Substitution of Mills to Open State Campaign. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/212-astronomers-meet-at-harvard-the-international-unions-first.html | 212 ASTRONOMERS MEET AT HARVARD; The International Union's First Gathering in United States Brings 83 From Abroad. ADAMS EXTENDS WELCOME He Tells Importance of Astronomy to Navigation -- Excursion to Oak Ridge Today. | True | By James Stokley, Associate Director of the Franklin Institute Museum, Philadelphia.special To The New York Times. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/currency-depreciation.html | CURRENCY DEPRECIATION. | True | WILLIAM H. GRIFFITHS. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/fears-of-receiver-for-utility-fading-central-west-public-service.html | FEARS OF RECEIVER FOR UTILITY FADING; Central West Public Service Holders Line Up 93% for Refunding Plan. AGREE TO EXCHANGE NOTES Back Interest on Bonds Will Be Paid as Court Awaits Outcome of the Company's Project. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/yacht-margot-triumphs-captures-atlantic-class-race-at-black-rock.html | YACHT MARGOT TRIUMPHS; Captures Atlantic Class Race at Black Rock, Conn. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/approves-northern-central-issue.html | Approves Northern Central Issue. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/eight-sisters-youth-must-laugh-by-inez-haynes-irwin-402-pp-indian.html | Eight Sisters; YOUTH MUST LAUGH. By Inez Haynes Irwin 402 pp. Indian- apolis: Bobbs Merrill Company. $2.50. Latest Works of Fiction | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/vincent-astors-newport-hosts-open-their-home-for-a-large.html | VINCENT ASTORS NEWPORT HOSTS; Open Their Home for a Large Subscription Dance -- Many Dinners Precede Event. BENEFIT BALLET IS GIVEN Rocky Farm Camp for Crippled Children Aided by Pantomine at A.L. Hoffman Estate. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/discipline-vs-freedom-soviets-test-of-dalton-plan-and-its-founders.html | DISCIPLINE VS. FREEDOM; Soviet's Test of "Dalton Plan" and Its Founder's Comments on Results | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/favored-for-the-senate-representative-thatcher-gains-re-publican.html | FAVORED FOR THE SENATE.; Representative Thatcher Gains Republican Delegates in Kentucky. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/primary-upsets-amaze-california-senator-shortridge-prohoover.html | PRIMARY UPSETS AMAZE CALIFORNIA; Senator Shortridge, Pro-Hoover, Defeated by Tallant Tubbs, Wringing Wet. BUT DRYS SHOW STRENGTH Shouting Evangelist Remains in the Race, His Vote Personal Tribute. McADOO CHANCES IMPROVE Democrats Plan Vigorous Campaign to Win Stats -- Spanish Fiesta Opens. | True | By Chapin Hall.editorial Correspondence, the New York Times. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/captain-von-gronau-takes-off-for-tokyo-he-and-three-german-compan.html | CAPTAIN VON GRONAU TAKES OFF FOR TOKYO; He and Three German Compan- ions Start 800-Mile Flight to Kasumigaura Naval Base. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/rumson-poloists-triumph-country-club-team-turns-back-the-baby.html | RUMSON POLOISTS TRIUMPH; Country Club Team Turns Back the Baby Elephants by 8-3. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/the-death-agonies-of-the-white-russian-cause-between-red-and-white.html | The Death Agonies of the White Russian Cause; BETWEEN RED AND WHITE. By Erich Dwinger. Translated from the German by Marion Saunders. 492 pp. New York: Charles Scribner's Sons. $2.75. Death Agonies of the White Cause | True | HAROLD STRAUSS. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/wood-wins-1st-heat-in-speed-boat-race-pilots-miss-america-x-to.html | WOOD WINS 1ST HEAT IN SPEED BOAT RACE; Pilots Miss America X to Victory Over Don by Two Miles at Detroit. 200,000 SEE THE CONTEST Miss England III, British Craft, Leads for Three Laps, Then Her Motor Fails. RAINSTORM SWEEPS LAKE American, Defending Harmsworth Trophy, Averages 76.014 Miles an Hour and Don 71.265. WOOD WINS 1ST HEAT IN SPEED BOAT RACE | True | By James Robbins.special To The New York Times.by James Robbins. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/finds-chances-even-for-spring-revival-american-founders-executive.html | FINDS CHANCES EVEN FOR SPRING REVIVAL; American Founders Executive Holds Seasonal Upturn May Mark Sustained Recovery. URGES BUILDING SUBSIDIES Tells Engineers Depression Will Be Ended by "Main Force" If Normal Methods Fail. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/business-index-has-first-rise-since-june-18-cloth-car-loadings-and.html | Business Index Has First Rise Since June 18; Cloth, Car Loadings and Auto Indices Higher | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/farkesimpson.html | Farke-Simpson. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/crude-oil-output-decreased-in-july-daily-average-22000-barrels-less.html | CRUDE OIL OUTPUT DECREASED IN JULY; Daily Average 22,000 Barrels Less Than That in June, Government Reports. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/old-statues-in-rome-now-look-like-new-new-cleaning-process.html | OLD STATUES IN ROME NOW LOOK LIKE NEW; New Cleaning Process Criticized by Those Who Would Preserve Appearance of Antiquity. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/stock-yield-double-that-at-booms-stop-but-rise-of-100-in-market.html | STOCK YIELD DOUBLE THAT AT BOOM'S STOP; But Rise of 100% in Market Since July 8 Has Halved Return on Securities. INVESTORS BANK ON FUTURE Many Speculators Also Expect Gains in Business to Make Commitments Secure. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/drastic-tax-relief-now-irks-indiana-cut-from-282-to-150-per-100.html | DRASTIC TAX RELIEF NOW IRKS INDIANA; Cut From $2.82 to $1.50 Per $100 Leaves State With Insufficient Funds. ITS SHARE ONLY 15 CENTS Will Have to Exist on $6,000,000 Instead of $14,000,000 to Which It Has Been Accustomed. | True | By Harold C. Feightner.editorial Correspondence, the New York Times. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/joan-macdonald-to-be-wed-on-sept-20-wendover-village-prepares-for.html | JOAN MACDONALD TO BE WED ON SEPT. 20; Wendover Village Prepares for Marriage of Prime Minister's Daughter and Mr.MacKinnon. | True | Special Cable to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/herbert-w-baker-former-secretary-of-new-york-state-i-automobile.html | HERBERT W. BAKER.; Former Secretary of New York State i Automobile Association. i | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/ohio-pilot-is-killed-in-crash.html | Ohio Pilot Is Killed in Crash. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/moorheadushreve.html | MoorheaduShreve. | True | Special to THE NBW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/at-gettysburg-gettysburg-the-place-the-bottles-the-outcome-by-wc.html | At Gettysburg. GETTYSBURG: The Place, the Bottles, the Outcome. By W.C. Storrick. Introduction by Elsie Singmaster Lewars, Illustrated. 167 pp. Harrisburg, Pa.: J. Horace McFarland Company. $1. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/atlanta-is-encouraged-cotton-wool-and-silk-mills-gain-plants-add.html | ATLANTA IS ENCOURAGED.; Cotton, Wool and Silk Mills Gain -- Plants Add Workers. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/burnstine-leading-in-bridge-tourney-karn-is-second-at-end-of-first.html | BURNSTINE LEADING IN BRIDGE TOURNEY; Karn Is Second at End of First Day in Masters' Champion- ship Play at Deal Club. J.E. CAIN DROPS TO THIRD Loses Leadership Gained in first Session -- Mrs. Sims Forges Ahead. From a Staff Correspondent. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/marines-decorated-for-nicaraguan-service-hero-of-grenade-blast-gets.html | Marines Decorated for Nicaraguan Service; Hero of Grenade Blast Gets Highest Award | True | Wireless to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/cut-rates-for-honeymoon-italian-railroads-increase-conces-sions-for.html | CUT RATES FOR HONEYMOON; Italian Railroads Increase Conces- sions for Tours To and From Rome. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/in-hamptons-program-to-continue-into-the-fall.html | IN HAMPTONS; Program to Continue Into the Fall | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/miss-mary-f-ripple-sister-of-former-national-director-of-holy-name.html | MISS MARY F. RIPPLE.; Sister of Former National Director of Holy Name Society. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/gain-in-shoe-output-seen-fall-outlook-improves-as-august-production.html | GAIN IN SHOE OUTPUT SEEN.; Fall Outlook Improves as August Production Rises Slightly. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/three-sisters-are-brides-quakertown-pa-girls-wed-in-triple-ceremony.html | THREE SISTERS ARE BRIDES.; Quakertown (Pa.) Girls Wed in Triple Ceremony. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/golden-jubilee-of-a-famous-team-weber-and-fields-talk-of-the-days.html | GOLDEN JUBILEE OF A FAMOUS TEAM; Weber and Fields Talk of the Days When They Learned the Actor's Trade on The Bowery and Found the High Road That Took Them to Broadway GOLDEN JUBILEE OF A FAMOUS VARIETY TEAM Weber and Fields Talk of the Days When They Learned the Actor's Trade on the Bowery and Found the Road That Led to Broadway | True | By S.j. Woolf | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/athletics-win-43-2-homers-for-foxx-mackmens-ace-gets-50th-and-51st.html | ATHLETICS WIN, 4-3; 2 HOMERS FOR FOXX; Mackmen's Ace Gets 50th and 51st, Second One in 9th Inning Tying Red Sox. McNAIR'S WALLOP DECIDES His Four-Bagger, Also in Ninth, Gives Grove 22d Victory — Foxx Third Man to Hit 50 Homers. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/new-suspects-held-in-lindbergh-case-hopewell-nj-fish-dealer-and.html | NEW SUSPECTS HELD IN LINDBERGH CASE; Hopewell (N.J.) Fish Dealer and Armed Guards Taken in Clearfield County, Pa. FORMER A CAPTIVE 76 DAYS Department of Justice Sends Agent to Question Men Arrested — Third Guard Disappears. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/high-tide-and-low-extent-of-former-prosperity-seen-as-influencing.html | HIGH TIDE AND LOW.; Extent of Former Prosperity Seen as Influencing Length of Present Depression. | True | By Fabian Franklin. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/article-8-no-title.html | Article 8 — No Title | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/low-stocks-aid-buying-in-wholesale-trades-rush-develops-for-lower.html | LOW STOCKS AID BUYING IN WHOLESALE TRADES; Rush Develops for Lower Price and Staple Goods — Retail Sentiment Better. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/walker-richmond-county-wins-isham-cup-beating-lynch-6-and-5-in.html | Walker, Richmond County, Wins Isham Cup, Beating Lynch, 6 and 5, in 36-Hole Final | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/plane-bombing-stirs-chinese.html | Plane Bombing Stirs Chinese. | True | Special Cable to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/german-mail-declines-use-of-telephone-and-telegraph-also-diminishes.html | GERMAN MAIL DECLINES.; Use of Telephone and Telegraph Also Diminishes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/reveille-scores-in-victory-class-beats-blue-jacket-by-two-sec-onds.html | REVEILLE SCORES IN VICTORY CLASS; Beats Blue Jacket by Two Sec- onds in Snawahaka Corinthian Annual Fall Regatta. RACE WON BY CANVASBACK Interclub Yacht Outsails Axon by 11 Seconds — Atlantics Are Led by Rumour. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/wet-clique-plot-seen-in-chamber-prohibition-foundation-asks-price.html | 'WET CLIQUE PLOT' SEEN IN CHAMBER; Prohibition Foundation Asks 'Price of Selling Out Prestige' of National Commerce Body. TIE TO BREWERS CHARGED Hiding of Previous Challenge Is Laid to Group in 'Drive for Booze-Makers' Come-Back.' | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/texas-flood-wrecks-international-bridge-is-men-swept-into-rio.html | TEXAS FLOOD WRECKS INTERNATIONAL BRIDGE; IS Men Swept Into Rio Grande at Laredo -- One Swims Ashore and Three Cling to Posts. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/canadians-laugh-at-hoovers-speech-mispronunciation-of-words-noted.html | CANADIANS LAUGH AT HOOVER'S SPEECH; Mispronunciation of Words Noted in Broadcast and Apologists Come forward. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/harry-lauders-friend.html | HARRY LAUDER'S FRIEND. | True | E. MAURICE CHILD. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/fort-hall-fort-hall-on-the-oregon-trail-a-historical-study-by.html | Fort Hall; FORT HALL ON THE OREGON TRAIL. A. Historical Study. By Jennie Broughton Brown. With FERRY BUTTE. By Susis Boice Trego. Illustrated. 466 pp. Cardwell, Idaho: The Cax- ton Printers, Ltd. Miscellaneous Brief Reviews | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/open-home-for-mothers-today.html | Open Home for Mothers Today. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/film-director-dupes-3000-jobless-in-paris-advertises-for-help-fills.html | FILM DIRECTOR DUPES 3,000 JOBLESS IN PARIS; Advertises for Help, Fills Arena With Unemployed and Then Takes Boxing Picture. | True | Wireless to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/elimination-of-signs-sought-in-penn-zone-owners-group-proposes.html | ELIMINATION OF SIGNS SOUGHT IN PENN ZONE; Owners' Group Proposes General Agreement on Restriction of Exterior Advertising. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/swedish-city-feels-earthquake.html | Swedish City Feels Earthquake. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/mexico-to-discuss-radio-pact-with-us-announcement-made-in-madrid-as.html | MEXICO TO DISCUSS RADIO PACT WITH US; Announcement Made in Madrid as Spanish Premier Opens World Conference. AGREEMENT LONG SOUGHT Stations South of Rio Grande Clash With Some of Ours -- 4,000 Meas- ures on Agenda of Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/the-mad-hatter-now-prescribes-for-us-but-he-seems-most-unreasonable.html | THE MAD HATTER NOW PRESCRIBES FOR US; But He Seems Most Unreasonable to Alice, Who Is Moved to Some Irreverent Rhymes | True | By Harold Callender. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/french-conversion-backed-by-cabinet-ministry-decides-on-parliament.html | FRENCH CONVERSION BACKED BY CABINET; Ministry Decides on Parliament Session Sept. 16 to Approve Loans Program. 4 1/2 % INTEREST IS LIKELY Cabinet Keeps Details of Plan Secret to Prevent Speculation -- Increased Confidence Is Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/religious-orders-in-spain-those-in-dioceses-of-valencia-numbered.html | RELIGIOUS ORDERS IN SPAIN; Those in Dioceses of Valencia Numbered Forty- seven in 1927 | True | WILLIAM F. MONTAVON. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/says-failure-faces-economic-parley-the-london-times-holds-world.html | SAYS FAILURE FACES ECONOMIC PARLEY; The London Times Holds World Talks Futile Unless Debts and Tariffs Are Taken Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/what-the-farmer-is-thinking-his-plight-and-his-proposals-the-effect.html | WHAT THE FARMER IS THINKING: HIS PLIGHT AND HIS PROPOSALS; The Effect That Falling Prices Have Had Upon His Business, And the Prospects if His Buying Power Were Restored | True | By William Hirth, President, Missouri Farmers' Association. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/finds-wide-effect-of-eclipse-on-radio-alexanderson-reports-waves.html | FINDS WIDE EFFECT OF ECLIPSE ON RADIO; Alexanderson Reports Waves Reacted 2 Hours Prior to Optical Phenomenon. FADED AS SHADOW BEGAN Minimum of Intensity Half-Hour Before Totality Held to Confirm Electronic Eclipse Theory. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/survey-of-long-island-being-done-after-dark-steel-towers-lights-and.html | SURVEY OF LONG ISLAND BEING DONE AFTER DARK; Steel Towers, Lights and Instruments of Marvelous Accuracy Speed the Work of Remapping the Land | True | By Hugh C. Mitchell. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/socialism-by-conversion.html | SOCIALISM BY CONVERSION. | True | By C.e.m. Joad, British Author and Lecturer, Addressing the Independent Labor Party Summer School At Glossop. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/jersey-boy-at-play-killed-by-auto.html | Jersey Boy at Play Killed by Auto. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/nyac-nine-loses-to-east-orange-54-leskos-home-ran-in-sixth-pro.html | N.Y.A.C. NINE LOSES TO EAST ORANGE, 5-4; Lesko's Home Ran in Sixth Pro- vides Margin -- Victors Pound Lanahan in the Third. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/economy-program-working-in-detroit-restrictive-amendment-de-feated.html | ECONOMY PROGRAM WORKING IN DETROIT; Restrictive Amendment De- feated, City Turns to Mayor Murphy's Plan. EXPECTS TO WEATHER CRISIS $72,500,000 Budget to Be Carried Out With Assistance of Special Bond Issue. | True | By Gladys H. Kelsey.editorial Correspondence, the New York Times. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/five-debuts-this-week-by-long-island-girls-the-misses-richmond.html | FIVE DEBUTS THIS WEEK BY LONG ISLAND GIRLS; The Misses Richmond, Salvage, Corey, Bacon and Nicholas Will Be Introduced. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/le-jazz-hot-in-paris-virtuosity-in-improvisation-recalls-habits-of.html | "LE JAZZ HOT" IN PARIS; Virtuosity in Improvisation Recalls Habits Of Players in Lully's Time | True | By Henry Prunieres. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/aurora-poloists-down-hurricanes-register-11to9-victory-at-meadow.html | AURORA POLOISTS DOWN HURRICANES; Register 11-to-9 Victory at Meadow Brook as National Open Tournament Begins. 7TH PERIOD DRIVE DECIDES Knox's Quartet Clinches Game With a Three-Goal Spurt as Crowd of 6,000 Looks On. By ROBERT F. KELLEY. Special to THE NEW YORK TIMES. AURORA POLOISTS DOWN HURRICANES | True | By Robert F. Kelley. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/mrs-ogden-l-mills-hurt-secretarys-wife-suffers-slight-in-juries-in.html | MRS. OGDEN L. MILLS HURT.; Secretary's Wife Suffers Slight In- juries in Car Crash Near Albany. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/12-yachts-start-on-106mile-race-auxiliaries-leave-huntington-for.html | 12 YACHTS START ON 106-MILE RACE; Auxiliaries Leave Huntington for Cornfield Light -- To Return Today. SIREN FIRST OVER THE LINE Closely Followed by Tidal Wave and Grey Gull -- Hot Spur De- layed About 10 Minutes. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/coins-that-carry-on-ancient-names-how-many-still-in-use-got-their.html | COINS THAT CARRY ON ANCIENT NAMES; How Many Still in Use Got Their Designations | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/discussion-groups-for-adults.html | DISCUSSION GROUPS FOR ADULTS | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/sues-greenwich-sanitarium.html | Sues Greenwich Sanitarium. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/british-press-praises-roosevelt-on-walker-manchester-guardian.html | BRITISH PRESS PRAISES ROOSEVELT ON WALKER; Manchester Guardian Predicts Tammany Will Desert Ex-Mayor -- Other Papers Hostile. | True | Wireless to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to THE NEW YORKS TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/understood-and-con-demned.html | UNDERSTOOD AND CON- DEMNED. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/fflorris-a-zook-dies-head-of-railroad-president-of-the-montana-wy.html | "fflORRIS A. ZOOK DIES, HEAD OF RAILROAD; President of the Montana, Wy- oming & Southern for the Last Ten Years. PROMINENT AS AN ENGINEER Recognized as Expert on the Valua- tion of RailroadsuOnce a Government Official. | True | I Special to THE NEW YORK TIMES. I | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/motors-and-motor-men-companies-report-increase-in-retail-sales.html | MOTORS AND MOTOR MEN; Companies Report Increase in Retail Sales During August -- Chrysler Gains in Registrations | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/circulation-of-national-banknotes-grows-with-new-use-of-federal.html | Circulation of National Bank-Notes Grows With New Use of Federal Bonds as Backing | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/alarm-clock-for-potatoes-agricultural-student-invests-dew-detector.html | ALARM CLOCK FOR POTATOES; Agricultural Student Invests Dew Detector to Arouse Sleeping Farmers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/canal-traffic-decreases-transits-in-august-lowest-since-december.html | CANAL TRAFFIC DECREASES; Transits in August Lowest Since December, 1922 -- Tolls Also Off. | True | Special Cable to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/bowersnesbit.html | Bowers-Nesbit. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/fate-of-reichstag-hangs-in-balance-german-people-speculating-on.html | FATE OF REICHSTAG HANGS IN BALANCE; German People Speculating on What Will Happen if parlia- ment Is Dissolved. REACTIONARIES MAY UNITE Hitler, von Papen, Hugenberg and Other Leaders Might Join Forces Against "Marxian Menace." | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/flanagan-back-at-navy-will-coach-back-field-again-with-obrien-on.html | FLANAGAN BACK AT NAVY.; Will Coach Back Field Again, With O'Brien on Line. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/wheat-prices-rise-as-traders-even-up-early-buying-results-in-gains.html | WHEAT PRICES RISE AS TRADERS EVEN UP; Early Buying Results in Gains That Are Held Until End in Most Contracts. UPTURNS 3/4 TO 1 1/4 CENTS Eastern Sales Figure in Corn's Drop From a Bulge -- Oats and Rye Generally Higher at Close. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/seek-law-to-aid-writers-heirs.html | Seek Law to Aid Writers' Heirs. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/september-financing.html | SEPTEMBER FINANCING. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/thomas-attacks-antihoover-vote-socialist-nominee-says-it-blinds.html | THOMAS ATTACKS ANTI-HOOVER VOTE; Socialist Nominee Says It Blinds Workers to Flaws in Roosevelt's Record. ASKS FIGHT ON OLD PARTIES Over Radio at Chicago He Calls for Political Unity to Deal With "Crumbling Capitalism." | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/crash-kills-motorcyclist-three-others-then-are-injured-as-auto-hits.html | CRASH KILLS MOTORCYCLIST; Three Others Then Are Injured as Auto Hits the Same Track. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/at-the-spas-hot-springs-to-have-a-golf-tourney.html | AT THE SPAS; Hot Springs to Have A Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/paris-undisturbed-by-reich-arms-plea-equality-move-seen-as-effort.html | PARIS UNDISTURBED BY REICH ARMS PLEA; Equality Move Seen as Effort to Bolster the Government in Domestic Politics. CONCESSIONS HELD LIKELY Harriot Is Believed to Feel That Compromise Would Promote Peace as Well as Trade. | True | By P.j. Philip.wireless To the New York Times. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/john-t-autterson.html | JOHN T. AUTTERSON. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/stocks-continue-to-advance-in-heavy-trading-bonds-also-extend-gains.html | Stocks Continue to Advance in Heavy Trading -- Bonds Also Extend Gains -- Commodities Up Again. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/cowles-sees-betterment-rfc-director-looks-for-mod-erate-advance-in.html | COWLES SEES BETTERMENT.; R.F.C. Director Looks for Mod-erate Advance In Fall. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/italy-increases-duty-on-americas-exports-new-tariff-will-virtually.html | ITALY INCREASES DUTY ON AMERICA'S EXPORTS; New Tariff Will Virtually Shut Out Argentine Beef and United States Lard and Dried Fruits. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/mollison-goes-home-on-canadian-liner-british-flier-takes.html | MOLLISON GOES HOME ON CANADIAN LINER; British Flier Takes Transatlantic Plane With Him in Steamer From Quebec. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/costs-more-to-see-shakespeares-will.html | Costs More to See Shakespeare's Will | True | Special Correspondence, THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/stoically-the-farmer-faces-the-facts-inured-to-hardship-he-feels.html | STOICALLY THE FARMER FACES THE FACTS; Inured to Hardship, He Feels Himself to Be Better Off Than The City Man NOW THE FARMER FACES FACTS He Feels That He Has a Few Advantages | True | By Bernhard Ostrolenk | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/hopeful-of-trend-back-to-the-rails-paulding-of-new-york-central.html | HOPEFUL OF TREND 'BACK TO THE RAILS'; Paulding of New York Central Sees Help for Carriers in Na- tional Lead Co.'s Move. TO RESTORE BUYING POWER Daily Expenditures of Carriers and Employes Cut $4,500,000 in Three Years. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/fire-at-sharon-springs-six-firemen-hurt-as-bernstein-hotel-burns.html | FIRE AT SHARON SPRINGS; Six Firemen Hurt as Bernstein Hotel Burns With $60,000 Loss. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/jewish-backgrounds-thicker-than-water-by-vera-caspary-426-pp-new.html | Jewish Backgrounds; THICKER THAN WATER. By Vera Caspary. 426 pp. New York: Liveright, Inc. $2. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/in-white-mountains.html | IN WHITE MOUNTAINS. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/metcalfe-victor-in-canadian-meet-aided-by-strong-wind-he-wins-220.html | METCALFE VICTOR IN CANADIAN MEET; Aided by Strong Wind, He Wins 220 in World Record Time of 0:19.8 at Toronto. MISS WALSH BREAKS MARK Is Clocked in 0:11.8 for 100 Meters -- Gregory, Newark Ace, First in 10-Mile Run. | True | By the Canadian Press. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/victory-is-likely-for-swedish-right-but-campaign-shows-nation-lacks.html | VICTORY IS LIKELY FOR SWEDISH RIGHT; But Campaign Shows Nation Lacks a Political Party With a Dominating Majority. LIBERALS GET SETBACKS Downfall of Premier Ekman One of Most Tragic Chapters in the Kreuger Debacle. UNEMPLOYED MUST WORK Relief Will Be Given Only to Persons Who Spend Two Days a Week on Public Improvements. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/10000-tons-of-grain-destroyed.html | 10,000 Tons of Grain Destroyed. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/news-and-gossip-of-the-street-called-broadway-mr-moses-swings-into.html | NEWS AND GOSSIP OF THE STREET CALLED BROADWAY; Mr. Moses Swings Into Action -- Walter C. Kelly for the Anderson Play? | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/gas-well-sets-years-record.html | Gas Well Sets Year's Record. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/sinclair-lewis-to-winter-in-austria.html | Sinclair Lewis to Winter in Austria. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/our-colorful-beaches-a-birdseye-view-as-he-flies-along-the-coast.html | OUR COLORFUL BEACHES: A BIRDSEYE VIEW; As He Flies Along the Coast, the Air Voyager Gets the Effect of Series of Gay Flowers, Hedged in Green During the double holiday of this the Labor Day week-end, the sea- son of the Atlantic beach resorts attains its climax. Down the length of coast from Newport to Cape May uncounted legions of bathers will swarm over the sands. The follow- ing article describes a birdseye view of the spectacle that this bright garland of beaches presents from the air. COLORFUL BEACHES: A BIRDSEYE VIEW Flying Along the Atlantic, the Voyager Gets The Effect of a Series of Gay Flowers | True | By H.i. Brock | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/st-louis-trade-improves-advance-in-farm-product-prices-stimulates.html | ST. LOUIS TRADE IMPROVES.; Advance in Farm Product Prices Stimulates Business. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/pelham-mayor-not-to-run-again.html | Pelham Mayor Not to Run Again. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/article-9-no-title.html | Article 9 -- No Title | True | By Helen Parkhurst. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/hints-at-discovery-in-films-of-eclipse-canadian-says-coronal-phenom.html | HINTS AT DISCOVERY IN FILMS OF ECLIPSE; Canadian Says Coronal Phenom- ena Never Seen Before Are Caught Through Blue Filter. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/activities-here-and-out-of-town.html | ACTIVITIES HERE AND OUT OF TOWN | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/stocks-rise-1-to-5-points-in-heavy-trading-cotton-leads-upswing-in.html | Stocks Rise 1 to 5 Points in Heavy Trading Cotton Leads Upswing in Commodities | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/pushes-donovans-campaign.html | Pushes Donovan's Campaign. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/berlin-opera-seats-cheaper.html | BERLIN OPERA SEATS CHEAPER | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/mapping-the-main-trails-in-american-literature-american-literature.html | Mapping the Main Trails in American Literature; AMERICAN LITERATURE AND CULTURE. By Grant C. Knight. 523 pp. New York: Ray Long & Richard R. Smith. $3. American Literature | True | By John Chamberlain | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/dorothy-rumpf-engaged-to-wed-her-betrothal-to-addison-h-merrill-jr.html | DOROTHY RUMPF ENGAGED TO WED; Her Betrothal to Addison H. Merrill Jr. Is Announced by Her Mother. PARK SEMINARY GRADUATE Her Fiance Is an Alumnus of Washington and Lee University. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/italia-line-merger-nearly-complete-three-new-vessels-going-into.html | ITALIA LINE MERGER NEARLY COMPLETE; Three New Vessels Going Into Atlantic Service Within Next Three Months. REX TAKEN ON SEA TRIALS Express Schedules to Both North and South America Arranged in Fascist Development. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/for-german-youth-goethe-still-lives-in-this-centennial-year-they.html | FOR GERMAN YOUTH GOETHE STILL LIVES; In This Centennial Year They Crowd the Shrines of His Birth and Life, at Frankfort-On-Main and Weimar FOR GERMANY'S YOUTH GOETHE IS STILL ALIVE They Crowd the Shrines Of His Birth and Life | True | By Maida C. Darnton | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/jean-miller-to-wed-w-h-lang.html | Jean Miller to Wed W. H. Lang. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/agree-on-cotton-rates-barge-board-aide-and-railroad-men-make.html | AGREE ON COTTON RATES.; Barge Board Aide and Railroad Men Make Tentative Pact. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/robbed-of-1500-by-package-trick.html | Robbed of $1,500 by Package Trick. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/throngs-in-poconos.html | THRONGS IN POCONOS. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/edward-h-lowell.html | EDWARD H. LOWELL. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/political-uncertainty-at-this-date.html | POLITICAL UNCERTAINTY AT THIS DATE. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/some-practical-difficulties.html | Some Practical Difficulties. | True | T.C. SPELLING. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/ends-camp-smith-training-93d-brigade-returns-horns-today-pine-camp.html | ENDS CAMP SMITH TRAINING.; 93d Brigade Returns Horns Today -- Pine Camp Season Closes. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/macnider-seeks-privacy-exenvoy-at-mason-city-wants-to-be-just.html | MacNIDER SEEKS PRIVACY.; Ex-Envoy at Mason City Wants to Be Just "Citizen" for a Time. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/12-police-battle-a-madman-4-hours-two-dive-from-house-to-roof-of.html | 12 POLICE BATTLE A MADMAN 4 HOURS; Two Dive From House to Roof of Porch and Roll to Ground With Prisoner. TEAR BOMBS LACK EFFECT Paroled Inmate of Institution, Using Knife and Axe, Fights Capture in West Orange. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/italian-wheat-crop-to-be-above-average-bat-expectations-of-the.html | ITALIAN WHEAT CROP TO BE ABOVE AVERAGE; Bat Expectations of the Biggest Harvest in Nation's History Have Been Dimmed by Wet Weather. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/feng-ashamed-of-nation-marshall-admits-he-pleaded-illness-to-avoid.html | FENG ASHAMED OF NATION.; Marshall Admits He Pleaded Illness to Avoid League Group. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/last-horse-a-feast-for-last-bear.html | Last Horse a Feast for Last Bear. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/nine-bathers-saved-from-a-seapurse-lifeguards-on-catamarans-ext.html | NINE BATHERS SAVED FROM A SEA-PURSE; Lifeguards on Catamarans Ex- tricate 8 Women and a Man From Rockaway Whirlpool. GIRL SWIMS INTO IT FIRST Others Try to Go to Her Aid -- Four More Are Rescued in the Afternoon. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/september-brings-cheer-to-business-hopes-for-revival-brighter-than.html | SEPTEMBER BRINGS CHEER TO BUSINESS; Hopes for Revival Brighter Than at Any Time in the Last Two Years. INCREASED BUYING NOTED Textile Mills Are Enlarging Their Output -- Reports From Fed- eral Reserve Areas. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/forester-plants-fireproof-trees.html | Forester Plants Fireproof Trees. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/gain-for-canadian-pacific-in-week.html | Gain for Canadian Pacific in Week. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/mortgage-tax-off-1934922-for-year-receipts-shared-by-state-and.html | MORTGAGE TAX OFF $1,934,922 FOR YEAR; Receipts Shared by State and Counties Slump for Fifth Consecutive Fiscal Period. DROP HERE TOTALS $500,000 Dullness in Building, Real Estate Sales and Corporate Financing Is Blamed for Decrease. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/lightning-hurls-cow-50-feet-special-to-the-new-york-times.html | Lightning Hurls Cow 50 Feet.; Special to THE NEW YORK TIMES. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/rise-in-bank-shares-continues.html | Rise in Bank Shares Continues. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/williams-austin-gain-in-us-tennis-former-champion-beats-hecht-and.html | WILLIAMS, AUSTIN GAIN IN U.S. TENNIS; Former Champion Beats Hecht and English Star Routs Metz as Title Tourney Opens. PARKER ELIMINATES ONDA Allison, Wood, Sutter and David Jones Among Other Victors at Forest Hills. WILLIAMS, AUSTIN GAIN IN TITLE PLAY | True | By Allison Danzig.by Allison Danzig. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/results-in-major-sports-yesterday.html | Results in Major Sports Yesterday | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/reply-to-coatess-comment-on-unemployed-musicians.html | REPLY TO COATESS COMMENT ON UNEMPLOYED MUSICIANS | True | ASHLEY PETTIS. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/varied-load-going-by-air-new-commodities-are-added-daily-to-growing.html | VARIED LOAD GOING BY AIR; New Commodities Are Added Daily to Growing Total of Air Express | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/weatherwax-wins-medal-scores-73-in-manchester-handicap-golf-mowry.html | WEATHERWAX WINS MEDAL.; Scores 73 In Manchester Handicap Golf -- Mowry Takes Net. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/on-german-arms-american-prohibition-governors-power-and-the.html | On German Arms; American Prohibition; Governor's Power; and the Individual; GERMANY AND ARMS. | True | By Gen. Kurt von Schleicher. German Minister of Defense. In An Interview With the Italian Press. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/french-ministers-review-reich-arms-herriot-presents-replies-of.html | FRENCH MINISTERS REVIEW REICH ARMS; Herriot Presents Replies of Other Nations on German Plea for Equality. FEAR PRE-WAR CONDITIONS Officials in Paris Apprehensive of Rebuilding of Military Machine by Junker Government. | True | By P.j. Philip.wireless To the New York Times. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/hutchinson-family-flies-to-greenland-party-of-8-reaches-godthaab-to.html | HUTCHINSON FAMILY FLIES TO GREENLAND; Party of 8 Reaches Godthaab to Find Itself Facing Fine for Landing Despite Ban. DANGERS ARE POINTED OUT Danish Official Says Fliers May Have to Winter in Angmagsalik, Where Food Is Inadequate. | True | Special Cable to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/legal-to-bite-police-to-death-chinese-women-say-at-trial.html | Legal to 'Bite Police to Death,' Chinese Women Say at Trial | True | Special Correspondence, THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/realty-taxation-disturbing-factor-unscientific-method-jeopardizes.html | REALTY TAXATION DISTURBING FACTOR; Unscientific Method Jeopardizes Both Equities and Mortgages, Says Economist. WOULD BASE TAX ON RENTS Suggests Possibility of New Type of Mortgage With Higher Depreciation Rate. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/rev-frederick-w-jackson.html | REV. FREDERICK W. JACKSON. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/miss-southard-takes-canadian-title-swim-leads-miss-pirie-by-three.html | Miss Southard Takes Canadian Title Swim; Leads Miss Pirie by Three Feet in Mile Race | True | By the Canadian Press. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/the-manly-chest.html | THE MANLY CHEST. | True | By A.p. Herbert, Barrister, Author and Member of the Staff of Punch, In A Letter To the Times. (LONDON) | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/a-g-wells-dead-railroad-official-vice-president-of-the-santa-fe-had.html | A. G. WELLS DEAD; RAILROAD OFFICIAL; Vice President of the Santa Fe Had Served the Company Continuously Since '93. RAILROADER HALF CENTURY Since 1920 Was In Charge of Trans- continental System's Operations uHegan as a Clerk. | True | Special to THE NEW TORS TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/bonds-to-be-paid-before-maturity-september-total-is-25325000.html | BONDS TO BE PAID BEFORE MATURITY; September Total Is $25,325,000, Against $56,019,000 Called for August a Month Ago. MUNICIPAL ISSUES ADDED Several Foreign Loans Also Put on List in Week -- Redemptions for Later Dates. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/adams-mill-to-reopen-1400-will-resume-jobs-tuesday-in-spinning.html | ADAMS MILL TO REOPEN.; 1,400 Will Resume Jobs Tuesday in Spinning Plant. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/old-bronx-houses-being-modernized-mott-haven-apartments-in-137th.html | OLD BRONX HOUSES BEING MODERNIZED; Mott Haven Apartments in 137th and 138th Streets to Provide 144 Suites. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/hungarys-regime-suffers-setbacks-loses-third-byelection-which-sharp.html | HUNGARY'S REGIME SUFFERS SETBACKS; Loses Third By-Election, Which Sharp Foe of Government Said Would Serve as Test. VOTING IS A RIGID TASK; Soldiers in Full War Panoply Stand Menacingly at Polls, Where Ballots Are Cast in the Open. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/the-american-artist.html | THE AMERICAN ARTIST | True | ROBERT MORLEY. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/the-era-of-electric-power-started-half-a-century-ago-the-humble.html | THE ERA OF ELECTRIC POWER STARTED HALF A CENTURY AGO; The Humble Plant Which Edison Set Up in Pearl Street Was the Forerunner of the Vast Distributing Systems We Have Today | True | By Waldemar Kaempffert. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/bronx-register-shows-a-surplus-receipts-however-fall-off-50-per.html | BRONX REGISTER SHOWS A SURPLUS; Receipts, However, Fall Off 50 Per Cent Compared With Previous Year. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/in-the-footsteps-of-conrad-wind-driven-a-polishamericans-first.html | In the Footsteps of Conrad; "Wind Driven" a Polish-American's First Novel, Compels Comparison With Conrad's Own Work WIND DRIVEN. By Jacland Mar- mar. 278 pp. New York: Lin- coln MacVeagh: The Dial Press. $2. | True | By L.h. Titterton | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/seat-on-chicago-board-sold.html | Seat on Chicago Board Sold. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/the-cure-for-a-sick-economics-stuart-chase-writes-a-vivid-and.html | The Cure for a Sick Economics; Stuart Chase Writes a Vivid and Sparkling Book on the Need of a Pro- gram for a "Managed" Economy in the United States. A NEW DEAL. By Stuart Chase. 257 pp. New York: The Mac- millan Company. $2. | True | By Simeon Strunsky | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/toronto-buffalo-divide-bisons-capture-first-game-by-63-then-lose-3.html | TORONTO, BUFFALO DIVIDE.; Bisons Capture First Game by 6-3, Then Lose, 3 to 2. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/italians-indignant-at-french-critics-but-remarks-about-manoeuvres.html | ITALIANS INDIGNANT AT FRENCH CRITICS; But Remarks About Manoeuvres Are Viewed as Propaganda of Those Opposing Disarming. NO REASON FOR FEAR SEEN Both Countries Hold Army and Navy Games Every Year Without Arousing Suspicion. EFFORT AT UNDERSTANDING Ambassador de Beaumarchais Has Worked Unceasingly to Improve Relations of the Nations. | True | By Arnaldo Cortesi,Wireless To the New York Times. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/says-americans-seek-to-dupe-paris-in-pact-lean-bailby-asserts.html | SAYS AMERICANS SEEK TO DUPE PARIS IN PACT; Lean Bailby Asserts United States Is Unable to Reciprocate for Cuts in Tariffs. | True | Wireless to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/crex-carpet-to-aid-inquiry-on-its-stock-denies-transactions-that.html | CREX CARPET TO AID INQUIRY ON ITS STOCK; Denies Transactions That Led to Suspension by Exchange Were Related to Financial Condition. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/turkish-princess-to-study-here.html | Turkish Princess to Study Here. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/mother-mary-bernard-_____-i-superintendent-of-mercy-hospital.html | MOTHER MARY BERNARD. _____ i, Superintendent of Mercy Hospital in Wilkes-Barre, Pa. | True | Special to THE NEW YORK TIMES. i | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/ancient-castle-sold-picturesque-tetschen-on-the-elbe-purchased-by.html | ANCIENT CASTLE SOLD.; Picturesque Tetschen on the Elbe Purchased by Czechoslovakia. | True | Special Correspondence THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/newark-conquers-albany-by-8-to-5-bears-gain-96th-victory-and-need.html | NEWARK CONQUERS ALBANY BY 8 TO 5; Bears Gain 96th Victory and Need Only Six More to Clinch the Pennant. FIVE RUNS IN SIXTH DECIDE Spurt Sends Jablonowski on Way to Eighth Triumph -- Three Visit- ing Hurlers Give 12 Hits. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/football-tickets-in-demand.html | Football Tickets In Demand. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/a-mohammedan-tragdy-girl-a-suicide-after-being-wedded-to-dead.html | A MOHAMMEDAN TRAGEDY.; Girl a Suicide After Being Wedded to Dead Fiance's Father. | True | Special Correspondence, THE NEW YORK TIMES | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/bowers-life-of-beveridge-his-triumphs-with-the-spoken-and-the.html | BOWERS LIFE OF BEVERIDGE; His Triumphs With the Spoken and the Written Word BEVERIDGE AND THE PRO- GRESSIVE ERA. By Claude G. Bowers. 610 pp. Boston: Houghton Mifflin Company. $5. Senator Beveridge | True | By John H. Finley | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/herrera-regime-aims-at-stability-president-possesses-greater-powers.html | HERRERA REGIME AIMS AT STABILITY; President Possesses Greater Powers Over Finances Than Any of His Predecessors. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/revolt-in-home-of-humanity.html | Revolt in "Home of Humanity." | True | Special Correspondence, THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/retaliate-captures-mount-carmel-chase-bassett-rides-victor-and-also.html | RETALIATE CAPTURES MOUNT CARMEL CHASE; Bassett Rides Victor and Also Scores on Ladda in Six- Furlong Dash. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/berkshire-program.html | BERKSHIRE PROGRAM. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/will-honor-our-troops-monument-at-bellicourt-is-author-ized-by.html | WILL HONOR OUR TROOPS.; Monument at Bellicourt Is Author- ized by French Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/italys-tourist-trade-holds-up-but-foreigners-shorten-visits.html | Italy's Tourist Trade Holds Up, But Foreigners Shorten Visits | True | Special Correspondence, THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/discipline.html | DISCIPLINE. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/air-races-aid-service-lessons-of-special-planes-to-be-used-in.html | AIR RACES AID SERVICE; Lessons of Special Planes To Be Used in Regular Transport Flight | True | By Lauren D. Lyman. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/new-radical-party-confronts-canada-cooperative-federation-with.html | NEW RADICAL PARTY CONFRONTS CANADA; Cooperative Federation With Members in Five Provinces Would Eliminate Profits. | True | By Clifford S. Wallace.editorial Correspondence, the New York Times. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/teckhughes-gold-shows-output-gain-production-now-about-500-000-a.html | TECK-HUGHES GOLD SHOWS OUTPUT GAIN; Production, Now About $500,- 000 a Month, Indicates Record Earnings for Year. OTHER COMPANIES REPORT Dome Mines Income at Annual Rate of $2 a Share -- Siscoe to Fight Suit. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/yacht-virginia-wins-scores-in-onedesign-class-in-race-off-stamford.html | YACHT VIRGINIA WINS; Scores in One-Design Class in Race Off Stamford Y.C. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/miss-emma-c-bolles.html | MISS EMMA C. BOLLES. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/sales-to-soviet-up-by-770127-in-july-increase-was-due-to-purchases.html | SALES TO SOVIET UP BY $770,127 IN JULY; Increase Was Due to Purchases of Heavy Equipment, Says Commerce Department. CANADA STILL BEST BUYER Our Foreign Trade in General Fell $40,000,000 With Exports to 23 Chief Countries Smaller. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/barges-torn-loose-on-lake-st-clair-timers-and-judges-boats-for.html | BARGES TORN LOOSE ON LAKE ST. CLAIR; Timers' and Judges' Boats for Harmsworth Race Swept Away in Storm -- Both Safe. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/connecticut-ready-for-conventions-selection-of-state-candidates-by.html | CONNECTICUT READY FOR CONVENTIONS; Selection of State Candidates by Both Parties to Be Made This Week. | True | By Robert D. Byrnes.editorial Correspondence, the New York Times. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/800yearold-vestment-worn.html | 800-Year-Old Vestment Worn. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/william-nelson-good-now-banker-and-former-president-of-boston-stock.html | WILLIAM NELSON GOOD NOW.; Banker and Former President of Boston Stock Exchange. | True | special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/olympic-stars-to-compete-in-track-meets-at-ulmer-park-and-the.html | Olympic Stars to Compete in Track Meets At Ulmer Park and the Stadium This Week. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/mrs-w-lloydsmith-jurists-widow-dead-husband-was-once-presiding.html | MRS. W. LLOYD-SMITH, JURISTS WIDOW, DEAD; Husband Was Once Presiding Justice of Albany Appellate DivisionvIn 69th Year. | True | I Special to THE NEW YORK TIMEB. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/jersey-city-loses-to-baltimore-100-regan-leads-hitting-attack-of.html | JERSEY CITY LOSES TO BALTIMORE, 10-0; Regan Leads Hitting Attack of the Orioles, Collecting Two Homers and Single. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/harold-h-harris.html | HAROLD H. HARRIS. | True | Special to THE NEW YORK TIMES?. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/miss-chloe-takes-saddle-horse-title-barretts-mare-captures-crown-at.html | MISS CHLOE TAKES SADDLE HORSE TITLE; Barrett's Mare Captures Crown at Smithtown Show -- Big Boy Placed in Reserve. DURANT'S THE BOSS SCORES Gelding Wins Hunter Championship With Danseuse as Reserve -- Blue Bonnet First In Two Events. | True | By Henry R. Ilsley.special To the New York Times. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/electricity-celebrates.html | ELECTRICITY CELEBRATES. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/children-take-up-strife-in-germany-school-teachers-report-play-has.html | CHILDREN TAKE UP STRIFE IN GERMANY; School Teachers Report Play Has Changed to Struggle of the Nazis and Communists. STUDENTS IN DOLE STRIKE Parents Kept Them at Home to Press Demand for Increase in Relief Allowances. EDUCATION GETS A BLOW Teachers Say Pupils Point to Fathers Who Can Make No Use of Their Learning. | True | By Carl. Pueckler.wireless To the New York Times. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/tanks-as-cavalry-hold-manoeuvres-mechanized-branch-operates-with-a.html | TANKS AS CAVALRY HOLD MANOEUVRES; Mechanized Branch Operates With a Whole Division at Fort Knox. BETTER THAN MOUNTED MEN Can Face Machine-Gun Fire and Travel Faster Fighting Air and Ground Troops. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/montevideo-population-655599.html | Montevideo Population 655,599. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/aids-doomed-veteran-smiths-son-visits-former-member-of-regiment-in.html | AIDS DOOMED VETERAN.; Smith's Son Visits Former Member of Regiment in Death House. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/federals-capture-air-base.html | Federals Capture Air Base. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/labor-group-plans-a-militant-drive-conference-for-progressive.html | LABOR GROUP PLANS A MILITANT DRIVE; Conference for Progressive Action Aims at Workers' Republic as Its Goal. WILL FIGHT CAPITALISM Opens 'First Official Convention' With Program Distinct From Communism or Socialism. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/charles-dissen-follower-of-king-benjamin-pur-nell-of-michigan-cult.html | CHARLES DISSEN.; Follower of "King" Benjamin Pur- nell of Michigan Cult. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/harry-careys-ranch-home-burned.html | Harry Carey's Ranch Home Burned. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/cardinal-hayes-40-years-a-priest-he-will-keep-the-anniversary.html | CARDINAL HAYES 40 YEARS A PRIEST; He Will Keep the Anniversary Privately on Thursday,- Ban- ning Public Celebration. MASS IN COUNTRY HOME Prelate, Who Has Lived in This City All His Life, Is Known for Charity Work. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/psychologists-to-meet-cornell-will-be-host-to-600-dele-gates-of.html | PSYCHOLOGISTS TO MEET.; Cornell Will Be Host to 600 Dele- gates of National Body This Week. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/miss-mary-w-kingsley.html | MISS MARY W. KINGSLEY. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/reich-to-protect-farmers.html | Reich to Protect Farmers. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/tall-stories-by-a-tall-man.html | Tall Stories by a Tall Man. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/executive-power.html | EXECUTIVE POWER. | True | By Justice Ellis J. Staley of the New York State Supreme Court, In A Decision Dismissing Mayor Walker'S Appli- Cation To Deny Governor Roosevelt'S Power of Removal. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/blow-at-our-trade-seen-in-reich-tariff-office-equipment-industry.html | BLOW AT OUR TRADE SEEN IN REICH TARIFF; Office Equipment Industry Faces Big Loss, Normal Annual Business Being $6,000,000. BRANCH IS SAVING FACTOR American Plants in Germany Will Protect Heavy Investment, Says G.W. Parker. BLOW AT OUR TRADE SEEN IN REICH TARIFF | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/snooks-in-home-first-triumphs-in-star-class-race-in-noroton-yacht.html | SNOOKS IN HOME FIRST.; Triumphs in Star Class Race in Noroton Yacht Club Regatta. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/ray-ruddy-victor-for-the-sixth-time-nyac-star-strokes-his-team-to.html | RAY RUDDY VICTOR FOR THE SIXTH TIME; N.Y.A.C. Star Strokes His Team to Triumph for President's Cup in Potomac Swim. LEE IS A CLOSE SECOND W. Spence, Also of N.Y.A.C., Is Third -- Winner Negotiates Dis- tance in 1:15:49 3-5. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/a-gentle-ramble-through-fleet-street-james-milne-the-very-soul-of.html | A Gentle Ramble Through Fleet Street; James Milne, the Very Soul of Discretion, Offers Some Entertaining Glimpses, but Refuses to Pull Aside Any Curtains A WINDOW IN FLEET STREET. By James Milne. New York: Holborn House. $2.50. | True | By Edward M. Kingsbury | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/driver-killed-in-truck-crash.html | Driver Killed in Truck Crash. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/jesse-m-hewlett-descendant-of-seventeenth-century-settler-on-long.html | JESSE M. HEWLETT.; Descendant of Seventeenth Century Settler on Long Island. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/the-manchester-idea-once-more-the-value-of-regional-effort-becomes.html | THE MANCHESTER IDEA; Once More the Value of "Regional" Effort Becomes Strikingly Manifest in Vermont | True | By Edwabd Alden Jewell. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/bars-wage-garnishments-cincinnati-judge-refuses-to-hear-cases.html | BARS WAGE GARNISHMENTS.; Cincinnati Judge Refuses to Hear Cases Against Heads of Families. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/ohio-girl-murdered-in-the-swiss-alps-body-of-jerane-ibershoff-smith.html | OHIO GIRL MURDERED IN THE SWISS ALPS; Body of Jerane Ibershoff, Smith College Junior, Found With Head Crushed by Stone. AUSTRIAN VAGABOND SOUGHT Man Without Identity Papers Freed Before Discovery of Killing -- Victim on Bicycle Tour. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/comments-by-coates-regarding-present-conditions-bring-sharp.html | Comments by Coates Regarding Present Conditions Bring Sharp Disagreement | True | EDWARD CANAVAN. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/100mile-auto-race-today.html | 100-Mile Auto Race Today. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/film-stories-sapped-of-suspense-script-writers-too-eager-to-make.html | FILM STORIES SAPPED OF SUSPENSE; Script Writers Too Eager to Make Changes -- Influence of Good Actors -- Some of Last Week's Pictures | True | By Mordaunt Hall. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/theatrical-novelties-coming-from-europe-they-include-italian-puppet.html | THEATRICAL NOVELTIES COMING FROM EUROPE; They Include Italian Puppet Theatre and Famous Boy Singers of Vienna, | True | Wireless to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/royals-top-red-wings-32-claset-outpitches-teachout-to-gain-his-20th.html | ROYALS TOP RED WINGS, 3-2; Claset Outpitches Teachout to Gain His 20th Victory. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/toronto-police-win-tugofwar.html | Toronto Police Win Tug-of-War. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/the-news-from-detroit-automobile-manufacturers-see-a-brighter.html | THE NEWS FROM DETROIT; Automobile Manufacturers See a Brighter Outlook for The Industry -- More Low-Priced Cars Expected | True | By Chris Sinsabaugh. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/the-womanly-chest.html | THE WOMANLY CHEST. | True | By Rose MacAulay, Novelist, In A Letter To the Times Replying To A.p. Herbert. (LONDON) | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/gains-uneven-in-kansas-city-theatres-restaurants-and-stores-report.html | GAINS UNEVEN IN KANSAS CITY; Theatres, Restaurants and Stores Report Improvement. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/w-n-asks-deferment-reading-subsidiary-would-delay-462000-maturity.html | W. & N. ASKS DEFERMENT.; Reading Subsidiary Would Delay $462,000 Maturity Until 1982. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/the-city-payroll-an-involved-problem-a-substantial-reduction-in.html | THE CITY PAYROLL; AN INVOLVED PROBLEM; A Substantial Reduction in Salaries Can Be Made Only by Legislative Action | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/cubas-funded-debt-declines-steadily-totaled-182462120-on-june-30.html | CUBA'S FUNDED DEBT DECLINES STEADILY; Totaled $182,462,120 on June 30, Treasury Says, in Cor- recting Erroneous Report. RISE IN DOMESTIC DEBTS Government Continues to Meet Foreign Obligations at Expense of Internal Creditors. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/city-subway-opens-to-public-saturday-without-ceremony-revenue.html | CITY SUBWAY OPENS TO PUBLIC SATURDAY WITHOUT CEREMONY; Revenue Operation of Eighth Av. Line Will Start at 12:01 A.M. on Tested Schedule. OFFICIALS TO INSPECT IT Will Make Trip Friday Night on Regular Train -- Complete Runs to Begin Wednesday. PEAK HEADWAY 4 MINUTES Force of 1,400 Is Ready to Provide 24-Hour Service on 12-Mile Route -- Project Begun 7 Years Ago. CITY SUBWAY OPENS TO PUBLIC SATURDAY | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/new-mystery-stories-the-crime-of-inspector-maigret-by-georges.html | New Mystery Stories; THE CRIME OF INSPECTOR MAIGRET. By Georges Simenon. 244 pp. New York: Covici-Friede. $1.50. THE DEATH OF MONSIEUR GALLET. By Georges Simenon. 263 pp. New York: Covici-Friede. $1.50. | True | By Isaac Anderson | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/utility-and-art-combined-in-the-home-new-ideas-evolved-by.html | UTILITY AND ART COMBINED IN THE HOME; New Ideas Evolved by Decorators Are Presented in Exhibits Staged by Modern German Craftsmen | True | By Walter Rendell Storey | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/reading-a-letter-nearly-costs-life.html | Reading a Letter Nearly Costs Life. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/pirates-beat-reds-for-7th-in-row-71-triumph-by-driving-risey-their.html | PIRATES BEAT REDS FOR 7TH IN ROW, 7-1; Triumph by Driving Risey, Their Former Pitching Nemesis, From Mound in 7th. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/swims-hour-at-93-french-woman-gives-striking-exhibition-of-her.html | SWIMS HOUR AT 93.; French Woman Gives Striking Exhibition of Her Ability. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/priceoffoulkes.html | PriceoFoulkes. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/thomas-to-speak-in-forty-states.html | Thomas to Speak in Forty States. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/presidents-kin-seek-office.html | President's Kin Seek Office | True | Special Correspondence, THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/at-the-wheel.html | AT THE WHEEL. | True | E.L. YORDAN. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/case-30-years-in-court-waterdiversion-suit-of-kansas-and-colorado.html | CASE 30 YEARS IN COURT.; Water-Diversion Suit of Kansas and Colorado Still Going On. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/declares-hoover-seeks-strong-navy-assistant-secretary-jahncke.html | DECLARES HOOVER SEEKS STRONG NAVY; Assistant Secretary Jahncke Praises Administration's Efforts for Defense. FLEET RESERVES CONVENE Bill for Cut in Pension of Enlisted Men the Main Topic of Discussion. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/life-and-adventures-among-the-mayas-mr-thompsons-account-of.html | Life and Adventures Among the Mayas. Mr. Thompson's Account of Forty-Odd Years' Acquaintance With Yucatan PEOPLE OF THIS SERPENT. Life and Adventures Among the Mayas. By Edward Herbert, Thompson. With Illustrations. 301 pp. Boston: Houghton Mif- flin Company. $3.50. | True | By R.L Duffus | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/increase-of-11-in-auto-tire-prices-is-planned-by-leading.html | Increase of 11% in Auto Tire Prices Is Planned by Leading Manufacturers | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/big-bill-thompson-plans-river-show-will-doff-sombrero-for-yacht.html | 'BIG BILL' THOMPSON PLANS RIVER SHOW; Will Doff Sombrero for Yacht- ing Cap on Good Ship Cape Girardeau. TAKING THE TICKET ALONG Len Small and Frank Smith Will Co-Star With Him in State Republican Campaign. | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/new-subway-links-to-benefit-realty-jp-day-predicts-further-sub.html | NEW SUBWAY LINKS TO BENEFIT REALTY; J.P. Day Predicts Further Sub- urban Growth From 8th Av. Line and Extensions. SEES NEED OF UNIFICATION Coordination of Rapid Transit and Motor Routes Urged for Out- lying Districts. | True | By Joseph P. Day. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/bolivia-offended-by-request.html | Bolivia Offended by Request. | True | Wireless to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/clayton-m-hunsicker.html | CLAYTON M. HUNSICKER. | True | Special to THB NEW TORS TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/roosevelt-memorial-proposed.html | Roosevelt Memorial Proposed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/acts-to-end-british-strike-labor-ministry-takes-steps-look-ing-to.html | ACTS TO END BRITISH STRIKE; Labor Ministry Takes Steps Look- ing to Developments Next Week. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/the-gift-with-a-string.html | THE "GIFT" WITH A STRING. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/benge-of-phillies-beats-braves-5-to-3-keeps-nine-boston-safeties.html | BENGE OF PHILLIES BEATS BRAVES, 5 TO 3; Keeps Nine Boston Safeties Well Scattered -- Berger Drives Home Run With One On. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/36hour-workweek-advocated.html | 36-Hour Work-Week Advocated. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/pigeon-hole-victor-at-lincoln-fields-gelding-purchased-for-150-wins.html | PIGEON HOLE VICTOR AT LINCOLN FIELDS; Gelding, Purchased for $150, Wins Olympia Fields Purse as Track Opens. 15,000 VIEW THE FINISH Victor Takes Lead in Stretch to Overcome Habanero by Decisive Margin. RETURNS $7.86 IN MUTUELS Covers Mile and a Sixteenth in 1:44 2-5 -- Easy Beats Prefer to Annex Sixth Race. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/subsidized-housing-called-a-menace-ea-macdougall-contends-tbc.html | SUBSIDIZED HOUSING CALLED A MENACE; E.A. MacDougall Contends the Practice Causes Depreciation of Neighboring Property Values. URGES RESTRICTIVE ACTION Would Have Reconstruction Finance Corporation Study Building De- mand Before Advancing Loans. SUBSIDIZED HOUSING CALLED A MENACE | True | By Edward A. MacDougall, President of the Queensboro Corp. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/would-reduce-tax-burden.html | Would Reduce Tax Burden. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/cotton-loan-plan-nears-completion-price-of-this-years-crop-viewed.html | COTTON LOAN PLAN NEARS COMPLETION; Price of This Year's Crop Viewed as Depending on $50,000,000 Fund. CUT IN SURPLUS INDICATED Statement by Farm Board on Its Selling Policy Awaited in the Trade. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/woman-killed-in-auto-wreck.html | Woman Killed in Auto Wreck. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/reviews-theories-on-slump-remedies-conference-board-sees-thrift-as.html | REVIEWS THEORIES ON SLUMP REMEDIES; Conference Board Sees Thrift as Most Endorsed Method to Fight Depression. JOB RESERVES WIN FAVOR Output Control, Better Business Indices and Shorter Working Periods Are Also Urged. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/a-romantic-manifesto-carlist-pretender-will-not-unite-monarchists.html | A ROMANTIC MANIFESTO.; Carlist Pretender Will Not Unite Monarchists of Spain. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/kentucky-republicans-prep-are-for-campaign-will-select-candidate-to.html | KENTUCKY REPUBLICANS PREP ARE FOR CAMPAIGN; Will Select Candidate to Oppose Barkley for Senate Seat -- Looking for a "Dry." | True | Special Correspondence, THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/digs-up-workshop-50000-years-old-jt-russell-reports-pyrenees.html | DIGS UP WORKSHOP 50,000 YEARS OLD; J.T. Russell Reports Pyrenees Discovery to the Smith- sonian Institution. CAVE-MAN TOOL FACTORY Artisans of Solutrean Period Worked With Chipped Stone Before Era of Grinding. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/dickerson-wins-at-mineola-traps-breaks-99-out-of-possible-100.html | DICKERSON WINS AT MINEOLA TRAPS; Breaks 99 Out of Possible 100 Targets to Take Nassau High Scratch Cup. SKEET SHOOT TO CARTER Captures Event With Score of 50 Straight -- Bergen Beach Gun- ners Led by Olds. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/the-week-in-europe-persistent-germany-drives-for-arms-parity-in.html | THE WEEK IN EUROPE; PERSISTENT GERMANY; DRIVES FOR ARMS PARITY In Note to Paris Berlin Attacks Part Five of Versailles Treaty. MAY ASK CONSCRIPT ARMY In This Wanner Reichswehr Could Train Many More Troops for Reich. NAVIES ARE ALSO INVOLVED German Construction Seen as Upsetting Ratios Fixed in the Treaty of London. | True | By Edwin L. James. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/ship-lines-awaiting-huge-apple-cargoes-millions-of-boxes-will-be.html | SHIP LINES AWAITING HUGE APPLE CARGOES; Millions of Boxes Will Be Carried to All Points of World Begin- ning This Month. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/route-of-gen-shermans-march-engraved-on-veterans-tomb.html | Route of Gen. Sherman's March Engraved on Veteran's Tomb | True | Special Correspondence, THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/land-plane-record-is-set-by-doolittle-flying-major-averages-296287.html | LAND PLANE RECORD IS SET BY DOOLITTLE; Flying Major Averages 296.287 Miles an Hour at Cleveland and Touches 309.04. WILSON HURT IN COLLISION Mrs. Haizlip Surpasses Women's Speed Mark--Husband Wins Free-for-All. LAND PLANE RECORD SET BY DOOLITTLE | True | By Lauren D. Lyman.special To the New York Times.by Lauren D. Lyman. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/report-recovery-steps-southern-retailers-at-richmond-see-better.html | REPORT RECOVERY STEPS; Southern Retailers at Richmond See Better Sentiment. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/fair-sales-in-cleveland-stocks-of-manufactured-goods-are-at-low.html | FAIR SALES IN CLEVELAND.; Stocks of Manufactured Goods Are at Low Levels. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/the-changes-innovations-subtle-not-radical.html | THE CHANGES; Innovations Subtle, Not Radical | True | K.C. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/joke-fatal-in-rumania.html | Joke Fatal in Rumania. | True | Special Correspondence, THE NEW YORK TIMES | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/cites-rawgoods-surplus-technologist-says-oversupplies-hamper.html | CITES RAW-GOODS SURPLUS.; Technologist Says Oversupplies Hamper Current Upswing. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/richter-german-cyclist-wins-worlds-800meter-crown.html | Richter, German Cyclist, Wins World's 800-Meter Crown | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/american-customs-aide-bullied-japanese-demand-antung-funds.html | American Customs Aide Bullied; Japanese Demand Antung Funds | True | Special Cable to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/junius-spencer-morgan-buried.html | Junius Spencer Morgan Buried. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/olcott-born-over-stable.html | Olcott Born Over Stable. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/vermonts-primary-in-closing-stage-three-contests-of-statewide.html | VERMONT'S PRIMARY IN CLOSING STAGE; Three Contests of State-Wide Interest-to Be Decided Sept. 13. GOV. WILSON IS OPPOSED Seeks Re-election, but Faces Contest by Man He Defeated in the 1930 Primary. | True | By E.f. Crane.editorial Correspondence, the New York Times. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/mrs-edwin-f-glenn.html | MRS. EDWIN F. GLENN. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/kilmer-memorial-planned-by-hospital-wing-at-the-good-samaritan-in.html | KILMER MEMORIAL PLANNED BY HOSPITAL; Wing at the Good Samaritan in Suffern, N.Y., to Be Named for War Poet. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/a-new-americanism-is-emerging-amid-political-uncertainties-and.html | A NEW AMERICANISM IS EMERGING; Amid Political Uncertainties and Despite the Weight of Inaction, One Discerns, in Surveying the Nation's Mind, a Slow Uprising of the Spirit and a Firm Purpose to Make a Fresh Start What, in these days of debate and soul-searching, is in the nation's mind? It is a question difficult to answer, but an ab- sorbing and important one. Here is an at- tempt to answer it, by an observer who has traveled widely over the United States in recent months and talked with all sorts of Americans. A NEW KIND OF AMERICANISM IS EMERGING A Slow Uprising of the Spirit Is Discernable | True | By Anne O'Hare McCormick | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/firemen-plan-benefit-to-end-purchase-row-estate-owners-back-show-to.html | FIREMEN PLAN BENEFIT TO END PURCHASE ROW; Estate Owners Back Show to Be Staged Sept. 21 to Pay for Service There. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/the-week-in-science-eclipse-yields-data-the-phenomenon-is-now-more.html | THE WEEK IN SCIENCE: ECLIPSE YIELDS DATA; The Phenomenon Is Now More Important To the Physicist Than to the Astronomer | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/the-last-perfect-flower-of-medieval-graft-three-books-that-discuss.html | "The Last, Perfect Flower of Medieval Graft"; Three Books That Discuss the "International Style" of Late Fourteenth And Early Fifteenth Century Painting A HISTORY OF SIENESK PAINT- ING. By George Harold Edgell 292 pp. New York; The Dial Press. $10. CIMABUE: A CRITICAL STUDY. By Alfred Nicholson, 60 pp. Princeton: Princeton University Press. $10. JAUME HUGUET. Benjamin Roio- tand Jr. 218 pp. Cambridge, Mass. Harvard University Press. $5. Fourteenth Century Painting | True | By K.g. Sterns | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/chinese-war-lord-slain-by-2-youths-chang-tsungchang-notorious.html | CHINESE WAR LORD SLAIN BY 2 YOUTHS; Chang Tsung-chang, Notorious Former Ruler of Shantung, Shot at Tsinanfu. HE IMPOVERISHED MILLIONS His Misrule of Province Caused Many to Go to Manchuria -- Driven Out by Nationalists. | True | Wireless to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/panama-assembly-faces-a-hard-task-election-civilservice-budget-and.html | PANAMA ASSEMBLY FACES A HARD TASK; Election, Civil Service, Budget and Tariff Bills Among the Measures to Come Up. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/ecuador-bank-collections.html | Ecuador Bank Collections. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/bank-debits-lower-outside-new-york-drop-below-the-two-preceding.html | BANK DEBITS LOWER OUTSIDE NEW YORK; Drop Below the Two Preceding Weeks and Year Ago -- Loans Decline by $81,000,000. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/net-200000-butterflies-prussian-school-children-asked-to-aid.html | NET 200,000 BUTTERFLIES; Prussian School Children Asked to Aid Science. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/outoftown-weddings-blanchardusenior.html | Out-of-Town Weddings '; BlancharduSenior. | True | Special to THE NKW TORS TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/along-the-highways-of-finance-labor-day-as-a-milestone-in-wall.html | ALONG THE HIGHWAYS OF FINANCE.; Labor Day as a Mile-Stone in Wall Street -- Montagu Norman's Mysteries -- An Experiment With Labor. | True | By Eugene M. Lokey. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/as-a-playwright-sees-russia-this-is-the-second-of-two-articles-by.html | As a Playwright Sees Russia; This is the second of two articles by Mr. Rice: In the first, which was printed last Sunday, he told of the state of the theatre in Russia and described some of the operatic, foreign and pre-revolutionary pro- ductions. AS A PULITZER PRIZE PLAYWRIGHT SEES RUSSIA | True | By Elmer Rice. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/german-leaders-view-steel-helmet-drill-only-old-imperial-flags.html | GERMAN LEADERS VIEW STEEL HELMET DRILL; Only Old Imperial Flags Appear at Berlin Demonstration by War Veterans' Society . | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/realty-tax-relief-held-a-necessity-state-senator-wolber-of-new.html | REALTY TAX RELIEF HELD A 'NECESSITY'; State Senator Wolber of New Jersey Urges Taxpayers to Unite on Plans. NEW LEVIES CONSIDERED Real Property Is Shown to Bear 86 Per Cent of the State's Revenue Burden. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/emeryulink.html | EmeryuLink. | True | Special to Ins KEW YORK Tn&es. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/shipping-men-await-rex-speed-trial-news-bremen-and-europa-captains.html | SHIPPING MEN AWAIT REX SPEED TRIAL NEWS; Bremen and Europa Captains Are Interested in Effort of the New Italian Liner, Set for Sept. 1. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/manchukuo-plans-highway-network-automobile-roads-to-supple-ment.html | MANCHUKUO PLANS HIGHWAY NETWORK; Automobile Roads to Supple- ment Railways Is a Key Project of the New State. MILITARY VALUE STRESSED Operations of Troops Against the Guerrilla Bands Handicapped by Lack of Cart Thoroughfarezs. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/dkfltdt-t-t-rmulidt1-halmiil-l-lafflpliil-engagd-to-marry.html | DKfITDT T T RMUlIDT1 HAlmiiL L lAfflpliiil ! ENGAGED TO MARRY; jPrinceton (N. J.) Girl's Be- j trothal to Stacy B. Lloyd Jr. j Announced by Her Parents. 'A JUNIOR LEAGUE MEMBER uuuuuuuuuuuuuuuu o^oo, Her Fiance Is a Member of the Old First City Troop of Philadelphia. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/active-and-higher-in-berlin.html | Active and Higher in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/mary-l-prindwille-makes-bridal-plans-she-will-marry-joseph-crosby.html | MARY L. PRINDWILLE MAKES BRIDAL PLANS; She Will Marry Joseph Crosby of , New York in Framingham i Center, Mass., Saturday . fc | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/london-screen-notes.html | LONDON SCREEN NOTES | True | By Ernest Marshall. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/name-coaches-at-missouri.html | Name Coaches at Missouri. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/253-new-cases-in-country.html | 253 New Cases in Country. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/southwest-trade-rises-uptum-in-farm-prices-spurs-retail-and.html | SOUTHWEST TRADE RISES; Upturn in Farm Prices Spurs Retail and Wholesale Demand. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/richards-annexes-camp-perry-shoot-tarns-in-perfect-score-of-400-to.html | RICHARDS ANNEXES CAMP PERRY SHOOT; Tarns in Perfect Score of 400 to Win Individual Sport Range Match Against 87 Rivals. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/james-lavers-nymph-errant-and-other-recent-works-of-fiction-nymph.html | James Laver's "Nymph Errant" and Other Recent Works of Fiction; NYMPH ERRANT. By James Laver. 277 pp. New York: Al- fred A. Knopf. $2.50. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/why-german-propaganda-failed-dr-thimme-archivist-of-the-reich-makes.html | Why German Propaganda Failed; Dr. Thimme, Archivist of the Reich, Makes a Documented Study of the War of Ideas That Determined the World War WELTKRIEG OHNE WAFFEN. By Dr. Friedrich Thimme. Stutt- gart: J.G. Cotta. German Propaganda | True | By Hugh Jedell Potsdam. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/cotton-is-advanced-above-9c-average-uptum-in-liverpool-strength-in.html | COTTON IS ADVANCED ABOVE 9C AVERAGE; Upturn in Liverpool, Strength in Securities and Rains in Belt Prompt Buying. GAINS ARE 14 TO 17 POINTS Purchases by Trade Interests Laid to Nervousness Over Crop and Better Dry Goods Demand. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/victim-socially-prominent.html | Victim Socially Prominent. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/pledge-fullest-aid-to-homeloanbanks-national-building-and-loan.html | PLEDGE FULLEST AID TO HOME-LOANBANKS; National Building and Loan League Predicts Success of Federal System. NEW TAXATION PLAN URGED Committee at French Lick Meeting Proposes Three-Point Plan to Lift Property Burden. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/walker-asks-voters-to-decide-his-course-says-people-and-his-party.html | WALKER ASKS VOTERS TO DECIDE HIS COURSE; Says People and His Party Must Determine What Future Is to Be Without His Urging. PLANS ONLY TO TAKE REST Reveals Decision Was Sudden -- Messages From Many Parts of Country Praise Him. WALKER ASKS PUBLIC TO DECIDE HIS FATE | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/sherwood-still-faces-jail-and-50000-fine-status-unchanged-by.html | Sherwood Still Faces Jail and $50,000 Fine; Status Unchanged by Resignation of Walker | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/art-a-show-of-rural-subjects.html | ART; A Show of Rural Subjects. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/east-hampton-fete-ends-clubs-season-country-fair-dinner-dance.html | EAST HAMPTON FETE ENDS CLUB'S SEASON; "Country Fair" Dinner Dance Attracts Many Colonists -- Bridge Winners Announced. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/street-fair-held-at-southampton-many-colonists-attend-benefit-for.html | STREET FAIR HELD AT SOUTHAMPTON; Many Colonists Attend Benefit for Unemployed Fund -- Street Dancing a Feature. FASHION SHOW IS STAGED Carnival Attractions and a Thieves' Mart Are Offered -- Mrs. T.H. Barber Entertains. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/face-buying-delay-in-machine-trade-engineers-believe-difficulties.html | FACE BUYING DELAY IN MACHINE TRADE; Engineers Believe Difficulties of Financing Will Retard Tool Replacements. SEEK FINANCE BOARD AID Funds, as Given to Railroads, Asked From Corporation -- Market Is Seen Among Small Plants. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/norge-wins-title-in-jumping-class-miss-durands-entry-scores-in.html | NORGE WINS TITLE IN JUMPING CLASS; Miss Durand's Entry Scores in Blind Brook Club's First Junior Horse Show. HUNTER BLUE TO OZELLA Miss Miller's Sally Double Victor-- Misses Turner's Ponies Take Two First Awards. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/three-are-killed-in-cuban-riot.html | Three Are Killed in Cuban Riot. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/will-seek-refueling-record.html | Will Seek Refueling Record. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/miss-sylvia-lamport-to-wed-e-z-shapiro-hunter-college-graduate.html | MISS SYLVIA LAMPORT TO WED E. Z. SHAPIRO; Hunter College Graduate Engaged to Cleveland Lawyer, a Leader in American Zionism. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/gold-brings-less-than-paper.html | Gold Brings Less Than Paper. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/wings-home-first-in-speedboat-race-haines-scores-with-craft-in.html | WINGS HOME FIRST IN SPEED-BOAT RACE; Haines Scores With Craft in Free-for-All Event at Margate-Longport Regatta. MISS OCEAN CITY SECOND Victor's Average Speed Is 42 1/2 Miles an Hour -- 10,000 See South Jersey Competition. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/distillers-in-scotland-vote-for-a-holiday-halt-in-193233-based-on.html | Distillers in Scotland Vote for a 'Holiday'; Halt in 1932-33 Based on Slump, High Taxes | True | Wireless to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/georgia-bank-groups-would-finance-cotton-two-offer-loans-to-farmers.html | GEORGIA BANK GROUPS WOULD FINANCE COTTON; Two Offer Loans to Farmers in Southeast -- Rail-Barge Cot- ton Rates Nearer. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/hugh-brackenridge-the-life-and-writings-of-hugh-henry-bracken-ridge.html | Hugh Brackenridge; THE LIFE AND WRITINGS OF HUGH HENRY BRACKEN- RIDGE. By Claude Milton New- lin, Ph. D. 328 pp. Princeton: Princeton University Press. $5. | True | RALPH THOMPSON. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/europe-and-american-money-the-financial-aftermath-of-war-by-sir.html | Europe and American Money; THE FINANCIAL AFTERMATH OF WAR. By Sir Josiah Stamp. 149 pp. New York: Charles Scribner's Sons. $1.75. EUROPE AND OUR MONEY. By Lothrop Stoddard. 253 pp. New York: The Macmillan Company. $2.25. A BUBBLE TEAT BROKE THE WORLD. The Story of the Rape of American Credit. By Garet Garrett. 178 pp. Boston: Little, Brown & Co. $1. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/zoo-sold-at-auction.html | Zoo Sold at Auction. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/a-fall-revival-the-prospects-surveyed-five-factors-considered-as.html | A FALL REVIVAL: THE PROSPECTS SURVEYED; Five Factors Considered as Favorable to Recovery: Seasonal Influences, the Rise in Commodity Prices, Depletion of Stocks, Reversal of the Gold Movement and the Improvement in Conditions Abroad | True | By Charles Merz. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/housework-at-college-the-cooperative-dormitory-plan-of-self-help.html | HOUSEWORK AT COLLEGE; The Cooperative Dormitory Plan of Self Help for Students Is Growing | True | By Eleanor Moseley. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/political-letters-of-walter-rathenau.html | Political Letters of Walter Rathenau | True | GABRIELE REUTER. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/program-of-activities-in-the-mountain-colonies-labor-day-golf.html | PROGRAM OF ACTIVITIES IN THE MOUNTAIN COLONIES; Labor Day Golf Events At Lake Placid -- The Lenox Horse Show | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/the-theatres-debt-to-washington-for-a-decentralized-stage.html | The Theatre's Debt to Washington -- For a Decentralized Stage | True | CHARLES BURNHAM. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/glass-compact-signed-belgian-and-czechoslovak-factories-enter-into.html | GLASS COMPACT SIGNED.; Belgian and Czechoslovak Factories Enter Into Trade Agreement. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/rosenwald-stocks-gain-15683876-in-upturn-since-june-low-point.html | Rosenwald Stocks Gain $15,683,876 in Upturn Since June Low Point Showed $17,086,316 Loss | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/general-sales-tax-viewed-as-a-curb-on-consumption-it-would-raise.html | GENERAL SALES TAX VIEWED AS A CURB ON CONSUMPTION; It Would Raise Revenue at Expense of Business and Would Lower Our Living Standard | True | JOSEPH V. SHERMAN. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/new-reich-tariffs-hit-our-exporters-duty-on-some-cash-registers-is.html | NEW REICH TARIFFS HIT OUR EXPORTERS; Duty on Some Cash Registers Is 66 Times Pre-War Level -- British Also Affected. RIVALS HITLER'S PROGRAM But "Autarchy" of the Nazis Is Called "Internally Oriented Trade" by the von Papen Cabinet. | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/doctors-remain-on-strike-in-cuba-in-dispute-with-organized-patients.html | Doctors Remain on Strike in Cuba In Dispute With Organized Patients | True | Special Correspondence, THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/ladysman-annexes-the-hopeful-stakes-coe-racer-12-shows-way-to-sun.html | LADYSMAN ANNEXES THE HOPEFUL STAKES; Coe Racer, 1-2, Shows Way to Sun Archer in Closing-Day Feature at Saratoga. VICTORY IS WORTH $41,400 Scores by Two Lengths Before 15,000 and Takes Juvenile Lead in Total Earnings. WAR HERO, 13-20, TRIUMPHS Riddle Entry Defeats Blenheim and Dark Secret, With Mate Fourth, in the Saratoga Cup. LADYSMAN SCORES IN HOPEFUL STAKES | True | By Bryan Field.special To the New York Times.by Bryan Field. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/3day-fish-exhibit-opens-at-museum-100-newly-hatched-mollionisia-for.html | 3-DAY FISH EXHIBIT OPENS AT MUSEUM; 100 Newly Hatched Mollionisia Formosa Make Timely Debuts for Event. TREE-CLIMBING PERCH SEEN They Vie in Spectator Interest With the Vacuum Cup Ctenogibius and Siamese Fighters. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/the-dance-art-of-india-its-culture-is-interpreted-by-shankar-and.html | THE DANCE: ART OF INDIA; Its Culture Is Interpreted by Shan-Kar and His Group of Hindu Performers | True | By John Martin. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/48-yachts-start-in-50mile-contest-twelve-classes-represented-in.html | 48 YACHTS START IN 50-MILE CONTEST; Twelve Classes Represented in Group That Departs From Oyster Bay. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/cairo-celebrates-rising-of-the-nile-cutting-of-the-khalig-marks.html | CAIRO CELEBRATES RISING OF THE NILE; "Cutting of the Khalig" Marks Full Height of Flood, Bringing Joy to All Classes. FETE NOW IS SYMBOLICAL Canal Into Which Water Was Run on the Fete Day Is Filled and Has No Dam to Cut. | True | By Esther L. Levy.wireless To the New York Times. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/average-import-duty-fixed-at-548-per-cent-trade-group-holds-tariff.html | AVERAGE IMPORT DUTY FIXED AT 54.8 PER CENT; Trade Group Holds Tariff Rate Has Gained Due to Specific Taxes Set by Law. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/moses-says-hoover-will-restore-beer-predicts-liquor-reform-by-march.html | MOSES SAYS HOOVER WILL RESTORE BEER; Predicts Liquor Reform by March 4, Against 10-Year Delay if Democrats Win. ASSAILS RIVALS AS RADICAL With Macy, at Southampton Rally, He Forecasts Victory and Return of Prosperity. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/yellow-team-scores-in-norwood-cc-polo-carries-off-round-robin-with.html | YELLOW TEAM SCORES IN NORWOOD C.C. POLO; Carries Off Round Robin With 9 Points to 7 for Whites and 6 for the Blues. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/giants-top-dodgers-in-the-twelfth-53-fill-bases-and-score-twice-in.html | GIANTS TOP DODGERS IN THE TWELFTH, 5-3; Fill Bases and Score Twice in Last Round Without Getting Hit Out of Infield Off Quinn. MARSHALL SERIOUSLY HURT Struck on Head by Pitched Ball and Removed to Hospital From Ebbets Field. GIANTS TOP DODGERS IN THE TWELFTH, 5-3 | True | By Roscoe McGowen.BY Boscoe McGowen. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/paris-checks-up-on-its-season.html | Paris Checks Up On Its Season. | True | PHILIP CARR. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/dog-judges-named-for-garden-show-officials-for-westminster-kc-event.html | DOG JUDGES NAMED FOR GARDEN SHOW; Officials for Westminster K.C. Event in February Are An- nounced by Bates. MRS. DODGE IS HONORED Selected to Make Award of Best in Show -- Leading Experts Are on the List. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/kingsleys-condition-unchanged.html | Kingsley's Condition Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/farm-economics-discussed-we-will-have-to-lighten-debt-burden.html | FARM ECONOMICS DISCUSSED; We Will Have to Lighten Debt Burden Instead Of Foreclosing Mortgages | True | F.E. MURPHY. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/living-sound-is-the-goal.html | "LIVING SOUND" IS THE GOAL | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/money-value-of-con-fidence.html | MONEY VALUE OF CON-FIDENCE. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/carolina-plants-resume-hundreds-employed-in-tobacco-factories-and.html | CAROLINA PLANTS RESUME.; Hundreds Employed in Tobacco Factories and Cotton Mills. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/copper-in-abroad-plan-trade-accord-meeting-to-be-held-in-october.html | COPPER IN ABROAD PLAN TRADE ACCORD; Meeting to Be Held in October, Probably in London, Will Discuss Sales Quotas. TARIFFS HAMPER MARKETS Impost by United States and Proposed Levy by England Cause New Problems. FOREIGN CARTEL EXPECTED Existing Selling Agency Is Viewed at Now Virtually Useless to the Industry. COPPER MEN ABROAD PLAN TRADE ACCORD | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/to-measure-speed-device-checks-the-rate-of-automobile-travel.html | TO MEASURE SPEED; Device Checks the Rate of Automobile Travel -- Braking Distances Given | True | By William J. Brune. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/wreck-kills-new-yorker-william-berger-succumbs-to-injuries-after.html | WRECK KILLS NEW YORKER.; William Berger Succumbs to Injuries After Car Crash in Pennsylvania. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/anta-station-is-recaptured.html | Anta Station Is Recaptured. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/controverting-mr-sundean-theoretically-repeal-plan-would-work-it-is.html | CONTROVERTING MR. SUNDEAN; Theoretically, Repeal Plan Would Work, It Is Contended | True | EDWARD S. CORWIN. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/bond-trend-upward-on-stock-exchange-domestic-corporation-issues.html | BOND TREND UPWARD ON STOCK EXCHANGE; Domestic Corporation Issues Continue to Rise -- Federal Obligations Irregular. FOREIGN LOANS ARE STRONG Average of Ten at New High Point for Year -- Argentine Government Group Moves Off. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/plant-in-operation-moved-shipped-94-miles-in-england-without.html | PLANT IN OPERATION MOVED; Shipped 94 Miles in England Without Halting Production. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/wins-pistol-competition-27th-division-takes-east-coast-match-at-sea.html | WINS PISTOL COMPETITION.; 27th Division Takes East Coast Match at Sea Girt. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/loans-to-brokers-rose-last-month-increase-of-90139377-over-july.html | LOANS TO BROKERS ROSE LAST MONTH; Increase of $90,139,377 Over July Reported by the Stock Exchange. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/a-h-teepen.html | A. H. TEEPEN. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/holds-pound-must-run-bennett-ruling-says-only-chief-judge-is-to-be.html | HOLDS POUND MUST RUN.; Bennett Ruling Says Only Chief Judge Is to Be Voted On. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/new-zealand-seeks-a-conversion-loan-ministers-who-attended-the-ot.html | NEW ZEALAND SEEKS A CONVERSION LOAN; Ministers Who Attended the Ot- tawa Meeting Will Go to London for Negotiations. PROSPECTS ARE HELD GOOD Dominion Hails Plan as a Sign of Deliverance From Struggle to Meet High Interest on Debts. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/japanese-raid-boarding-house.html | Japanese Raid Boarding House. | True | Special Cable to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/labors-position-in-campaign-told-president-green-of-af-of-l-points.html | LABOR'S POSITION IN CAMPAIGN TOLD; President Green of A.F. of L. Points to Political Freedom of Its Members. MAY VOTE AS THEY WISH Federation as a Body, However, Stands Firmly for Modification of the Volstead Act. | True | By James Martin Miller. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/kansas-sees-hope-in-wheat-prospect-situation-improves-with-signs-of.html | KANSAS SEES HOPE IN WHEAT PROSPECT; Situation Improves With Signs of Activity in Securities, Sugar, Cotton. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/all-commodities-gain-except-sugar-coffee-prices-sour-as-revolt-in.html | ALL COMMODITIES GAIN EXCEPT SUGAR; Coffee Prices Sour as Revolt in Brazil Threatens the Sup- plies of Roasters. SILK OPTIONS AT RECORDS World Statistics Aid Rubber Gains -- Hide Values Doubled in Two Months -- Cocoa Buying Heavy. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/mrs-kahn-drops-action-physiatric-institute-in-new-jersey-no-longer.html | MRS. KAHN DROPS ACTION.; Physiatric Institute in New Jersey No Longer Faces Foreclosure | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/hammonton-opening-criticized.html | Hammonton Opening Criticized. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/william-crocker-former-lumber-financier-of-san-francisco-and.html | WILLIAM CROCKER.; Former Lumber Financier of San Francisco and Leading Mason. | True | Special to THE NEW YORK TIDIES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/four-captains-out-for-football.html | Four Captains Out for Football. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | DMITRY DOBKIN. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/german-envoy-sees-mussolini.html | German Envoy Sees Mussolini. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/uniform-human-beings.html | UNIFORM HUMAN BEINGS. | True | By J.b.s. Haldane, Professor of Biochemistry At Cambridge University, In An Interview. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/anthracite-output-has-sharp-gain.html | Anthracite Output Has Sharp Gain. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/increase-in-individual-account-debits-shown-in-weekly-federal-bank.html | Increase in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/alfons-vogtman-special-to-the-new-york-times.html | ALFONS VOGTMAN.; Special to THE NEW YORK TIMES. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/116000-women-to-sew-for-poor-this-week-red-cross-cotton-shipped-to.html | 116,000 Women to Sew for Poor This Week; Red Cross Cotton Shipped to 905 Points | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/weekend-is-gay-in-westchester-dinner-dances-water-carnivals-and.html | WEEK-END IS GAY IN WESTCHESTER; Dinner Dances, Water Carnivals and Tennis Matches Feature the Holiday. REGATTAS AT YACHT CLUBS Swimming Events for Children Are Scheduled -- Ball to Open Aviation Country Club. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/current-art-magazines.html | CURRENT ART MAGAZINES | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/republicans-draft-connecticut-slate-trumbull-for-governor-heads-the.html | REPUBLICANS DRAFT CONNECTICUT SLATE; Trumbull for Governor Heads the List to Be Presented Before Convention Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/crowd-cheers-appeal-governor-says-that-few-differences-of-opinion.html | CROWD CHEERS APPEAL; Governor Says That Few Differences of Opinion Should Not Wreck Party. PLEA MADE AT BRIDGEPORT Candidate Declares That the Farmer and Small Home Owner Must Have Tax Relief. AT SCHENECTADY EARLIER Governor Tells Young Democrats How Smith Reorganized the State Government. ROOSEVELT PLEADS FOR PARTY PEACE | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/campaign-troubles-pile-on-sen-days-is-indicted-here-pennsylvanian.html | CAMPAIGN TROUBLES PILE ON SEN. DAYIS; Indicted Here, Pennsylvanian Comes Under Severe Attack by Governor Pinchot. VARE MACHINE BACKS HIM But Action of State Committee 19 Awaited and Governor May Have Last Word. | True | By Lawrence Davies, editorial Correspondence, the New York Times. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/prussia-to-be-split-into-minor-states-by-papens-decree-german.html | PRUSSIA TO BE SPLIT INTO MINOR STATES BY PAPEN'S DECREE; German Chancellor Issues Order for Drastic Reorganization of Whole Civil Service. WIDE REICH REFORM SEEN New Move Regarded as Prelude to Comprehensive Changes in Federal Structure. REICHSTAG FOES HESITATE They Withhold No-Confidence Motion Because of Dissolution Threat Held Over Them. PRUSSIA TO BE SPLIT INTO MINOR STATES | True | Special Cable to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/cricketers-get-200-runs-mcc-displays-strong-bowling-against.html | CRICKETERS GET 200 RUNS; M.C.C. Displays Strong Bowling Against Leveson-Gower's Team. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/thomas-jeffersons-views-upon-a-war-debt-problem-given-following-our.html | THOMAS JEFFERSON'S VIEWS UPON A WAR DEBT PROBLEM; Given Following Our Revolution, They Apply to the Debt Situation Today, Says Dr. Nicholas M. Butler | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/mrs-bojjyier-bride-of-lieot-c-allan-married-to-u-s-army-officer-in.html | MRS. BOJJYIER BRIDE OF LIEOT. C. ALLAN; Married to U. S. Army Officer in the Madison Avenue Presbyterian Church. MRS. STONE IS ATTENDANT / _____ Frederick Kimble of War Depart- ment the Best ManuCouple to Live in Washington. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/glens-falls-golf-to-draw-star-field-three-turnesas-metz-perkins-and.html | GLENS FALLS GOLF TO DRAW STAR FIELD; Three Turnesas, Metz, Perkins and Cruickshank Among Those Entered. FARRELL ALSO TO PLAY Cox, Kinder, Barren Likewise Will Seek Laurels in Open Tourney Starting Thursday. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/giant-power-plant-appears-doomed-arapuni-built-by-state-of-new.html | GIANT POWER PLANT APPEARS DOOMED; Arapuni, Built by State of New Zealand at $9,000,000 Cost, Again Breaks Down. TROUBLE MARKED PROJECT Fats of Country's Program for Becoming an Industrial Power Now is in Doubt. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/the-newcastle-circle.html | THE NEWCASTLE CIRCLE. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/to-produce-cheap-plane-british-will-offer-twoseater-monoplans-for.html | TO PRODUCE CHEAP PLANE; British Will Offer Two-Seater Monoplans for About L275. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/more-tortuous-grows-the-irish-maze-beneath-the-confusion-created-by.html | MORE TORTUOUS GROWS THE IRISH MAZE; Beneath the Confusion Created by a Tense Political Situation Lie Real and Pressing Economic Problems THE IRISH MAZE IS MORE TORTUOUS Beneath the Tense Political Situation Lie Real and Pressing Economic Problems | True | By Clair Price | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/salvador-acts-to-bar-red-move.html | Salvador Acts to Bar Red Move. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/zeppelin-leaves-brazil-for-germany.html | Zeppelin Leaves Brazil for Germany. | True | | 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/columbia-girl-lost-at-sea-off-havana-miss-zimmerman-of-binghamton.html | COLUMBIA GIRL LOST AT SEA OFF HAVANA; Miss Zimmerman of Binghamton, N.Y., Falls or Jumps Overboard From Steamer Oriente. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/french-scholars-plan-encyclopedia-premier-herriot-expected-to-head.html | FRENCH SCHOLARS PLAN ENCYCLOPEDIA; Premier Herriot Expected to Head a Committee; That Will Under- take a Work Like 'Britannica.' | True | Special Correspondence, THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/dobbs-ferry-misses-bust-of-washington-wide-police-alarm-sent-out-to.html | DOBBS FERRY MISSES BUST OF WASHINGTON; Wide Police Alarm Sent Out to Recover 75-Pound Bronze Dedicated Last February. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/the-centuries-of-asiatic-culture-the-heritage-of-asia-by-kenneth.html | The Centuries of Asiatic Culture; THE HERITAGE OF ASIA. By Kenneth Saunders. Illustrated. 224 pp. New York: The Macmil- lan Company. $2.75. | True | | C1B 165339;C1B 165340;C1B 165341;C1B 165342;C1B 165343;C1B 165344;C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/housing-exemption-declared-a-benefit-robert-w-aldrich-rodger-as.html | HOUSING EXEMPTION DECLARED A BENEFIT; Robert W. Aldrich Rodger As- serts That City Will Gain Mil- lions by Mass Construction. EMPLOYMENT FOR MANY Run-Down Districts Saved From Further Decline and Put on Paying Basis. | True | | C1B 165339;C1B 165340;C1B 165341;C1B 165342;C1B 165343;C1B 165344;C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/killed-by-fall-in-mexico-ge-briggs-jr-of-new-bedford-crushed-by.html | KILLED BY FALL IN MEXICO.; G.E. Briggs Jr. of New Bedford Crushed by Stumbling Horse. | True | | C1B 165339;C1B 165340;C1B 165341;C1B 165342;C1B 165343;C1B 165344;C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/jewish-war-veterans-convene.html | Jewish War Veterans Convene. | True | Special to THE NEW YORK TIMES. | C1B 165339;C1B 165340;C1B 165341;C1B 165342;C1B 165343;C1B 165344;C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/memorial-planned-to-religious-song-site-given-contributions-are-to.html | MEMORIAL PLANNED TO RELIGIOUS SONG; Site Given, Contributions Are to Be Raised to Erect Shft in Georgia. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 165339;C1B 165340;C1B 165341;C1B 165342;C1B 165343;C1B 165344;C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/oppenheim-wins-us-title-in-440yard-junior-swim.html | Oppenheim Wins U.S. Title In 440-Yard Junior Swim | True | Special to THE NEW YORK TIMES. | C1B 165339;C1B 165340;C1B 165341;C1B 165342;C1B 165343;C1B 165344;C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/the-stadium-concerts.html | THE STADIUM CONCERTS. | True | MARYLA FRIEDLAENDER. | C1B 165339;C1B 165340;C1B 165341;C1B 165342;C1B 165343;C1B 165344;C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/ousts-unnaturalized-city-workers.html | Ousts Unnaturalized City Workers. | True | | C1B 165339;C1B 165340;C1B 165341;C1B 165342;C1B 165343;C1B 165344;C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/robert-dewey-bristol-former-president-of-bancroft-pub-lishing-co-of.html | ROBERT DEWEY BRISTOL; Former President of Bancroft Pub- lishing Co. of New. York. | True | | C1B 165339;C1B 165340;C1B 165341;C1B 165342;C1B 165343;C1B 165344;C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/pairings-are-listed-in-us-title-golf-starting-times-also-announced.html | PAIRINGS ARE LISTED IN U.S. TITLE GOLF; Starting Times Also Announced for Qualifying Round of the National Amateur. | True | | C1B 165339;C1B 165340;C1B 165341;C1B 165342;C1B 165343;C1B 165344;C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/manchurian-towns-resemble-forts-every-village-on-great-plain-in-the.html | MANCHURIAN TOWNS RESEMBLE FORTS; Every Village on Great Plain in the North Is Prepared to Resist Bandits. EVEN DEFY CHINESE ARMY People Do Not Want to Billet Own Soldiers for Fear of a Battle With the Japanese. | True | By A.t. Steele.special Correspondence, the New York Times. | C1B 165339;C1B 165340;C1B 165341;C1B 165342;C1B 165343;C1B 165344;C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/excerpts-from-letters-wide-range-of-brief-comment-on-many-subjects.html | EXCERPTS FROM LETTERS; Wide Range of Brief Comment on Many Subjects of Current Interest | True | | C1B 165339;C1B 165340;C1B 165341;C1B 165342;C1B 165343;C1B 165344;C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/us-title-walk-won-by-jachelski-19yearold-baltimore-taxi-driver.html | U.S. TITLE WALK WON BY JACHELSKI; 19-Year-Old Baltimore Taxi Driver First in 50,000 Meter Competition. CROSBIE TRAILS VICTOR Clark, Defending Champion, Falters at Atlantic City and Finishes Eighth. | True | Special to THE NEW YORK TIMES. | C1B 165339;C1B 165340;C1B 165341;C1B 165342;C1B 165343;C1B 165344;C1B 165345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/other-notes-here-and-afield.html | OTHER NOTES HERE AND AFIELD | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/lightning-hits-chair-just-vacated.html | Lightning Hits Chair Just Vacated. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/sloop-padick-wins-off-fishers-island-miss-fergusons-entry-scores-by.html | SLOOP PADICK WINS OFF FISHERS ISLAND Miss Ferguson's Entry Scores by One Minute -- Bull Pup Is First Home in Bullseye Event.; Dickinson's Craft Leads All the Way to Triumph by 32 Seconds in H23 Class. BITTERN DEFEATS SWALLOW | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/newly-recorded-music-some-outstanding-releases-of-past-twenty.html | NEWLY RECORDED MUSIC; Some Outstanding Releases of Past Twenty Months--Historical Record Market | True | By Compton Pakenham. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/to-discuss-radio-royalties.html | To Discuss Radio Royalties. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/mediators-press-for-chaco-solution-representatives-of-nine-neutral.html | MEDIATORS PRESS FOR CHACO SOLUTION; Representatives of Nine Neutral Nations Hold Day and Night Talks in Chilean Capital. NEW NOTE OFFENDS BOLIVIA Request for Guarantees Truce Will Be Kept Held Unnecessary -- Blame Placed on Paraguay. | True | Special Cable to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/colleges-show-no-drop-colgate-st-lawrence-and-hamilton-registration.html | COLLEGES SHOW NO DROP.; Colgate, St. Lawrence and Hamilton Registration Not Decreased. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/textiles-the-feature-activity-in-new-england-market-is-continued.html | TEXTILES THE FEATURE.; Activity in New England Market Is Continued. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/mohawk-captures-race-bissells-craft-wins-saranac-inn-cup-in.html | MOHAWK CAPTURES RACE.; Bissell's Craft Wins Saranac Inn Cup in Motor-Boat Regatta. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/japanese-key-adviser-ends-manchukuo-rift-komai-resumes-post-he-left.html | JAPANESE KEY ADVISER ENDS MANCHUKUO RIFT; Komai Resumes Post He Left in June -- Holds More Moderate Views Than Were Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/seek-state-farmaid-data-syracuse-committee-members-will-ask-loans.html | SEEK STATE FARM-AID DATA.; Syracuse Committee Members Will Ask Loans From R.F.C. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/gold-stocks-rise-again-earmark-release-and-import-from-mexico-add.html | GOLD STOCKS RISE AGAIN.; Earmark Release and Import From Mexico Add $4,643,300. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/istanbul-to-be-modernized.html | Istanbul to Be Modernized. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/william-j-e-mclain-president-for-many-years-of-na-tional-bank-of.html | WILLIAM J. E. McLAIN.; President for Many Years of Na-- tional Bank of Claysville, Pa. | True | Special to THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/bias-against-negro-in-af-of-l-denied-fraynes-declaration-that-all.html | BIAS AGAINST NEGRO IN A.F. OF L. DENIED; Frayne's Declaration That All Are Treated Alike Is Disputed at Catholic Convention. WAGE PARITY IS URGED But "Underselling" of Labor in Competition With White Rivals in Industry Is Criticized. | True | | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-04 | 1932-09-04 | https://www.nytimes.com/1932/09/04/archives/depression-hits-dwarfs-colony-of-lilliputians-planned-for-berlin.html | DEPRESSION HITS DWARFS; Colony of Lilliputians Planned for Berlin Suburb. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 165339,C1B 165340,C1B 165341,C1B 165342,C1B 165343,C1B 165344,C1B 165345 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/howard-seaman.html | HOWARD SEAMAN. | True | Special to THE NIw YORK TIMES. I | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/don-and-wood-set-for-second-test-miss-england-iii-is-repaired-and.html | DON AND WOOD SET FOR SECOND TEST; Miss England III Is Repaired and Will Seek Victory in Harmsworth Event Today. HOPES FOR SMOOTH WATER American Speed-Boat Pilot Is Con- fident of Taking Measure of British Rival. | True | By James Robbins.special To The New York Times. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/i-john-s-fearis-dead-composer-of-songs-author-cf-beautiful-isle-of.html | I JOHN S. FEARIS DEAD; \ COMPOSER OF SONGS; Author of "Beautiful Isle of . Somewhere," Which Was Sang at McKinley's Funeral. | True | I Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/germanys-import-policy-scope-of-new-duties-hitler-pro-gram-partly.html | GERMANY'S IMPORT POLICY.; Scope of New Duties -- Hitler Pro- gram Partly Adopted. | True | Special Cable to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/would-fit-machine-to-social-purposes-the-rev-cb-ackley-says-its-use.html | WOULD FIT MACHINE TO SOCIAL PURPOSES; The Rev. C.B. Ackley Says Its Use to Promote Wealth for a Few Must Cease. INTERESTED IN SOVIET PLAN Reviews Recent Trip to Russia, but Holds Only Time Can Tell What New System Is Best. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/generals-escort-ortiz-rubio.html | Generals Escort Ortiz Rubio. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/5year-pier-leases-urged-by-mkenzie-dock-commissioner-also-would.html | 5-YEAR PIER LEASES URGED BY M'KENZIE; Dock Commissioner Also Would Have City Finance All Con- struction of Sheds. WIDE SAVING IS PREDICTED Greater Freedom In Administration Also Would Result From Change In Policy, He Says. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/kingston-employes-share-jobs.html | Kingston Employes Share Jobs. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/rochester-breaks-even-stages-rally-to-defeat-montreal-by-87-after.html | ROCHESTER BREAKS EVEN.; Stages Rally to Defeat Montreal by 8-7 After Losing, 4-3. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/german-prices-low-in-august.html | German Prices Low in August. | True | Special Cable to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/move-in-mill-strike-near-london-may-intervene-today-it-is-indicated.html | MOVE IN MILL STRIKE NEAR.; London May Intervene Today, It Is Indicated at Manchester. | True | Special Cable to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/foreign-money-rates-generally-unchangd-london-reverts-to-great.html | FOREIGN MONEY RATES GENERALLY UNCHANGED; London Reverts to Great Ease, Paris Loans Still Range Below 1 Per Cent. | True | Special Cable to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/see-further-rise-in-staple-prices-european-markets-consider.html | SEE FURTHER RISE IN STAPLE PRICES; European Markets Consider Recovery Genuine, but Prog- ress May Be Gradual. SCOPE OF MOVEMENT WIDE Reviving Confidence and Small- ness of Merchants' Stocks the Present Chief Influences. HIGHER PRICES NECESSARY London Considers Restoration of Profitable Markets Essential to End the Economic Depression. | True | Special Cable to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/soviet-aide-scores-trade-walls-here-bogdanov-on-radio-says-lack-of.html | SOVIET AIDE SCORES TRADE WALLS HERE; Bogdanov on Radio Says Lack of Credit and Tariff Send Russian Orders Elsewhere. HIS NATION 'READY TO BUY' Predicts Immediate Increase in Our Export Commerce as Soon as Barriers Are Removed. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/observe-50th-year-of-edison-triumph-associates-and-relatives-of-the.html | OBSERVE 50TH YEAR OF EDISON TRIUMPH; Associates and Relatives of the Inventor Meet at Site of Pearl Street Generating Plant. OLD DYNAMO HUMS AGAIN Its Sound Comes by Radio From Dearborn Museum -- Hoover Message Pays Tribute. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/mrs-elliott-leaves-hospital.html | MRS. Elliott Leaves Hospital. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/cuban-coast-charted-publication-ends-25-years-work-by-navy.html | CUBAN COAST CHARTED.; Publication Ends 25 Years' Work by Navy Department. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/speed-wheat-harvesting-farmers-of-canadian-northwest-look-for.html | SPEED WHEAT HARVESTING.; Farmers of Canadian Northwest Look for Increased Yield. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/zeppelin-passes-cape-verde-islands.html | Zeppelin Passes Cape Verde Islands. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/on-the-eve-of-world-war.html | On the Eve of World War. | True | H.T.S. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/mrs-william-f-beggs.html | MRS. WILLIAM F. BEGGS. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/67-boats-compete-in-bellport-regatta-chudde-of-westhampion-wins.html | 67 BOATS COMPETE IN BELLPORT REGATTA; Chudde of Westhampion Wins Feature, the Star Class Race Among Eight Craft. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/relief-for-europe-sought-at-parley-conference-at-stresa-opening.html | RELIEF FOR EUROPE SOUGHT AT PARLEY; Conference at Stresa, Opening Today, Will Attempt to End Restrictions on Trade. FARMERS NEED PRICE RISE Countries of Central and Eastern Europe Suffer From 70% Increase in Gold Value of Debts. | True | Wireless to THE NEW YORK TIMES. | C1B 165287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/drive-to-prevent-new-slumps-urged-stevens-institute-head-tells.html | DRIVE TO PREVENT NEW SLUMPS URGED; Stevens Institute Head Tells Engineers Prosperity Must Be Taxed to Pay for Depression. OUTLINES STABILIZING PLAN Dr. Davis Would Restrain Quasi-Public Works as Soon as the Upswing Gets Under Way. TURNING TIDE TO LIFT CURB Nation-Wide Projects Should Be Mapped Now for Emergency Use, Speaker Declares. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/sweetser-victor-in-siwanoy-golf-pairs-with-kerrigan-to-defeat-voigt.html | SWEETSER VICTOR IN SIWANOY GOLF; Pairs With Kerrigan to Defeat Voigt and Travers in Benefit Match, 3 and 2. REX HARTLEY IN GALLERY British Walker Cup Star Among 500 Who Watch Interesting Four-Ball Struggle. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/hindenburg-absent-at-review-steel-helmet-slight-recalled.html | Hindenburg Absent at Review; Steel Helmet Slight Recalled | True | Special Cable to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/heat-of-84-drives-throngs-from-city-they-flock-to-the-beaches-but.html | HEAT OF 84 DRIVES THRONGS FROM CITY; They Flock to the Beaches, but Thousands, Intent on Swim-ming, Are Disappointed. HEAVY TOW AT ROCKAWAY At Coney Island Bathers Find Millions of Worms Known as "Sea Lions" on the Sand. MANY RESCUES REPORTED Lifeguards at the Rockaways Are Especially Busy -- New Jersey Coast Resorts Crowded. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/cochet-faces-hess-in-us-play-today-french-davis-cup-ace-to-make.html | COCHET FACES HESS IN U.S. PLAY TODAY; French Davis Cup Ace to Make First Appearance in Four Years at Forest Hills. VINES WILL ENGAGE MARKS Californian Will Open Defense of His Title -- Lott and Perry Among Others to See Action. | True | By Allison Danzig. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/deals-in-jersey-cover-wide-area-buyers-in-scattered-sections-show.html | DEALS IN JERSEY COVER WIDE AREA; Buyers in Scattered Sections Show Preference for Flats and Small Homes. SALE IN WEST NEW YORK D. Leone, Inc., Buys 20 -- Family Apartment on Hudson Av.-- Jersey City Auction Centre. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/paris-expects-temporary-set-backs.html | Paris Expects Temporary Set-Backs. | True | Wireless to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/mill-buying-helps-prices-of-cotton-active-weeks-trading-in-new.html | MILL BUYING HELPS PRICES OF COTTON; Active Week's Trading in New Orleans Is Influenced Mostly by Crop News. BIG PROFIT-TAKING ON RISE Exports in August Reported Heavy, but the Strike in British Fac-tories Will Be Felt. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/socialists-appeal-for-labor-support-thomas-holds-roosevelt-fails-to.html | SOCIALISTS APPEAL FOR LABOR SUPPORT; Thomas Holds Roosevelt Fails to Live Up to His Professed Friendship for Workers. HOOVER IS ALSO ATTACKED Waldman Urges Independent Politi-cal Action to Bring About Five-Day Week. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/berlin-market-up-sharply-subsidy-scheme-causes-outside-buying-on.html | BERLIN MARKET UP SHARPLY; "Subsidy Scheme" Causes Outside Buying on the Stock Exchange | True | Wireless to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/cannon-undecided-for-whom-to-vote-he-demands-candidates-present.html | CANNON UNDECIDED FOR WHOM TO VOTE; He Demands Candidates Present 'Concrete Plans' to Protect Nation From Saloon. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/stock-average-rises-fisher-index-up-5-38-for-week-80-78-from-years.html | STOCK AVERAGE RISES; "Fisher Index" Up 5 3/8 % for Week, 80 7/8 From Year's Lowest. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/policeman-slays-thug-fells-second-fired-on-by-robbery-suspects-he.html | POLICEMAN SLAYS THUG, FELLS SECOND; Fired On by Robbery Suspects, He Drops Both With Shots -- Bullets Graze His Coat. MEN HAD LONG RECORDS Often Arrested, Never Convicted -- 10th Av. and 50th St. Is Scene of Shooting at 4 A.M. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/monell-sayre-is-hurt-in-jersey-auto-crash-two-others-injured-in.html | MONELL SAYRE IS HURT IN JERSEY AUTO CRASH; Two Others Injured in Collision Involving Financier's Car -- Other Mishaps Kill Two. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/reichs-revenue-still-below-estimate.html | Reich's Revenue Still Below Estimate | True | Special Cable to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/speculations-on-some-coming-court-decisions.html | Speculations on Some Coming Court Decisions. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/la-paz-hails-american-r-e-neighbour-jr-violinist-gives-recital-for.html | LA PAZ HAILS AMERICAN; R.E. Neighbour Jr., Violinist, Gives Recital for Defense Fund. | True | Special Cable to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/10-to-15-lose-lives-in-texas-flood-heavy-damage-left-in-wake-of-rio.html | 10 TO 15 LOSE LIVES IN TEXAS FLOOD; Heavy Damage Left in Wake of Rio Grande Crest at Nuevo Laredo. BROWNSVILLE IS MENACED Lowland Families Flee to High Ground as Swollen Waters Sweep Toward Them. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/wage-fight-ties-up-ships-in-holland-dutch-sailors-strike-holds-ves.html | WAGE FIGHT TIES UP SHIPS IN HOLLAND; Dutch Sailors' Strike Holds Ves-sels of All but Two Lines of That Country in Port. THE ROTTERDAM AFFECTED Crew Is Said to Have Forced the Captain to Alter Course From England to the Netherlands. | True | Special Cable to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/3-in-fishing-party-drown-rowboat-sinks-with-five-aboard-in-west.html | 3 IN FISHING PARTY DROWN.; Rowboat Sinks With Five Aboard in West Virginia Creek. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/rifffl-fhutmes-lifffbhepath-vice-president-and-secretary-of-american.html | MRffffHUTMES lifffBHEPAtH; Vice President and Secretary of American Safety Razor Co.o " Victim of Heart-Attack, SON OF GETTYSBURG HERO o o-- i Once" 'Executive of Greenhut-Siegel- Cooper Company, t Operating/ , Pepar"ment Stores. ' o o -o o o', .- ; | True | I Special to. THS NKW YORK TIMES. : | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/eastcott-poloists-upset-sands-point-gallop-to-a-65-triumph-over.html | EASTCOTT POLOISTS UPSET SANDS POINT; Gallop to a 6-5 Triumph Over Hitchcock's Quartet in the National Open Event. YOUNG HOPPING SETS PACE Talbot, Playing Spectacular No. 1, Also Is Outstanding in Port Washington Game. 6,000 SEE STIRRING BATTLE Victors Lead for Most of the Way and Check Opponents' Rally in Concluding Period. | True | By Robert F. Kelley.special To the New York Times. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/club-development-plan-residential-section-may-surround-teaneck-golf.html | CLUB DEVELOPMENT PLAN.; Residential Section May Surround Teaneck Golf Course. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/jersey-city-triumphs-over-baltimore-106-conquers-orioles-in-final.html | JERSEY CITY TRIUMPHS OVER BALTIMORE, 10-6; Conquers Orioles in Final Game of Series -- McGowan Hits Homer for Losers. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/tilden-and-nusslein-win-defeat-richards-and-wood-in-sin-gles-and.html | TILDEN AND NUSSLEIN WIN.; Defeat Richards and Wood in Sin-gles and Doubles Matches. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/5-governors-ready-for-farm-parley-they-agree-to-attend-confer-ence.html | 5 GOVERNORS READY FOR FARM PARLEY; They Agree to Attend Confer-ence at Sioux City Called by Green of South Dakota. NINE HAVE NOT REPLIED Farm Strike Leaders Will Urge a Unified System of Marketing for Mid-Western States. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/dollar-balances-low-in-paris-bank-211000000-remaining-for-ign.html | DOLLAR BALANCES LOW IN PARIS BANK; $211,000,000 Remaining For- ign Credits Believed to Be Mainly at London PLAN OF LOAN CONVERSION Paris Market Estimates Possible Yearly Interest Sisving to French Government of $59,000,000. | True | Special to THE NEW YORK TIMES. | C1B 165287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/burnstine-leading-masters-at-bridge-piles-up-327-12-points-with-120.html | BURNSTINE LEADING MASTERS AT BRIDGE; Piles Up 327 1/2 Points With 120 of 150 Boards Completed in Individual Tourney. SCHENKEN IS SECOND Lightner and Sims Stars of Night Session, Finishing First and Second Respectively. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/michigan-baseball-team-wins-from-hosei-nine-in-japan-52.html | Michigan Baseball Team Wins From Hosei Nine in Japan, 5-2 | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/walker-spends-the-weekend-resting-at-blumenthal-home.html | Walker Spends the Week-End Resting at Blumenthal Home | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/senators-subdue-athletics-8-to-6-win-freehitting-game-held-up-by.html | SENATORS SUBDUE ATHLETICS, 8 TO 6; Win Free-Hitting Game Held Up by Downpour and Finished in the Rain. FREITAS BATTED OUT IN 3D McAfee, Washington Recruit, Re-ceives Credit for His Fifth Consecutive Victory. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/tells-of-hunting-girl-slain-in-switzerland-sister-of-jerane.html | TELLS OF HUNTING GIRL SLAIN IN SWITZERLAND; Sister of Jerane Ibershoff Says She Searched All Night -- Awaits Mother's Arrival. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/crown-prince-attends-cabinet-ministers-also-attend-steel-helmet.html | CROWN PRINCE ATTENDS; Cabinet Ministers Also Attend Steel Helmet Parade at Tempelhof. MOVE SIGNIFICANTLY TIMED Closely Follows Plea for Arms Equality -- It Is Seen as Warning to Hitler, Too. FRENCH RESENT GESTURE Declare It Makes More Difficult Premier's Task of Reconciling Nation to a Stronger Reich. 100,000 CHEERED IN BERLIN REVIEW | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/nicaraguan-tariffs-rise-increases-bar-luxuries-and-protect-home.html | NICARAGUAN TARIFFS RISE.; Increases Bar Luxuries and Protect Home Industries. | True | Wireless to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/hutchinsons-expect-permission-to-fly-on-danish-officials-said-to.html | HUTCHINSONS EXPECT PERMISSION TO FLY ON; Danish Officials Said to Hold Returning to Labrador More Perilous Than Continuing. | True | Special Cable to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/mrs-shmrley-a-ramsay.html | MRS. SIMRLEY A. RAMSAY. | True | Special to THB NKW YORK TmEg. I | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/women-pilots-brave-storm-at-cleveland-four-fly-in-high-speed.html | WOMEN PILOTS BRAVE STORM AT CLEVELAND; Four Fly in High Speed Free-for-All With the Course Almost Invisible. IGNORE THE RECALL FLAGS Mrs. O'Donnell Wins, Mrs. Haiz- ltp Second, Miss Klingensmith Third, Betty Lund Fourth. SPECTATORS GASP AT DARING Stinson Memorial Cup Won by McRay -- Roosevelt Field Bidding for Next Year's Races. | True | By Lauren D. Lyman.special To the New York Times. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/conmy-urged-to-succeed-farley.html | Conmy Urged to Succeed Farley. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/league-board-signs-its-report-on-china-inquiry-body-completes-work.html | LEAGUE BOARD SIGNS ITS REPORT ON CHINA; Inquiry Body Completes Work at Peiping by Adding Signa- tures to 400-Page Statement. THREE FLY TO SHANGHAI American, British and Italian Mem-bers Will Sail Today -- German and French to Take Russian Route. | True | Special Cable to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/increased-demand-indicated-in-steel-some-recent-purchases-are.html | INCREASED DEMAND INDICATED IN STEEL; Some Recent Purchases Are Reported to Be for More Prompt Shipment SHIFT FROM RECENT SALES Rumored Intentions of Buyers Are Also Said to Give Hope to Manufacturers. PRICES OF SCRAP ADVANCED Reconstruction Finance Loans Are Expected to Result In Rise In Structural Business. INCREASED DEMAND INDICATED IN STEEL. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/hp-binghams-give-dinner-in-newport-entertain-50-guests-at-their.html | H.P. BINGHAMS GIVE DINNER IN NEWPORT; Entertain 50 Guests at Their Home, Inviting Others for Musicale Later in Evening. M.M. VAN BEURENS HOSTS Others Having Guests Are R.W. Cutlers, Verner Z. Reeds Jr. and Mrs. W.B. James. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/chinese-envoy-at-lima-fights-film.html | Chinese Envoy at Lima Fights Film. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/a-question-of-taste.html | A QUESTION OF TASTE. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/miss-ellen-kelleher.html | MISS ELLEN KELLEHER. | True | Special to THE NEW SOHK TIMES. I | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/i-c-b-roberts.html | I C. B. ROBERTS. | True | I Special to THE NEW YORK TIMES. I | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/ecuador-calls-elections-provisional-regime-sets-oct-3031-for-vote.html | ECUADOR CALLS ELECTIONS.; Provisional Regime Sets Oct. 30-31 for Vote on President. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/mayor-plans-survey-of-need-for-relief-mckee-to-get-exact-data-from.html | MAYOR PLANS SURVEY OF NEED FOR RELIEF; McKee to Get Exact Data From Police and Firemen, Then Put Problem to Civic Groups. SEEKS WIDE CITY REFORMS Thorough Scrutiny of Bureaus to Wipe Out Extravagance or Inefficiency Promised. M'KEE PLANS SURVEY OF NEED FOR RELIEF | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/bids-for-races-next-year.html | Bids for Races Next Year. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/slump-in-religion-held-to-grip-nation-father-hammer-at-st-patricks.html | SLUMP IN RELIGION HELD TO GRIP NATION; Father Hammer at St. Patrick's Finds It Far More Hopeless Than Economic Depression. BLAMES LACK OF TRAINING Universal Religious Instruction for Children Called "One Bright Hope in Hour of Moral Need." | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/rail-credit-loans-reach-30937199-corporation-reports-to-icc-on-aid.html | RAIL CREDIT LOANS REACH $30,937,199; Corporation Reports to I.C.C. on Aid Given to Meet In- terest Payments. PETITIONS FOR $89,076,457 Total of $16,064,942 Borrowed From the Government Cut to $2,170,500. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/bisons-rout-leafs-156-collect-19-hits-as-schalk-day-is-celebrated.html | BISONS ROUT LEAFS, 15-6.; Collect 19 Hits as Schalk Day Is Celebrated -- 36th for Carnegie. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/racing-opens-today-at-belmont-park-eight-are-nominated-for-fall.html | RACING OPENS TODAY AT BELMONT PARK.; Eight Are Nominated for Fall Highweight Handicap, Feature of Labor Day Program. VANDER POOL IN THE FIELD Twelve-Day Meeting to End Sept. 17 With Running of Futurity and Jockey Club Gold Cup. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/church-groups-labor-day-message-assailed-for-stress-placed-upon.html | Church Group's Labor Day Message Assailed For Stress Placed Upon Economic Conditions | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/east-side-fire-kills-four-in-tenement-woman-son-daughter-and-girl.html | EAST SIDE FIRE KILLS FOUR IN TENEMENT; Woman, Son, Daughter and Girl, 12, All Negroes, Die as Smoke Shuts Off Escape. SEVEN FIREMEN OVERCOME Five of Rescued Tenants Are In- jured -- Adjoining House and Synagogue Damaged. | True | | C1B 165287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/grey-gull-victor-in-106mile-sail-campbells-yacht-triumphs-in-annual.html | GREY GULL VICTOR IN 106-MILE SAIL; Campbell's Yacht Triumphs in Annual Cornfield Light Race on Long Island Sound. HOT SPUR IN SECOND PLACE Finishes an Hour and a Half Behind -- Rain and Lack of Wind Ham- per the Contestants. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/japanese-diet-fails-to-ease-farm-debts-ends-session-without-acting.html | JAPANESE DIET FAILS TO EASE FARM DEBTS; Ends Session Without Acting on Bill Urged as Vital by Agricultural Groups. RELIEF OUTLAY IS SMALL $38,998,000 Voted to Aid Needy -- Measure for Stabilization of Rice Price Is Passed. CABINET CRISIS IS AVERTED House of Peers Comes to Support of Government, Enabling It to Weather Storm. | True | By Hugh Byas.special Cable To the New York Times. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/braves-rally-in-9th-subdues-phils-65-holland-a-recruit-outfielder.html | BRAVES' RALLY IN 9TH SUBDUES PHILS, 6-5; Holland, a Recruit Outfielder, Doubles With Bases Full to Score Pair of Runners. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/boy-in-respirator-nearly-year-is-flooded-with-cheering-mail.html | Boy, in Respirator Nearly Year, Is Flooded With Cheering Mail | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/london-stocks-unchanged-in-week.html | London Stocks Unchanged in Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/mr-rogers-finds-that-hoover-is-losing-ground-in-the-sierras.html | Mr. Rogers Finds That Hoover Is Losing Ground in the Sierras | True | WILL ROGERS. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/de-valera-supporters-beaten-in-a-fight-at-cosgrave-meeting.html | De Valera Supporters Beaten In a Fight at Cosgrave Meeting | True | By the Canadian Press. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/mrs-henry-van-benschoten.html | MRS. HENRY VAN BENSCHOTEN. | True | Special to THE NEW -YORK TIMES. .) | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/kilkenny-is-victor-triumphs-over-clare-in-final-of-allireland.html | KILKENNY IS VICTOR.; Triumphs Over Clare In Final of All-Ireland Hurling. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/pampero-noses-out-ivee.html | Pampero Noses Out Ivee. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/mrs-charles-e-burnett.html | MRS. CHARLES E. BURNETT. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/pirates-beat-reds-by-routing-benton-tally-four-runs-in-third-with.html | PIRATES BEAT REDS BY ROUTING BENTON; Tally Four Runs in Third With Three Singles, Walk and a Triple -- Triumph, 5-2. CINCINNATI SCORES IN 6TH Bunches Four Safeties, Including Harman's Triple, Off Chagnon for Two Markers. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/signs-of-brightening-in-germanys-trade-unexpectedly-good-results-at.html | SIGNS OF BRIGHTENING IN GERMANY'S TRADE; Unexpectedly Good Results at the Leipzig Fair -- Larger Business Done at Higher Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/pastime-is-victor-in-overnight-race-atlantic-class-sloop-captures.html | PASTIME IS VICTOR IN OVERNIGHT RACE; Atlantic Class Sloop Captures Stratford Shoal Handicap Run on Corrected Time. COTTON BLOSSOM SECOND Wheeler's Boat Leads Fleet Home, but Loses on Allowance -- 48 Boats Compete. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/dr-m-alleh-starr-neurologist-dead-one-of-the-leading-american.html | DR. M. ALLEH STARR, NEUROLOGIST, DEAD; One of the Leading American Authorities in His Field Is Stricken in Germany. A PROFESSOR FOR 25 YEARS X' Retired From Columbia Faculty in 1915aHonored by Scientistsa Foe of Freud, Theories. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/golf-playoff-to-weatherwax.html | Golf Play-Off to Weatherwax. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/new-observatory-begun-for-harvard-sir-frank-dyson-head-of-the.html | NEW OBSERVATORY BEGUN FOR HARVARD; Sir Frank Dyson, Head of the Astronomical Union, Lays Cor- nerstone at Oak Ridge. LINK IN SWEEP OF SKIES New Plant, With One in South Africa, Will Permit Study of All Visible Stars. | True | By James Stokley, Associate Director of Franklin Insti- Tute Museum, Philadelphia.special To the New York Times. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/british-unions-open-conference-today-congress-at-newcastle-to-hear.html | BRITISH UNIONS OPEN CONFERENCE TODAY; Congress at Newcastle to Hear Grievances Over New Tests for Relief to Jobless. WILL RESHAPE ITS POLICY One Workers' Group Backs 40-Hour Week -- Imperial Relations to Come Up at Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/4-held-in-check-swindle-accused-of-defrauding-merchants-in-17-new.html | 4 HELD IN CHECK SWINDLE.; Accused of Defrauding Merchants in 17 New Jersey Cities. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/central-park-b-four-on-top-63.html | Central Park B Four on Top, 6-3. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/rev-dr-w-h-morrison-pastor-emeritus-82-served-univer-salist-church.html | REV. DR. W. H. MORRISON.; Pastor Emeritus, 82, Served Univer- salist Church 50 Years. . | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/bonus-payment-urged-by-jewish-veterans-national-convention-also.html | BONUS PAYMENT URGED BY JEWISH VETERANS; National Convention Also Votes Disapproval of Activities of "Expeditionary Force" | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/500000000-in-realty-lost-to-high-taxes-cook-county-iii-forfeitures.html | $500,000,000 IN REALTY LOST TO HIGH TAXES; Cook County (Ill.) Forfeitures in Two Years Are Unlikely to Yield Revenue for a Long Time. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/miss-hannah-mahoney.html | MISS HANNAH MAHONEY. | True | Special to TH1/2 NEW TOHK TIUES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/denounce-hoover-for-evicting-bef-29th-division-veterans-urge-that.html | DENOUNCE HOOVER FOR EVICTING B.E.F.; 29th Division Veterans Urge That the President Be Utterly Condemned" for Using Troops. DEFENSE IS OVERRIDDEN Government Called "Renegade" at Norfolk Reunion -- Repeal and Bonus Advocated. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/government-and-liberty.html | GOVERNMENT AND LIBERTY. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/sing-sing-football-squad-limbers-up-star-players-gone-but-hopes-run.html | Sing Sing Football Squad Limbers Up; Star Players Gone, but Hopes Run High | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/commodity-prices-continue-upswing-5-38-above-years-low-figure-of.html | COMMODITY PRICES CONTINUE UPSWING; 5 3/8 % Above Year's Low Figure of June 18, According to Prof. Fisher's Index. SHARP ADVANCE IN BRITAIN Average in Italy Was 45.9 a Week Ago, a Slight Gain Over Preceding Period. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/noroton-craft-score-capture-match-race-with-stamford-wee-scot-boats.html | NOROTON CRAFT SCORE.; Capture Match Race With Stamford Wee Scot Boats, 20-10. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/miss-stoddard-of-age-gets-1232693-estate-granddaughter-of-henry.html | MISS STODDARD, OF AGE, GETS $1,232,693 ESTATE; Granddaughter of Henry Darling- ton Obtains Fund Left by Mother at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/borah-to-deliver-series-of-speeches-in-response-to-requests-he-will.html | BORAH TO DELIVER SERIES OF SPEECHES; In Response to Requests, He Will Amplify Debt Thesis Broached at Minneapolis. TALKS TO BE "NON-PARTISAN" Idaho Senator Will Also Deal With World Economic Issues and Prohibition. | True | Special to THE NEW YORK TIMES. | C1B 165287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/kills-farmer-with-axe-and-shoots-woman-slayer-sought-by-jersey.html | KILLS FARMER WITH AXE AND SHOOTS WOMAN; Slayer Sought by Jersey Posse After Attack on Relatives in Home Near Morristown. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/fidac-convenes-in-lisbon-war-veterans-will-continue-weeks-congress.html | FIDAC CONVENES IN LISBON.; War Veterans Will Continue Week's Congress at Seaside Resort. | True | Special Cable to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/gen-nolan-proposes-history-of-the-aef-asks-support-for-project-in.html | GEN. NOLAN PROPOSES HISTORY OF THE A.E.F.; Asks Support for Project in Address at Dinner of Society of the Fifth Division. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/traumerei-leads-wee-scots.html | Traumerei Leads Wee Scots. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/lake-erie-storm-kills-one-six-fishermen-rescued-by-coast-guard-at.html | LAKE ERIE STORM KILLS ONE; Six Fishermen Rescued by Coast Guard at Buffalo. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/americans-down-giants-at-soccer-easily-triumph-6-to-1-before-crowd.html | AMERICANS DOWN GIANTS AT SOCCER; Easily Triumph, 6 to 1, Before Crowd of 2,000 in Game at Starlight Park. MICHAELS SCORES 4 GOALS Kuntner Tallies Twice for Victors, Who Lead at Half-Time, 1-0 -- Gallagher Counts for Losers. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/new-york-ac-nine-triumphs-by-9-to-6-turns-back-englewood-field-club.html | NEW YORK A.C. NINE TRIUMPHS BY 9 TO 6; Turns Back Englewood Field Club at Travers Island Before Large Crowd. DZIGAN STARS ON ATTACK Winged Foot Third Baseman Leads Drive, Pounding Homer in the Third With One On. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/nomura-says-health-bars-visit-to-america-japanese-admiral-urges.html | NOMURA SAYS HEALTH BARS VISIT TO AMERICA; Japanese Admiral Urges Good Relations Between Two Nations but Accepts Doctors' Orders. | True | Wireless to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/lost-children-camp-out-three-in-jersey-use-leaves-for-bed-and-sleep.html | LOST CHILDREN CAMP OUT.; Three in Jersey Use Leaves for Bed and Sleep Until Found. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/14inch-rain-maroons-400-on-train.html | 14-Inch Rain Maroons 400 on Train. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/rise-in-commodities-helps-grain-prices-advances-in-securities-and.html | RISE IN COMMODITIES HELPS GRAIN PRICES; Advances in Securities and Cotton Also a Buoy, as Viewed in Chicago. WHEAT EXPORTS HEAVIER Fair Milling Demand and Light Offerings Strengthen the Sit- uation in Cash Market. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/sands-point-to-have-air-marine-pageant-several-planes-will-fly-over.html | SANDS POINT TO HAVE AIR MARINE PAGEANT; Several Planes Will Fly Over Bath Club Saturday Night Dur- ing Outdoor Program. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/browns-split-bill-with-the-white-sox-st-louis-wins-first-75-then.html | BROWNS SPLIT BILL WITH THE WHITE SOX; St. Louis Wins First, 7-5, Then Loses, 5-1 -- Goslin, Levey and Sullivan Hit Homers. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/giving-it-away.html | GIVING IT AWAY. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/resident-offices-report-on-trade-delivery-problem-overshadows-all.html | RESIDENT OFFICES REPORT ON TRADE; Delivery Problem Overshadows All Other Considerations in Apparel Markets. STORES URGED TO BUY AHEAD Rough Crepes and Sheer Materials Favored for Dresses -- Coat Lines Inactive -- Men's Suits Ordered. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/for-political-literacy-public-affairs-institute-planned-by.html | FOR POLITICAL LITERACY.; Public Affairs Institute Planned by Scarsdale Women Voters. | True | JANET P. JOHL. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/consumers-buy-sparingly-little-increase-in-actual-purchases-as-yet.html | CONSUMERS BUY SPARINGLY; Little Increase in Actual Purchases as Yet During Rise of Prices. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/french-see-insult-in-berlin-gesture-steel-helmet-parade-regarded-as.html | FRENCH SEE 'INSULT' IN BERLIN GESTURE; Steel Helmet Parade Regarded as a Deliberate Flaunting of Extralegal Military Strength. HERRIOT'S TASK HARDER Demonstration Increases Difficulty of Reconciling French People to a More Powerful Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/other-wedding-plans-hartshornpage-j.html | Other Wedding Plans; HartshornsPage. j | True | I Special to THE NEW TOKK TIMES | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/live-stock-prices-irregular-in-trend-fancy-to-finished-steers-are.html | LIVE STOCK PRICES IRREGULAR IN TREND; Fancy to Finished Steers Are Scarce, but Excess of Other Cattle Affects Market. SUPPLY OF HOGS AMPLE Average Is $4.10, a Drop of 5 Cents for Week -- Fat Lambs Rise 20 Cents -- Receipts Fall Off. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/riedel-wins-thrice-in-canoe-regatta-lowers-worlds-record-in-bonk.html | RIEDEL WINS THRICE IN CANOE REGATTA; Lowers World's Record in Bonk Memorial Trophy Mile Race, but Is Aided by Tide. PENDLETON CLUB TRIUMPHS Scores 24 Points to Defeat Wanda and Knickerbocker Clubs on Hudson River. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/100mile-auto-race-postponed.html | 100-Mile Auto Race Postponed. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/mrs-charles-t-adams.html | MRS. CHARLES T. ADAMS. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/bureaucracy-rise-assailed-by-butler-invasion-of-liberties-a-serious.html | BUREAUCRACY RISE ASSAILED BY BUTLER; Invasion of Liberties a Serious Threat to Nation, He Says in Southampton Speech. SCORES TAX INEQUALITIES Less Than 2% of People Pay Income Levies, He Holds -- Defends Private Wealth. DR. BUTLER ASSAILS CURBS ON LIBERTY | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/book-notes.html | BOOK NOTES | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/u-of-vermont-wins-1500000-bequest-court-finds-compliance-with.html | U. OF VERMONT WINS $1,500,000 BEQUEST; Court Finds Compliance With Wilbur Trust Terms, Limiting College to 1,000 Students. FEDERAL CLAIM REJECTED Chancellor, in Decision, Holds Original University of 1791 Can Receive Donation. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/pugsley-quits-brown-institute.html | Pugsley Quits Brown Institute. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/bolivians-refuse-to-quit-mobilization-note-to-washington-neutrals.html | BOLIVIANS REFUSE TO QUIT MOBILIZATION; Note to Washington Neutrals Says Suspension Would Be to Paraguay's Advantage. | True | Special Cable to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/questions-check-given-republicans-swanson-asks-howell-for-a-senate.html | QUESTIONS CHECK GIVEN REPUBLICANS; Swanson Asks Howell for a Senate Inquiry Into Clash Over Bostonian's $25,000. SENDER CALLS IT A 'LOAN' T.A. Johnson Threatens to Sue National Committee Officials, Who Insist It Was a "Gift." | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/soviet-bars-split-in-collective-land-forbids-socialized-farms-to-re.html | SOVIET BARS SPLIT IN COLLECTIVE LAND; Forbids Socialized Farms to Re- distribute Holdings to Mem- bers Who Want to Quit. DECREE INDICATES UNREST State Agricultural Groups Also Warned Against Encroaching on Soil of Collectives. | True | | C1B 165287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/financial-berlins-ideas-mixed-on-project-to-cure-unemployment-by.html | Financial Berlin's Ideas Mixed on Project To Cure Unemployment by State Subsidy | True | By Robert Crozier Long.special Cable To the New York Times. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/london-is-still-in-doubt-over-return-to-gold-basis.html | London Is Still in Doubt Over Return to Gold Basis | True | Special Cable to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/gubernatorial-prospects-lieut-gov-lehman-considered-the-outstanding.html | GUBERNATORIAL PROSPECTS; Lieut. Gov. Lehman Considered the Outstanding Candidate. | True | LOUIS EUGENE TEPP. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/murcie-wins-french-race-takes-prix-de-chantilly-with-two-in-dead.html | MURCIE WINS FRENCH RACE; Takes Prix de Chantilly, With Two In Dead Heat for Place. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/mlle-lenglen-in-action-returns-to-tennis-court-and-shows-much-of.html | MLLE. LENGLEN IN ACTION; Returns to Tennis Court and Shows Much of Her Old Skill. | True | Wireless to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/reviving-confidence-expected-to-stimulate-trade-recovery.html | Reviving Confidence Expected To Stimulate Trade Recovery | True | Wireless to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/central-park-tops-squadron-c-at-polo-wins-8-to-6-on-losers-field-at.html | CENTRAL PARK TOPS SQUADRON C AT POLO; Wins, 8 to 6, on Losers' Field at Huntington as Miller Scores Six Goals. LIEUTENANT WATSON HURT Suffers Painful Injury as He Is Thrown From His Horse in Final Period. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/rodriguez-becomes-mexicos-president-takes-oath-before-congress-and.html | RODRIGUEZ BECOMES MEXICO'S PRESIDENT; Takes Oath Before Congress and Pledges Harmony and Action as Program. ORTIZ RUBIO QUITS CAPITAL Retiring Executive Leaves on Special Train, Escorted by Generals to the Border. RODRIGUEZ BECOMES MEXICO'S PRESIDENT | True | Special Cable to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/home-for-women-opened-5000-companions-of-forest-inspect.html | HOME FOR WOMEN OPENED; 5,000 Companions of Forest Inspect Irvington-on-Hudson Institution. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/french-coal-output-decreasing.html | French Coal Output Decreasing. | True | Wireless to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/crews-of-10-liners-in-boat-race-today-great-crowd-along-shore-road.html | CREWS OF 10 LINERS IN BOAT RACE TODAY; Great Crowd Along Shore Road to Watch Annual Contest for Todd Trophy. NORWEGIANS SEEK LAST LEG Get Prize Permanently if They Can Pull Lifeboat to Victory Again -- Start Fixed for 11 A.M. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/new-yorker-dead-of-hurts-in-west.html | New Yorker Dead of Hurts in West. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/three-of-our-envoys-kidnapped-in-persia-rescued-from-brigands-after.html | Three of Our Envoys Kidnapped in Persia; Rescued From Brigands After Three Days | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/dr-curtiss-sails-to-lecture-here.html | Dr. Curtiss Sails to Lecture Here. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/friendly-to-the-united-states.html | Friendly to the United States. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/art-of-eating-outdoors-variety-of-setting-improves-meals-and.html | ART OF EATING OUTDOORS; Variety of Setting Improves Meals and Banishes the Commonplace. | True | ESTHER HALL SMITH. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/agreeing-with-mrs-gehring.html | Agreeing with Mrs. Gehring. | True | EDWARD C. SPRING. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/col-c-a-rice-is-dead-fought-in-many-lands-rex-beach-and-richard.html | COL. C. A. RICE IS DEAD; FOUGHT IN MANY LANDS; Rex Beach and Richard Hording Davis Used Him for Char- acters in Books. | True | J Special to THE NEW YORK fosse. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/charles-helmrich-j.html | CHARLES HELMRICH. j | True | . Special to THS NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/william-h-hughes-head-of-rolling-mills-in-philadelphia-was-51.html | WILLIAM H. HUGHES.; Head of Rolling Mills in Philadelphia Was 51. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/chicago-mayor-arrives-in-london.html | Chicago Mayor Arrives in London. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/aileen-is-winner-in-interclub-race-shields-sails-craft-to-victory.html | AILEEN IS WINNER IN INTERCLUB RACE; Shields Sails Craft to Victory in Horseshoe Harbor Yacht Club's Regatta. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/seaside-park-race-to-honolulu-yacht-hula-star-wins-second-test-of.html | SEASIDE PARK RACE TO HONOLULU YACHT; Hula Star Wins Second Test of Stornburger Trophy Series for Star Class Sloops. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/world-peace-group-convenes-in-vienna-congress-told-its-duty-is-to.html | WORLD PEACE GROUP CONVENES IN VIENNA; Congress Told Its Duty Is to Force Outlawry of War on the League of Nations. | True | Special Cable to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/knew-lindberghs-but-never-saw-baby-hopewell-nj-fish-peddler-held-at.html | KNEW LINDBERGHS, BUT NEVER SAW BABY; Hopewell (N.J.) Fish Peddler Held at Johnstown, Pa., Tells of 76 Days' Captivity. FEDERAL AGENTS PUZZLED With State and County Officers, They Intend to Continue Inves- tigation of Schenck's Story. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/flier-and-sweetheart-killed-in-maryland-new-plane-descends-500-feet.html | FLIER AND SWEETHEART KILLED IN MARYLAND; New Plane Descends 500 Feet in a Tailspin and Hits Tree Near Cumberland. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/to-try-everest-again.html | TO TRY EVEREST AGAIN. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/poling-is-censured-by-mrs-nicholson-request-for-contribution-to-the.html | POLING IS CENSURED BY MRS. NICHOLSON; Request for Contribution to the Hoover Campaign Is Assailed by Democratic Woman Dry. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/say-spain-is-sending-monarchists-to-exile.html | SAY SPAIN IS SENDING MONARCHISTS TO EXILE; Reports in Madrid Declare Large Number of Prisoners Are to Be Deported to Africa. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/hearst-rebukes-walker-for-stand-calls-exmayor-irresponsible-and-his.html | HEARST REBUKES WALKER FOR STAND; Calls Ex-Mayor 'Irresponsible' and His Attack on Governor 'Unjustifiable.' HE UPHOLDS ROOSEVELT Blames Republicans for Putting Him "on Spot" by Creating Schisms in Party. | True | WILLIAM RANDOLPH HEARST. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/to-sail-for-europe-today.html | To Sail for Europe Today. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/mrs-h-w-raymond-daughterinlaw-of-one-of-the-new-york-times-founders.html | MRS. H. W. RAYMOND.; Daughter-in-Law of One of The New York Times Founders. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/fred-warings-band-entertains-at-palace-weaker-brothers-sing.html | FRED WARING'S BAND ENTERTAINS AT PALACE; Weaker Brothers Sing Homespun Songs -- Morion Downey, Georges Carpentier at Loew's State. | True | | C1B 165287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/maynard-denies-inaction-bay-state-chairman-points-to-democratic.html | MAYNARD DENIES INACTION.; Bay State Chairman Points to Democratic Rallies This Week. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/mrs-h-i-elmendorf-librarian-dies-at-77-1-was-the-first-woman.html | MRS. H. I. ELMENDORF, LIBRARIAN, DIES AT 77; 1 Was the First Woman President of the American Library Association. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/random-wilcox.html | RANDOM WILCOX. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/new-fight-planned-against-wilkerson-railway-unions-will-continue.html | NEW FIGHT PLANNED AGAINST WILKERSON; Railway Unions Will Continue Opposition When Hoover Re- submits Judge's Name. CENTRE OF A LONG BATTLE Promotion of Chicago Jurist Who Sentenced Capone Failed to Reach Vote in Last Session. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/motorboat-title-to-hedgess-craft-atlantic-city-pilot-captures-the.html | MOTOR-BOAT TITLE TO HEDGESS CRAFT; Atlantic City Pilot Captures the National 125-Cubic-Inch Crown Before 20,000. SECOND IN THE FINAL HEAT Buskee, Dover (N.J.) Driver, Takes Governor Moore Trophy at Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/king-john-of-kings.html | KING JOHN OF KINGS. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/indians-vanquish-the-tigers-11-to-3-take-first-game-of-scheduled.html | INDIANS VANQUISH THE TIGERS, 11 TO 3; Take First Game of Scheduled Double-Header -- Nightcap Called in Fourth. CISSELL LEADS ONSLAUGHT Connects for a Home Run and Two Singles to Drive In Five Runs for Cleveland. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/surpasses-gold-cup-mark.html | Surpasses Gold Cup Mark. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/swim-title-is-won-by-miss-robertson-wsa-star-home-first-in-national.html | SWIM TITLE IS WON BY MISS ROBERTSON; W.S.A. Star Home First in National Long-Distance Test at Jones Beach. MISS LINDSTROM IS SECOND Finishes 15 Yards Behind Vic- tor, Whose Time for Four-Mile Course Is 1:52:07 2-5. DEFENDING CHAMPION THIRD Miss Beln Falls to Hold Early Pace -- Team Crown Goes to W.S.A. Representatives. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/mrs-j-r-le-vally-i-_____-i-i-widow-of-veteran-member-of-the-i.html | MRS. J. R. LE VALLY. I _____ I; i Widow of Veteran Member of the I Chicago Board of Trade. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/war-lords-aides-slain-two-killed-in-tsinanfu-along-with-chang.html | WAR LORD'S AIDES SLAIN.; Two Killed in Tsinanfu Along With Chang Tsung-chang. | True | Special Cable to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/australia-regaining-favor-of-investors-london-market-impressed-by.html | AUSTRALIA REGAINING FAVOR OF INVESTORS; London Market Impressed by the Balanced Budget and Improved Economic Position. | True | Special Cable to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/republican-women-map-speaking-drive-club-members-group-to-aid-miss.html | Republican Women Map Speaking Drive; Club Members' Group to Aid Miss Boswell | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/stock-exchange-commodity-prices-and-trade-outlook-next-autumn-and.html | Stock Exchange, Commodity Prices and Trade Outlook -- Next Autumn and Others. | True | By Alexander D. Noyes. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/effort-to-aid-rebels-is-blocked-in-brazil-federals-suppress-attempt.html | EFFORT TO AID REBELS IS BLOCKED IN BRAZIL; Federals Suppress Attempt in Rio Grande do Sul -- $21,000,000 Currency Issue Ordered. | True | Wireless to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/gold-star-mother-mrs-thompson-dies-new-york-woman-led-the-first.html | GOLD STAR MOTHER, MRS. THOMPSON, DIES; New, York Woman Led the First Group to Visit the Graves of Sons in France. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/one-vote-lost-by-both-parties.html | One Vote Lost by Both Parties. | True | CHARLES BARNETT. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/pounds-duty-value-440-in-canada.html | Pound's Duty Value $4.40 in Canada | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/unrest-today-held-start-of-new-era-dr-merrill-declares-period-is.html | UNREST TODAY HELD START OF NEW ERA; Dr. Merrill Declares Period Is One of Change, but Does Not Imply Disintegration. STRESSES NEED FOR FAITH Pastor of the Brick Presbyterian Church Preaches First Time Since Return From Orient. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/plane-reaches-shanghai.html | Plane Reaches Shanghai. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/warneke-of-cubs-shuts-out-cards-limits-st-louis-to-three-hits-in-30.html | WARNEKE OF CUBS SHUTS OUT CARDS; Limits St. Louis to Three Hits in 3-0 Victory for His 20th Triumph of Season. ALL CHICAGO RUNS IN 4TH Frisch's Error, Stephenson's Single, Grimm's Double and Hartnett's Single Yield Tallies. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/linked-to-lingle-slaying-salesman-is-arrested-in-tulsa-okla-on.html | LINKED TO LINGLE SLAYING; Salesman Is Arrested in Tulsa, Okla., on Federal Order. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/pledges-no-inflation-to-aid-french-budget-palmade-says-balancing.html | PLEDGES NO INFLATION TO AID FRENCH BUDGET; Palmade Says Balancing Will Be Effected by Economies -- Lamou- reux Urges Rule by Decrees. | True | Wireless to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/likens-labors-aim-to-that-of-church-frayne-says-federation-would.html | LIKENS LABOR'S AIM TO THAT OF CHURCH; Frayne Says Federation Would Adapt Christianity to Uses of Human Relationship. COOPERATION THE KEYNOTE Dr. Van Kirk Also Speaks at St. John the Divine Cathedral at Service for Workers. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/nation-will-mark-birth-of-lafayette-his-175th-anniversary-and-name.html | NATION WILL MARK BIRTH OF LAFAYETTE; His 175th Anniversary and Marne Battle Day to Be Observed Tomorrow. FRANCE TO GET MONUMENT Memorial at Meaux Will Overlook Area Where Joffre Repulsed the German Invasion. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/yankees-bunch-hits-and-defeat-red-sox-collect-twelve-safeties-off.html | YANKEES BUNCH HITS AND DEFEAT RED SOX; Collect Twelve Safeties Off Welch and Kline and Win, 8 to 2, Before 10,000. MacFAYDEN IN GOOD FORM Holds Visitors to Five Blows and Starts Rally With Double -- Ruth Out With Bruise. | True | By John Drebinger. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/newark-conquers-albany-51-and-54-sweeps-the-series-by-taking.html | NEWARK CONQUERS ALBANY, 5-1 AND 5-4; Sweeps the Series by Taking Double-Header, Meadows Al- lowing Only 3 Hits in Opener. WEAVER SAVES THE SECOND Relieves Holsclaw and Strikes Out Legett With Two on Bases in Last Inning. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/manchurian-city-besieged-japanese-and-chinese-in-battle-at-tunhwa.html | MANCHURIAN CITY BESIEGED, Japanese and Chinese in Battle at Tunhwa, Rail Terminus. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/first-stage-of-enduring-recovery.html | "First Stage of Enduring Recovery." | True | Special Cable to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/persia-has-graft-court.html | Persia Has Graft Court. | True | Y. AZODI. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/major-crisis-is-averted.html | Major Crisis Is Averted. | True | | C1B 165287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/governors-island-triumphs-by-118-scores-fifth-straight-over-first.html | GOVERNORS ISLAND TRIUMPHS BY 11-8; Scores Fifth Straight Over First Division in Final of Colyer Trophy Polo Series. ROBINSON IS BRIGHT STAR Registers Six Goals for Victors -- Rivals' Four-Goal Handicap Is Wiped Away Early in Game. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/new-finance-plans-aid-london-market-highgrade-securities-rise-again.html | NEW FINANCE PLANS AID LONDON MARKET; High-Grade Securities Rise Again on News of "Supple-mentary Conversions." MAY INVOLVE L300,000,000 Rise of Industrial Securities Halts, After Values Had Been Doubled In Two Months. | True | By Lewis L. Nettleton.special Cable To the New York Times. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/east-hampton-hails-cornelia-otis-skinner-large-audience-witnesses.html | EAST HAMPTON HAILS CORNELIA OTIS SKINNER; Large Audience Witnesses Her Empress Eugenie Sketches -- John B. Carses Are Hosts. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/grain-prices-higher-in-argentine-markets-strength-for-week-due-to.html | GRAIN PRICES HIGHER IN ARGENTINE MARKETS; Strength for Week Due to Weather, Locusts and Poor Crop Reports in Northern Hemisphere. | True | Special Cable to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/appeals-to-chilean-army-war-minister-calls-for-loyalty-to-socialist.html | APPEALS TO CHILEAN ARMY.; War Minister Calls for Loyalty to Socialist Program. | True | Special Cable to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/robber-band-seizes-chicago-building-gets-million-loot-group-holds.html | ROBBER BAND SEIZES CHICAGO BUILDING; GETS MILLION LOOT; Group Holds 10 Persons Pris- oners 14 Hours in Flat Over Safe-Deposit Vault. CUT HOLE IN THE FLOOR Then Pierce Vault and Burn Locks From Boxes With Acetylene Torch. TAKE CASH, LEAVE JEWELRY Guards Play With Children and Gang Shares in a Meal Prepared by Women. CHICAGO ROBBERS GET MILLION LOOT | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/warning-senator-bingham.html | Warning Senator Bingham. | True | JOHN J. MARR. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/4000-negroes-hear-blessing-of-pope-federation-delegates-march-to-st.html | 4,000 NEGROES HEAR BLESSING OF POPE; Federation Delegates March to St. Patrick's Cathedral for Communion and Mass. LAVELLE GREETS THRONG Knights of St. John With Uplifted Swords Guard Altar During the Consecration of the Host. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/princeton-rotc-wins-scores-over-norwood-country-club-polo-team-7-to.html | PRINCETON R.O.T.C. WINS.; Scores Over Norwood Country Club Polo Team, 7 to 6. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/storm-approaches-bahama-islands.html | Storm Approaches Bahama Islands. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/mr-roosevelt-in-connecticut.html | MR. ROOSEVELT IN CONNECTICUT. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/alert-eclipse-watchers-their-informed-attitude-to-some-extent-was.html | ALERT ECLIPSE WATCHERS; Their Informed Attitude to Some Extent Was Due to the Press. | True | WILLIAM MATHER LEWIS. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/group-insurance-high-despite-slump-105000000000-in-effect-for.html | GROUP INSURANCE HIGH DESPITE SLUMP; $10,500,000,000 in Effect for 6,500,000 Employes of 30,000 Concerns. NEW BUSINESS IS LARGE Equitable Life Reports Total for 8 Months in 1932 Above That for Most Full Years. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/hungarian-war-flier-dies-in-crash.html | Hungarian War Flier Dies in Crash. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/august-wilhelm-addresses-nazis.html | August Wilhelm Addresses Nazis. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/3-women-and-man-die-in-auto-crash-victims-with-8-other-persons.html | 3 WOMEN AND MAN DIE IN AUTO CRASH; Victims, With 8 Other Persons Injured, All Residents of This City. COLLISION NEAR RHINEBECK Light Car, Speeding Out of Line, Meets Heavy Sedan -- Latter Takes Fire. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/kentuckians-greet-new-type-of-nurse-lonely-mountaineers-welcome.html | KENTUCKIANS GREET NEW TYPE OF NURSE; Lonely Mountaineers Welcome Trained Women Who Ride Far to Serve Them. STATE NOW HAS 9 CENTRES Ernest Poole in Book Describes a Notable Work That Replaces "Grannies" as Midwives. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/wct-gaynors-feted-at-musicale-francis-h-markoe-has-a-large-buffet.html | W.C.T. GAYNORS FETED AT MUSICALE; Francis H. Markoe Has a Large Buffet Supper for Them at His Home Near Southampton. JOHN SLOANE IS HONORED Guarfault Nicolls Entertain at Dinner for Him in Water Mill -- M.J. O'Briens Hosts. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/1-fcfi-mm-dies-exmtiebtilrms-resigned-on-aug-2-after-serv-ing-17.html | 1. fcfi. Mm DIES; EXMTiEBTILrMS; Resigned on Aug. 2 After Serv- ing 17 Years as Head of Pana- sylvania" Public Service Board. WAS ASSAILED BY PINCHOT He Denied Governor's Charges of Accepting Favors of -Utility -Of" fldals-uNotof Parliamentarian. .. o \ o>. --*o.-.; | True | 1. Spaelal to THE. ,W1/2w YORK. TIMES. . . | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/round-of-festivities-in-berkshire-hills-ball-in-great-barrington.html | ROUND OF FESTIVITIES IN BERKSHIRE HILLS; Ball in Great Barrington and Another in Pittsfield Are Features of Week-End. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/miss-jardine-to-wed-at-summer-home-will-become-bride-of-joseph-c-at.html | MISS JARDINE TO WED AT SUMMER HOME; Will Become Bride of Joseph C. Atkins in Red Bank on Sept. 17uSister Mead of Honor. | True | I Special to THB NEW TORE Tnass. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/plans-wheat-subsidy-for-irish-free-state-agriculture-minister.html | PLANS WHEAT SUBSIDY FOR IRISH FREE STATE; Agriculture Minister Reveals That Government Will Guarantee Market and Price. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/summer-theatres-still-testing-plays-carry-nation-by-frank-mo-grath.html | SUMMER THEATRES STILL TESTING PLAYS; "Carry Nation," by Frank Mc- Grath, to Be Shown Tonight in West Falmouth, Mass. JANE COWL'S NEW ROLE She Will Appear in "The Man With a Load of Mischief" -- Premiere of "Who'll Take Papa?" | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/monmouth-county-victor-defeats-primrose-four-8-to-4-major-gen.html | MONMOUTH COUNTY VICTOR.; Defeats Primrose Four, 8 to 4 -- Major Gen. Borden Stars. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/uncle-sam-as-fortunatus.html | UNCLE SAM AS FORTUNATUS. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/midwest-is-cheered-by-trade-upswing-buying-increases-for-all.html | Mid-West Is Cheered by Trade Upswing; Buying Increases for All Classes of Goods | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/no-progress-shown-in-church-training-report-of-yale-study-holds.html | NO PROGRESS SHOWN IN CHURCH TRAINING; Report of Yale Study Holds Religious Education Lacks Full Financial Support. CONTRASTS TO IDEAL FOUND Affairs of Child's Life Remain Dominant as Against Services of the Church, Report States. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/festival-chorus-to-croon-worcester-mass-singers-to-pay-tribute-to.html | FESTIVAL CHORUS TO CROON; Worcester (Mass.) Singers to Pay Tribute to Washington in Jazz. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/dodgers-triumph-over-giants-3-to-2-clark-blanks-terrymen-until.html | DODGERS TRIUMPH OVER GIANTS, 3 TO 2; Clark Blanks Terrymen Until Ninth, When Three Hits Pro- duce Losers' Tallies. ODOUL CLOUTS HOMER RUN Drive Off Fitzsimmons in the First Inning With Strip on Base Provides Winning Margin. | True | By Roscoe McGowen. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/large-stocks-of-corn-stir-bearish-views-heavy-receipts-at-chicago.html | LARGE STOCKS OF CORN STIR BEARISH VIEWS; Heavy Receipts at Chicago Cause Prediction of Decline, but Many Say Prices Are Too Low. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/gold-bought-again-by-bank-of-england-some-earmarked-at-paris-may-be.html | GOLD BOUGHT AGAIN BY BANK OF ENGLAND; Some "Earmarked" at Paris -- May Be Used to Pay Off 1931 Credits. | True | Special Cable to THE NEW YORK TIMES. | C1B 165287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/wreck-ties-up-pennsylvania-line-3-hours-express-locomotive-derailed.html | Wreck Ties Up Pennsylvania Line 3 Hours; Express Locomotive Derailed in New Jersey; PENNSYLVANIA LINE TIED UP BY WRECK | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/new-teachers-at-exeter-academf-prepares-to-put-harkness-plan-into.html | NEW TEACHERS AT EXETER.; Academf Prepares to Put Harkness Plan Into Full Effect. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/united-states-team-shoots-1937-total-scores-well-at-camp-perry-in.html | UNITED STATES TEAM SHOOTS 1,937 TOTAL; Scores Well at Camp Perry in Fidac Interallied Match -- An- nounce Winner in Rye. | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/oats-prices-gain-in-week-up-14-to-58-cent-as-speculative-buying.html | OATS PRICES GAIN IN WEEK.; Up 1/4 to 5/8 Cent as Speculative Buying Increases -- Rise in Rye. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/powers-makes-hole-in-one.html | Powers Makes Hole in One. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/paris-is-skeptical-of-new-german-plan-sees-inflationary-results-from.html | PARIS IS SKEPTICAL OF NEW GERMAN PLAN; Sees Inflationary Results From Papen Proposal -- Dislike of Political Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/roosevelt-chiefs-hold-new-england-depends-on-smith-exgovernors.html | ROOSEVELT CHIEFS HOLD NEW ENGLAND DEPENDS ON SMITH; Ex-Governor's Influence Also Held Vital Factor in New York and New Jersey. CONNECTICUT WAITS WORD Nominee's Trip There Revealed Voters' Indecision Despite Smith Leaders' New Allegiance. LEHMAN CANDIDACY A KEY Mutual Friendship for the Aspirant for Governorship May Bring About Peace. HOLDS NEW ENGLAND DEPENDS ON SMITH | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/misrule-chief-issue-county-leaders-support-the-move-to-nominate.html | MISRULE CHIEF ISSUE; County Leaders Support the Move to Nominate Inquiry Counsel. ROOSEVELT BACKS FARLEY Move to Oust Him as State Chief Friday Will Be Signal for Battle All Along Line. HEARST REBUKES EX-MAYOR Reaffirms Fealty to Governor -- State Chairman to See McCooey in Harmony Overture. TO DRAFT SEABURY IF EX-MAYOR RUNS | True | | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/chicago-suicides-fewer-record-for-7-months-of-1932-is-40-below-the.html | CHICAGO SUICIDES FEWER.; Record for 7 Months of 1932 Is 40 Below the 1931 Total. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/lewis-lauds-sane-labor-miners-president-says-ranks-have-resisted.html | LEWIS LAUDS "SANE" LABOR; Miners' President Says Ranks Have Resisted Dangerous Appeals. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/mist-is-home-first-wins-star-class-race-of-the-man-hasset-bay-yacht.html | MIST IS HOME FIRST.; Wins Star Class Race of the Man- hasset Bay Yacht Club. | True | Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-05 | 1932-09-05 | https://www.nytimes.com/1932/09/05/archives/louise-tower-wed-to-dr-john-r-cobb-ceremony-in-st-pauls-church-new.html | LOUISE TOWER WED TO DR. JOHN R. COBB; Ceremony in St. Paul's Church, New Haven, Conn., Performed by Rev. Dr. Wright. SISTER IS ONLY ATTENDANT Bride I's a Graduate of Wellesley and Bridegroom of Yale Medical School. | True | I Special to THE NEW YORK TIMES. | C1B 165287 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/earl-william-be-saw-president-of-firestone-tire-com-pany-of-canada.html | EARL. WILLIAM BE SAW; President of Firestone Tire Com- pany of Canada. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/japan-sees-easing-in-lytton-attitude-hears-commissions-report-on.html | JAPAN SEES EASING IN LYTTON ATTITUDE; Hears Commission's Report on Manchuria Is Not as Severe as It Was Expected to Be. NO CONCLUSIONS OFFERED But Geneva Is Urged to Take Recog- nion by Japan Into Account, It Is Understood. | True | By Hugh Byas. wireless To the New York Times. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/john-j-oconnor-jersey-labor-leader-was-taken-into-union-by-samuel.html | JOHN J. O'CONNOR.; Jersey Labor Leader Was Taken Into Union by Samuel Gompers. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/jg-fredman-heads-jewish-war-veterans-elected-unanimously-at-closing.html | J.G. FREDMAN HEADS JEWISH WAR VETERANS; Elected Unanimously at Closing Session in Atlantic City -- Aux- iliary Chooses Officers. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/reich-move-to-back-arms-demand-seen-geneva-so-interprets-reports.html | REICH MOVE TO BACK ARMS DEMAND SEEN; Geneva So Interprets Reports Germany Will Shun Meeting on Budgetary Limitation. | True | Wireless to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/eva-tanguay-again-has-transfusion.html | Eva Tanguay Again Has Transfusion | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/how-new-york-met-the-emergency.html | HOW NEW YORK MET THE EMERGENCY. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/storm-passes-north-of-nassau.html | Storm Passes North of Nassau. | True | Wireless to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/ditmars-quits-snake-hunt-sails-for-home-after-unsuccessful-search.html | DITMARS QUITS SNAKE HUNT; Sails for Home After Unsuccessful Search for Bushmaster. | True | Special Cable to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/paraguayans-see-an-impasse.html | Paraguayans See an Impasse. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/oneman-buses-to-be-tested-on-fifth-av-coach-line-today.html | One-Man Buses to Be Tested On Fifth Av. Coach Line Today | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/larranaga-scores-as-belmont-opens-anall-racer-beats-halcyon-by-four.html | LARRANAGA SCORES AS BELMONT OPENS; Anall Racer Beats Halcyon by Four Lengths in the Fall Highweight Handicap. 15,000 ATTEND THE RACES Mrs. J.H. Whitney's Green Cheese, With McKinney in Sad- dle, Wins Broadfellow Chase. OVER TIME, 5 TO 2, VICTOR Covers Mile in 1:37 to Take Labor Day Purse by Four Lengths From Scout Master. | True | By Bryan Field. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/henry_lgtohic.html | HENRY_LgTOHIC. | True | Special to THE NETT YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/moriches-bay-stars-triumph-in-series-defeat-great-south-bay-yachts.html | MORICHES BAY STARS TRIUMPH IN SERIES; Defeat Great South Bay Yachts as Bellport Y.C. Invitation Regatta Ends. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/paul-bern-a-suicide-wed-jean-harlow-movie-executive-shoots-himself.html | PAUL BERN A SUICIDE; WED JEAN HARLOW; Movie Executive Shoots Himself in Holly-wood Home He Gave to Film Star. MARITAL RIFT IS DENIED Note Tells of 'Frightful Wrong' to Wife and Expresses 'Abject Humiliation.' PAUL BERN A SUICIDE; WED JEAN HARLOW | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/ortiz-rubio-urges-loyalty.html | Ortiz Rubio Urges Loyalty. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/george-d-hoffman-inventor-of-steam-radiator-valve-and-head-of.html | GEORGE D. HOFFMAN; Inventor of Steam Radiator Valve and Head of Company Here. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/louis-klayer-.html | LOUIS KLAYER . | True | Special to THE NEW YORK TIMES. I | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/speedboat-event-taken-by-lamson-captures-freeforall-at-ocean-city.html | SPEEDBOAT EVENT TAKEN BY LAMSON; Captures Free-for- All at Ocean City, With Shibe Trailing in Ethyl Ruth II. CARTER ANNEXES HONORS Drives Restless to Victory in Contest for 250- Horsepower Stock Runabouts. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/steiser-captures-20mile-aau-run-covers-distance-in-20404-to-win.html | STEISER CAPTURES 20-MILE A.A.U. RUN; Covers Distance in 2:04:04 to Win National Championship at Ulmer Park. JERRY IS NEXT TO FINISH Scott Mile Is Annexed by Davidson -- Salem- Crescent A.C. Takes Team Trophy With 18 Points. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/boston-blues-win-at-soccer.html | Boston Blues Win at Soccer. | True | | C1B 164832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/public-financing-off-78-this-year-total-for-eight-months-down-to.html | PUBLIC FINANCING OFF 78% THIS YEAR; Total for Eight Months Down to $441,121,000, Exclusive of Municipal Issues. 99% IN BONDS AND NOTES National City Led Most Syndicates, Says Statistical Company -- Utility Issues in Majority. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/boat-upset-woman-clings-to-it-5-hours-given-up-as-lost-she-drifts.html | BOAT UPSET, WOMAN CLINGS TO IT 5 HOURS; Given Up as Lost, She Drifts Ashore Unhurt After Cruiser Capsizes on Sandbar. MAN DIES, 4 OTHERS SAVED Owner Is Drowned as Six in Fishing Party Are Thrown Into Water Off Moriches Bay, L.I. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/drop-in-tobacco-sales-georgia-total-is-11603435-pounds-75-per-cent.html | DROP IN TOBACCO SALES.; Georgia Total Is 11,603,435 Pounds, 75 Per Cent Below 1931. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/seabury-wont-run-leaders-back-curry-in-fight-for-walker-city.html | SEABURY WON'T RUN; LEADERS BACK CURRY IN FIGHT FOR WALKER; City Inquiry Counsel Will Not Allow Anything to Block the Completion of Task. COUNTY CHIEFS MEET SOON Ail Except Flynn of the Bronx Expected to Support Plan to Nominate Ex-Mayor. PARLEY CONTEST IN DOUBT McCooey Silent on Move to Oust Him -- Roosevelt May Address State Committee Friday. SEABURY WON'T RUN AGAINST WALKER | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/chapin-joins-drive-for-5th-av-revival-commerce-secretary-accepts.html | CHAPIN JOINS DRIVE FOR 5TH AV. REVIVAL; Commerce Secretary Accepts Honorary Chairmanship for Nation in Trade Movement. OTHER CITIES ADOPT PLAN "Quality Campaign" to Promote Sale of Good Merchandise and Displace "Cheap" Wares. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/barlovento-annexes-fishers-island-race-wins-schooner-contest-at.html | BARLOVENTO ANNEXES FISHERS ISLAND RACE; Wins Schooner Contest at Annual Regatta -- Padick Home First in H-23 Class. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/walsh-recalled-by-white-sox.html | Walsh Recalled by White Sox. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/polishrumanian-alliance.html | Polish-Rumanian Alliance. | True | J. ROSENTHAL. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/democrats-await-connecticut-fight-party-convention-at-groton.html | DEMOCRATS AWAIT CONNECTICUT FIGHT; Party Convention at Groton Tomorrow Promises Stormy Session Between Factions. REPUBLICANS MEET TODAY They Will Convene at New Haven to Approve the Slate Headed by Trumbull for Governorship. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/orwell-held-as-favorite-is-rated-the-7520-choice-for-st-leger.html | ORWELL HELD AS FAVORITE.; Is Rated the 75-20 Choice for St. Leger Stakes Tomorrow. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/luncheon-marks-day-at-lenox-club-100-attend-the-annual-affair-ens.html | LUNCHEON MARKS DAY AT LENOX CLUB; 100 Attend the Annual Affair -- Mrs. Spencer and Mrs. de Heredia Among Hostesses. MRS. CLUCAS ENTERTAINS Gives a Large Party at Bluefens, in Stockbridge -- Winners in Art Popularity Contest. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/financing-youths-in-college.html | Financing Youths in College. | True | THEODORE E. GLICENSTEIN. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/moon-mullins-fails-to-save-mother.html | Moon Mullins Fails to Save Mother. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/stock-prices-soar-in-berlin-market-many-advance-10-per-cent-with.html | STOCK PRICES SOAR IN BERLIN MARKET; Many Advance 10 Per Cent, With Trading Heaviest in Several Years. TONE STRONG IN LONDON Buying Orders Pour In Early on Encouraging News From the Continent. FRENCH LIST UP SHARPLY Rentes Move Higher Following Assurances of the Loan Conversion's Success. | True | Special Cable to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/curry-returns-to-city-today-silent-on-walker-and-politics.html | Curry Returns to City Today; Silent on Walker and Politics | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/indians-take-two-from-the-browns-averill-makes-two-homers-as-club.html | INDIANS TAKE TWO FROM THE BROWNS; Averill Makes Two Homers as Club Wins First, 12-9, Then Scores in Nightcap, 6-4. HUDLIN GIVES SIX SAFETIES Retires St. Louis in Order in Six of Nine Innings In Final Game -- Cissell Stars at Bat. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/says-many-sane-use-asylums-as-refuge-author-of-new-book-himself-an.html | SAYS MANY SANE USE ASYLUMS AS REFUGE; Author of New Book, Himself an Inmate, Declares They Flee There to Escape Law. 'FEAR WORSE FATE OUTSIDE' Writer Holds No Drugs Are Used in Treatment of Mental Cases, Despite Popular Belief. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/three-disqualified-in-blue-bonnets-race-action-taken-against-first.html | THREE DISQUALIFIED IN BLUE BONNETS RACE; Action Taken Against First, Sec- ond and Third Place Horses at Montreal Track. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/phosphorus-hurled-at-movie-injuring-7-bottle-of-chemical-thrown.html | PHOSPHORUS HURLED AT MOVIE, INJURING 7; Bottle of Chemical, Thrown From Balcony, Crashes on Wall, Bursting Into Flame. LAID TO LABOR TROUBLE Similar Attack Made at Another Brooklyn Theatre -- Audiences Rush to Get Out. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/improved-outlook-reported-by-doak-hoovers-measures-credited-in.html | IMPROVED OUTLOOK REPORTED BY DOAK; Hoover's Measures Credited, in State Fair Address, With Quickening Trade Pulse. ADVOCATES RISE IN WAGES Secretary Is Cheered by Syracuse Crowd as He Urges Shorter Work Day and Week. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/baltimore-albany-split-doubleheader-orioles-take-first-76-but-drop.html | BALTIMORE, ALBANY SPLIT DOUBLE-HEADER; Orioles Take First, 7-6, but Drop Second, 5-4 -- Regan and Akers Smash Home Runs. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/federal-tax-stability-ratio-of-yield-to-the-social-income-of-the.html | FEDERAL TAX STABILITY.; Ratio of Yield to the Social Income of the Country Should Be Constant. | True | ROBERT MURRAY HAIG. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/payments-from-germany.html | PAYMENTS FROM GERMANY. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/soviet-adds-1400000000-rubles-to-currency-gold-stock-rises-but.html | Soviet Adds 1,400,000,000 Rubles to Currency; Gold Stock Rises, but Purchasing Power Falls | True | By Walter Duranty.wireless To the New York Times. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/tennessee-troops-sent-to-seized-jail-dispatched-from-nashville-to.html | TENNESSEE TROOPS SENT TO SEIZED JAIL; Dispatched From Nashville to Lebanon, Where Sheriff Fights Mob Seeking Negroes. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/austrians-welcome-conference.html | Austrians Welcome Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/labor-plans-a-drive-for-job-insurance-and-to-restore-pay-refusal-to.html | LABOR PLANS A DRIVE FOR JOB INSURANCE AND TO RESTORE PAY; Refusal to Accept Wage Cuts as Final Is Voiced by Green in Pittsburgh Address. CARE FOR IDLE DEMANDED Federation Head Says Industry Must Bear Cost -- Would Tax 'Swollen Fortunes' Heavily. WILL BACK INSURANCE BILL Morrison, Over Radio at Capital, Says Compulsory Measure Will Be Pressed in Next Congress. GREEN PLEDGES WAR TO RESTORE WAGES | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/book-notes.html | BOOK NOTES | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/amherst-starts-football-today.html | Amherst Starts Football Today. | True | Special to THE NEW YORK TIMES. | C1B 164832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/brian-boru-takes-horse-show-prize-miss-robbinss-gelding-victor-in.html | BRIAN BORU TAKES HORSE SHOW PRIZE; Miss Robbins's Gelding Victor in Hunter Class, a Feature at Southampton Club. TOMMY TUCKER ALSO WINS Scores Over Garry Owen by Toss of a Coin -- Unemployment Fund to Share Receipts. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/eclipse-awed-the-birds.html | Eclipse Awed the Birds. | True | R.W.R. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/farm-board-wheat-as-well-as-cotton-taken-off-market-the-board.html | FARM BOARD WHEAT AS WELL AS COTTON TAKEN OFF MARKET; The Board Itself Will Hold Its 3,000,000 Bushels Until Jan- uary -- Also Its Futures. R.F.C. FINANCING OUTLINED Loan Is Completed to Carry 2,000,000 Bales of Cotton Until March and July. 12-CENT PRICE AWAITED Disposal of Stocks at That Figure by the Stabilization Corpora- tion Is Excepted. FARM BOARD WHEAT TAKEN OFF MARKET | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/women-win-in-manila-legislature-votes-to-let-wives-sell-property.html | WOMEN WIN IN MANILA.; Legislature Votes to Let Wives Sell Property Without Consent. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/bomb-set-off-in-havana-blast-damages-school-building-and-shatters.html | BOMB SET OFF IN HAVANA.; Blast Damages School Building and Shatters Windows Near By. | True | Wireless to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/mr-rogers-tours-the-desert-and-sees-some-ghost-towns.html | Mr. Rogers Tours The Desert And Sees Some Ghost Towns | True | WILL ROGERS. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/prices-advance-in-london.html | Prices Advance in London. | True | Wireless to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/whitmans-craft-scores-bay-rum-wins-race-on-lawrence-inlet-sneaker.html | WHITMAN'S CRAFT SCORES; Bay Rum Wins Race on Lawrence Inlet -- Sneaker Second. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/dodgers-defeated-twice-by-braves-17500-see-boston-collect-17-hits.html | DODGERS DEFEATED TWICE BY BRAVES; 17,500 See Boston Collect 17 Hits to Win First Game, 13-2, Then Take Nightcap, 5-4. VANCE DRIVEN FROM BOX Routed as Home Club Scores Six Runs in Fifth of Opener -- Berger Gets Two Homers. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/norse-crew-wins-boat-race-again-100000-line-the-narrows-to-see.html | NORSE CREW WINS BOAT RACE AGAIN; 100,000 Line the Narrows to See Bergensfjord Seamen Lead in Two-Mile Pull. BEAT GERMANS 5 LENGTHS Oarsmen of the Von Steuben Finish Second Among 11 Entries -- Norwegians Now Hold Cup. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/nyac-nine-beats-fordham-lyceum-threerun-drives-in-second-and-third.html | N.Y.A.C. NINE BEATS FORDHAM LYCEUM; Three-Run Drives in Second and Third Innings Decide the Game by 8 to 5. VICTORS USE 3 HURLERS Billy Ruddy, Lanahan and Hines Join to Upset Losers, Who Score All Runs In Eighth. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/a-million-a-day.html | A MILLION A DAY. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/on-the-firing-line-at-forest-hills.html | On the Firing Line at Forest Hills. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/doolittle-wins-100mile-air-race-classic-mrs-haizlip-sets-speed.html | Doolittle Wins 100-Mile Air Race Classic; Mrs. Haizlip Sets Speed Record for Women; DOOLITTLE WINS AIR SPEED CLASSIC | True | By Lauren D. Lyman.special To the New York Times.by Lauren D. Lyman. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/president-green-of-labor-federation-demands-end-of-wage-cutting.html | President Green of Labor Federation Demands End of Wage Cutting | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/discount-our-gold-in-canadian-banks-twentydollar-piece-brings-only.html | DISCOUNT OUR GOLD IN CANADIAN BANKS; Twenty-Dollar Piece Brings Only $17.60, While $22.40 Is Paid for $20 in Currency. SYSTEM PUZZLES TOURISTS Bankers Give as Reason That Can- ada Is Still on the Gold Standard in Theory. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/finds-two-particles-make-up-neutrons-dr-james-chadwick-says-proton.html | FINDS TWO PARTICLES MAKE UP NEUTRONS; Dr. James Chadwick Says Pro- ton and Electron, Joined, Com- pose Strange New Unit. HOLDS EVIDENCE POSITIVE He Denies View That Recently Discovered Phenomenon Is an Ultimate Form of Matter. AIR SPEED HELD LIMITED Present Type Flying Craft Could Not Exceed 700 Miles an Hour, British Scientists Are Told. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/feesplitting-justified-as-practiced-by-reputable-doctors-it-is-held.html | FEE-SPLITTING JUSTIFIED; As Practiced by Reputable Doctors It Is Held to Be Reasonable. | True | I.M. LISSENEN. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/twin-bill-divided-by-cubs-and-reds-league-leaders-take-opening.html | TWIN BILL DIVIDED BY CUBS AND REDS; League Leaders Take Opening Encounter, 9 to 2, but Bow in Nightcap, 6 to 5. JOHNSON SUBDUES CHICAGO Hit Hard, Veteran Holds On to Win When Team-Mates Rally -- Hurn- drick Drives in Deciding Run. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/wood-defeats-don-and-retains-trophy-british-crafts-motors-balk-soon.html | WOOD DEFEATS DON AND RETAINS TROPHY; British Craft's Motors Balk Soon After Start and Victor Finishes Race Alone. 250,000 SEE THE MISHAP Miss England III Takes Early Lead, Rapidly Loses It, Then Comes to a Standstill. WOOD DRIVES LEISURELY Averages Only 69.036 Miles an Hour as He Again Resists Invader Seeking Harmsworth Award. | True | By James Robbins.special To the New York Times. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/prepare-to-select-home-loan-bankers-members-of-board-will-name.html | PREPARE TO SELECT HOME LOAN BANKERS; Members of Board Will Name Directors Soon After Books Are Opened About Sept. 15. CHEERED BY NEW SUPPORT Officials of System Return to the Capital With Pledge of Aid by Building and Loan League. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/rochester-victor-twice-beats-toronto-95-and-21-winning-second-in.html | ROCHESTER VICTOR TWICE.; Beats Toronto, 9-5 and 2-1, Winning Second in Tenth. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/argentine-town-feels-sharp-quake.html | Argentine Town Feels Sharp Quake. | True | Special cable to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/celanese-advances-yarn-prices.html | Celanese Advances Yarn Prices. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/dutch-marines-board-liner-rotterdam-when-mutinous-crew-heads-ship.html | Dutch Marines Board Liner Rotterdam When Mutinous Crew Heads Ship for Home | True | Wireless to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/jungle-beats-back-orinoco-explorers-holdridge-forced-by-insects.html | JUNGLE BEATS BACK ORINOCO EXPLORERS; Holdridge Forced by Insects, Illness and Mutiny Threat to Retreat for New Start. TOILED UP SWIFT RIVER Brooklyn Museum Party Took 6 Weeks to Paddle 200 Miles Against Swollen Currents. INDIAN TELLS OF PYGMIES Motor Boat to Carry Expedition in Second Attempt to Pierce 'Half World of Brazil to Venezuela. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/calumet-anne-wins-217-trot-at-trenton-takes-special-heat-after-dead.html | CALUMET ANNE WINS 2:17 TROT AT TRENTON; Takes Special Heat After Dead- lock With Gaiety Gregor and Hollyrood Brown. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/s-s-e-gunnel-member-of-firm-of-food-brokers-in-this-city-had-been.html | S.S. E. GUNNEL.; Member of Firm of Food Brokers in This City Had Been Ill a Year. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/czechs-expel-ada-wright-danger-is-seen-in-propaganda-for-condemned.html | CZECHS EXPEL ADA WRIGHT.; Danger Is Seen in Propaganda for Condemned Sons in Alabama. | True | Wireless to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/fascist-salute-for-justo-argentine-president-orders-holiday-today.html | FASCIST SALUTE FOR JUSTO.; Argentine President Orders Holiday Today, Recalling Uriburu Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/shattuck-wins-at-boys-golf.html | Shattuck Wins at Boys' Golf. | True | Special to THE NEW YORK TIMES. | C1B 164832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/fashion-week-to-begin-today.html | Fashion Week to Begin Today. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/will-fight-receivership-head-of-standard-slag-co-says-action-is.html | WILL FIGHT RECEIVERSHIP.; Head of Standard Slag Co. Says Action Is Unwarranted. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/scots-make-merry-in-annual-outing-2000-members-and-guests-at-the.html | SCOTS MAKE MERRY IN ANNUAL OUTING; 2,000 Members and Guests at the New York Caledonian Club's 76th Celebration. YONKERS PIPE-BAND WINS Montreal Boy, 11, Adds Two Medals to His 60 Others in the Sword Dance and Highland Fling. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/monmouth-four-scores-triumphs-over-rumson-11-to-6-at-herbert.html | MONMOUTH FOUR SCORES; Triumphs Over Rumson, 11 to 6, at Herbert Memorial Field. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/christian-endeavor-meeting-ends.html | Christian Endeavor Meeting Ends. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/no-early-move-by-us-likely.html | No Early Move By Us Likely. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/hebrew-federation-backs-bakers-view-conference-at-glens-falls-holds.html | HEBREW FEDERATION BACKS BAKER'S VIEW; Conference at Glens Falls Holds Character Building Part of Relief Work. A. ROSENTHAL HEADS BODY Six Other Officers Elected -- Benjamin Worthman Wins Bernard B. Given Oratorical Contest. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/holiday-death-toll-heavy-more-than-160-dead-in-accidents-over-the.html | HOLIDAY DEATH TOLL HEAVY; More Than 160 Dead in Accidents Over the Country. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/father-of-labor-day-honored.html | "Father of Labor Day" Honored. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/to-address-bank-session-three-speakers-added-to-program-of-state.html | TO ADDRESS BANK SESSION ; Three Speakers Added to Program of State Savings Group. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/new-zealand-trade-is-favorable.html | New Zealand Trade Is Favorable. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/trenton-fair-is-is-opened-holiday-crowds-attracted-to-trot-ting-races.html | TRENTON FAIR IS OPENED; Holiday Crowds Attracted to Trotting Races at Annual Event. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/prague-doubtful-of-results.html | Prague Doubtful of Results. | True | Wireless to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/budget-talks-on-radio-first-of-series-by-peter-grimm-will-be.html | BUDGET TALKS ON RADIO; First of Series, by Peter Grimm, Will Be Broadcast Tonight. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/mrs-haizlip-tells-story-holder-of-new-womans-record-be-lieves-she.html | MRS. HAIZLIP TELLS STORY.; Holder of New Woman's Record Believes She Can Better It. | True | By Mae Haizlip. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/secretary-desk-hails-advent-of-shorter-work-week.html | Secretary Desk Hails Advent of Shorter Work Week | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/walter-e-hughes-business-manager-of-the-emporla-kan-gazette-for.html | WALTER E. HUGHES.; Business Manager of The Emporla (Kan.) Gazette for Thirty Years. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/senators-capture-two-from-red-sox-gain-two-full-games-on-the.html | SENATORS CAPTURE TWO FROM RED SOX; Gain Two Full Games on the Second-Place Athletics by Win- ning, 6 to 2 and 9 to 3. CROWDER, MARBERRY HURL Former Yields Only Six Hits and Latter Seven While Mates Pound Five Pitchers Hard. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/baruch-acclaims-roosevelt-as-sound-financier-calls-nominee-a.html | BARUCH ACCLAIMS ROOSEVELT AS SOUND; Financier Calls Nominee a Defender of Nation's Institutions Against Encroachment. DERIDES 'RADICALISM' TALK Legitimate Business Need Not Fear Governor, He Adds -- Western Itinerary Fixed. BARUCH DECLARES ROOSEVELT SOUND | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/ask-france-to-hunt-african-meteorite-astronomers-at-cambridge.html | ASK FRANCE TO HUNT AFRICAN METEORITE; Astronomers at Cambridge Meeting Stress Importance of a Sahara Expedition. MILLION-TON MASS FELL Magnetic Survey Suggested for Locating Phenomenon De- scribed Some Years Ago. TO DISPROVE VAPOR THEORY Polar Year Stations Are Asked to Attempt to Determine Amount of Meteoric Dust Present. | True | By James Stokley. Associate Director of Franklin Insti- tute Museum of Philadelphia.special To The New York Times. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/george-w-luff-syracuse-alderman-for-16-years-dies-in-his-automobile.html | GEORGE W. LUFF. '; Syracuse Alderman for 16 Years Dies in His Automobile. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/crosskeys-win-at-rugby.html | Crosskeys Win at Rugby. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/happy-the-great-sets-world-mark-trots-mile-under-saddle-in-213-14.html | HAPPY THE GREAT SETS WORLD MARK; Trots Mile Under Saddle in 2:13 1/4, Breaking The War- dere's 2:14 1/2 Record. 22,000 WITNESS THE FEAT Maid McElwyn and Grauchan Brook Score Victories in Races at Weequahic Oval. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/untermyer-presses-mkee-to-act-on-irt-intervention-in-receivership.html | UNTERMYER PRESSES M'KEE TO ACT ON I.R.T.; Intervention in Receivership Is Urged by Lawyer In 3-Hour Talk at Mayor's Home. READY TO TAKE CITY'S CASE New Executive Declines to Tell Policy Until After Getting a Report From Hilly Today. PERIL TO UNIFICATION SEEN Transit Circles Find Conference Sig- nificant, With McKee Nearer Than Walker to Untermyer Views. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/chain-lost-in-pond-found-in-ocean.html | Chain Lost in Pond Found in Ocean. | True | DOUGLAS FARNSWORTH BRUCE. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/7000-parade-in-newark-first-laborday-turnout-there-in-17-years.html | 7,000 PARADE IN NEWARK.; First Labor-Day Turn-Out There in 17 Years Applauded by Crowds. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/jersey-man-ends-life-by-shot.html | Jersey Man Ends Life by Shot. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/rodriguez-selects-a-mexican-cabinet-doctor-who-aided-in-upset-of.html | RODRIGUEZ SELECTS A MEXICAN CABINET; Doctor Who Aided in Upset of Ortiz Rubio Regime Is Minister of Health. EX-PRESIDENT A MEMBER Portes Gil Is Made Attorney General -- Nine on List Are Civilians and Two Are Generals. | True | Wireless to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/templeton-plays-aurora-four-today-will-make-first-appearance-in-us.html | TEMPLETON PLAYS AURORA FOUR TODAY; Will Make First Appearance in U.S. Title Polo, Meeting Conquerors of Hurricanes. WINSTON GUEST AT NO. 2 Phipps, Igleheart and Raymond Guest Complete Line-Up -- Opponents' Team Unchanged. | True | By Robert F. Kelley. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/red-bank-race-won-by-miss-columbia-home-clubs-motor-boat-beats-old.html | RED BANK RACE WON BY MISS COLUMBIA; Home Club's Motor Boat Beats Old Rival, Miss Red Bank, in 3-Heat Match Event. SHOWS SPEED IN FINAL Gets Away to a Flying Start in Perfect Time and Is Never Headed Thereafter. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/mkee-spends-day-quietly-near-home-mamaroneck-officials-post-post.html | M'KEE SPENDS DAY QUIETLY NEAR HOME; Mamaroneck Officials Post Policemen to Guard Mayor's Residence as Courtesy. PLAYS GOLF WITH FRIENDS Walker Plans to Return to City Today, Determined to Run for Office Again. | True | | C1B 164832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/banker-and-author-saved-from-drowning-ad-graham-of-baltimore-and.html | BANKER AND AUTHOR SAVED FROM DROWNING; A.D. Graham of Baltimore and Joan Lowell Taken From Rough Surf at Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/prohibition-reasoning.html | Prohibition Reasoning. | True | JOSEPH BRAXTON. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/british-government-acts-in-mill-strike-letters-sent-to-employers.html | BRITISH GOVERNMENT ACTS IN MILL STRIKE; Letters Sent to Employers and Employes Suggesting Means to Settle Conflict. | True | Special Cable to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/phillies-overcome-the-giants-32-54-bartell-and-klein-drive-in-two.html | PHILLIES OVERCOME THE GIANTS, 3-2, 5-4; Bartell and Klein Drive In Two Runs in Ninth Inning to Settle Nightcap. BUNCH HITS TO WIN OPENER Four Safeties and a Misplay Give Victors All Three Tallies in the Third Session. | True | By William E. Brandt, special to The New York Times. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/trade-blockade-is-urged-chinese-guilds-ask-manchuria-to-unite.html | TRADE 'BLOCKADE' IS URGED; Chinese Guilds Ask Manchuria to Unite Against the Japanese. | True | Wireless to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/yankees-conquer-athletics-twice-ruths-40th-homer-of-season-features.html | YANKEES CONQUER ATHLETICS TWICE; Ruth's 40th Homer of Season Features Double Triumph, 8 to 6 and 6 to 3. GOMEZ GAINS 23D VICTORY Alien Wins 10th in Row in the Nightcap -- New York Increases Lead to 12 1/2 Games. YANKS GET SIX RUNS IN 1ST Face Three Hurlers in the Opening Inning of First Game -- Conclude League Season at Home. | True | By John Drebinger. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/drhmtimtonhill-the-educator-dies-assistant-professor-of-history-at.html | DR.HM TIMTON HILL THE EDUCATOR DIES; Assistant Professor of History at N. Y. University for the Last Three Years. WON HIS PH, D. AT HARVARD An Instructor There While Taking Post-Graduate Work a Phi Beta Kappa Treasurer at N. Y. U.,t | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/yachts-margot-meda-win.html | Yachts Margot, Meda Win. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/mkee-urged-to-cut-the-1000000-a-day-paid-in-city-salaries-budget.html | M'KEE URGED TO CUT THE $1,000,000 A DAY PAID IN CITY SALARIES; Budget Commission Tells Mayor Walker Administration Added 32,380 Jobs to Payroll. $35,291,000 SLASH IS ASKED Grimm Submits Pay Reduction Plan on a Sliding Scale From 81-3 to 20%. SIX-YEAR RISE PUT AT 48% Largest Additions Shown to Have Been Made During Depression -- "Needed Service" Defended. $1,000,000 A DAY PAID BY CITY IN SALARIES | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/labor-leader-asks-for-job-insurance.html | LABOR LEADER ASKS FOR JOB INSURANCE; J.P. Ryan Says A.F. of L. Has Been Forced to Action by the Plight of Employers. URGES CHANCE IN DRY LAW R.M. Easley Suggests Conference of Well and Gerard -- Whalen Defends Wage Demands. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/7872-points-made-by-us-rifle-team-20-marksmen-shoot-in-dewar.html | 7,872 POINTS MADE BY U.S. RIFLE TEAM; 20 Marksmen Shoot in Dewar International Match Against British Gunners. OHIOANS ESTABLISH MARK Set New Record of 2,373 in Caswell Small-Bore Contest at the Camp Perry Ranges. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/my-dandy-scores-at-lincoln-fields-reichert-brothers-entry-first-to.html | MY DANDY SCORES AT LINCOLN FIELDS; Reichert Brothers' Entry First to Finish in $2,500 Aske d Labor Day Handicap. GALLANT SIR IS SECOND Trails Victor by Two Lengths, With Charleigh, the Public Choice, Taking the Show. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/mile-swim-title-to-miss-robertson-wsa-representative-victor-in.html | MILE SWIM TITLE TO MISS ROBERTSON; W.S.A. Representative Victor in Metropolitan Senior Test in 25:45 3-5. MISS FOGLER RUNNER-UP Shenberg of Dragon Club Scores In 100-Meter Free Style, With Immerman Second. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/felicity-home-in-front-wins-in-seawanhaka-corinthian-race-on-oyster.html | FELICITY HOME IN FRONT.; Wins In Seawanhaka Corinthian Race on Oyster Bay. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/americans-subdue-swedish-allstars-michaels-gets-four-goals-and.html | AMERICANS SUBDUE SWEDISH ALL-STARS; Michaels Gets Four Goals and Kuntner Two to Give Team 6-1 Soccer Triumph. C. LARSON AVERTS SHUT-OUT Victors Score Three Times In Each Half as Crowd of 1,500 Looks On at Starlight Park. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/gas-kills-dentist-in-jersey-home.html | Gas Kills Dentist in Jersey Home. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/winn-captures-auto-race-scores-in-15mile-test-as-fleming-ton-fair.html | WINN CAPTURES AUTO RACE.; Scores in 15-Mile Test as Fleming-ton Fair Closes. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/w-b-sutherland-dies-in-chicago-at-65-formerly-general-manager-of.html | W. B. SUTHERLAND DIES IN CHICAGO AT 65; Formerly General Manager of New York Printing Firm and White Plains Publisher. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/balakovic-violinist-off-for-europe-today-sailing-on-vulcania-for.html | BALAKOVIC, VIOLINIST, OFF FOR EUROPE TODAY; Sailing on Vulcania to Concert Tour -- Count di Gropello Leaving for Italy. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/not-so-dry.html | NOT SO DRY. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/pirates-rob-dutch-ship-vessel-reaches-constanza-with-much-of-its.html | PIRATES ROB DUTCH SHIP; Vessel Reaches Constanza With Much of Its Cargo Looted. | True | Wireless to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/darwin-kingsley-weakens-again.html | Darwin Kingsley Weakens Again. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/opens-parliament-today-belgium-to-take-up-her-financial-problems-in.html | OPENS PARLIAMENT TODAY.; Belgium to Take Up Her Financial Problems in Extra Session. | True | Special Cable to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/columbia-begins-intensive-football-work-with-tackling-and-blocking.html | Columbia Begins Intensive Football Work With Tackling and Blocking on Program | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/lehman-going-to-syracuse-fair.html | Lehman Going to Syracuse Fair. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/53-slash-themselves-in-jails-as-protest-in-buenos-aires.html | 53 Slash Themselves in Jails As Protest in Buenos Aires | True | Special Cable to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/wishes-parley-success.html | Wishes Parley Success. | True | Wireless to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/miss-rosalie-gunby-to-wed-s-k-hardie-_____atlanta-ga-girl-is.html | MISS ROSALIE GUNBY TO WED S. K. HARDIE _____;  Atlanta (Ga.) Girl Is to Marry Son of Mrs. Paul Dobbins in November. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/dwellings-at-auction-east-side-loft-building-also-in-mcdonalds-list.html | DWELLINGS AT AUCTION.; East Side Loft Building Also in McDonald's List This Week. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/cornell-squad-reports-dobie-sends-football-candidates-through-two.html | CORNELL SQUAD REPORTS.; Dobie Sends Football Candidates Through Two Light Drills. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/hibala-home-first-at-syracuse-track-krafts-colt-assumes-lead-in.html | HIBALA HOME FIRST AT SYRACUSE TRACK; Kraft's Colt Assumes Lead in Stretch to Defeat Pardee in Labor Day Handicap. REVEILLE BOY, 1-3, IN THIRD Victor Pays 3 to 1 and Runs Mile and a Sixteenth in 1:53 2-5 -- Catrone, Rose Get Doubles. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/name-change-voted-by-negro-catholics-federation-eliminates-the.html | NAME CHANGE VOTED BY NEGRO CATHOLICS; Federation Eliminates the 'Color Line' by Direct Affiliation With Entire Church Body. RACIAL EQUALITY IS URGED All Officers Re-elected and Resolu- tions Adopted at Last Convention Are Affirmed Unanimously. | True | | C1B 164832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/business-suspended-in-nationwide-holiday-interest-ing-phases-of.html | Business Suspended in Nation-Wide Holiday -- Interest- ing Phases of Autumn Outlook. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/montreal-buffalo-divide-bisons-take-opener-51-and-royals-the.html | MONTREAL, BUFFALO DIVIDE.; Bisons Take Opener, 5-1, and Royals the Nightcap, 5-4. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/phelps-is-winner-in-single-sculls-triumphs-by-one-length-british.html | PHELPS IS WINNER IN SINGLE SCULLS; TRIUMPHS BY ONE LENGTH British Oarsman, Pro Cham- pion, Defeats Goodsell on Coast to Retain World Title. Victor Covers the 4,000 Meters in 17:06.2 as 2,000 Watch -- Loser Leads at the Start. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/peach-melba-scores-in-state-fair-show-miss-bonsells-horse-wins-blue.html | PEACH MELBA SCORES IN STATE FAIR SHOW; Miss Bonsell's Horse Wins Blue in 5-Gaited Class -- Toddy Also Is a Victor. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/nicaragua-guard-put-in-control-of-liquor-moncada-acts-to-prevent.html | NICARAGUA GUARD PUT IN CONTROL OF LIQUOR; Moncada Acts to Prevent Buying of Votes and Violence in the Presidential Election. | True | By Tropical Radio To the New York Times. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/white-sox-tigers-split-double-bill-whitehall-aided-by-tight-sup.html | WHITE SOX, TIGERS SPLIT DOUBLE BILL; Whitehall, Aided by Tight Sup- port, Wins the Opener for Detroit by 5 to 3. GASTON STARS IN NIGHTCAP Holds Rivals Safe and Drives Do- ciding Blow in Seventh to Triumph by 3-1. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/latest-dealings-in-the-real-estate-field-girl-scouts-lease-new.html | LATEST DEALINGS IN THE REAL ESTATE FIELD; GIRL SCOUTS LEASE NEW HEADQUARTERS National Offices Are Moved From 670 Lexington Avenue to the RCA Building. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/hindenburg-signs-industry-subsidy-decree-gives-720000000-to.html | HINDENBURG SIGNS INDUSTRY SUBSIDY; Decree Gives $720,000,000 to Businesses in von Papen's Move to Create Jobs. BONUS WILL GO TO HIRERS Certificates, Redeemable From 1934 to 1938, to Be Issued for 1932 Taxes. STOCKS MAKE RECORD RISE Import Quotas on Farm Products Expected to Be Followed by Limits on Industrial Commodities. | True | By Guido Enderis.special Cable To the New York Times. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/pirates-subdue-cardinals-twice-meine-tames-st-louis-in-the-morning.html | PIRATES SUBDUE CARDINALS TWICE; Meine Tames St. Louis in the Morning Game, 4-3, as the Losers Use 3 Pitchers. FRENCH WINS 15TH GAME Allows Seven Hits as Registering 3-1 Victory -- Triumphs Extend Pittsburgh's Streak to Ten. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/follows-week-of-negotiations.html | Follows Week of Negotiations. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/15-publix-theatres-leased-in-south-rb-wilby-company-takes-over.html | 15 PUBLIX THEATRES LEASED IN SOUTH; R.B. Wilby Company Takes Over Houses Formerly Oper- ated by N.Y. Corporation. CHANGE EFFECTIVE SEPT. 17 Actual Real Estate Value of the Properties Not Involved in the Deal. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/bella-mneil-wins-horse-show-honors-captures-touchandout-event-at.html | BELLA M'NEIL WINS HORSE SHOW HONORS; Captures Touch- and-Out Event at Rochester -- Skyward Victor in Half-Bred Jumpers. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/william-k-levy.html | WILLIAM K. LEVY. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/belgium-honors-george-eastman.html | Belgium Honors George Eastman. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/clear-sky-home-in-front-beats-sea-gull-by-201-in-bayside-yacht-club.html | CLEAR SKY HOME IN FRONT.; Beats Sea Gull by 2:01 in Bayside Yacht Club Contest. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/asks-state-credits-to-aid-employment-head-of-trades-union-congress.html | ASKS STATE CREDITS TO AID EMPLOYMENT; Head of Trades Union Congress in Britain Says Industry Must Be Reorganized. DOUBTS OTTAWA BENEFITS Bromley Says Results Can "Only Be Temporary" -- Lancaster Employ- ers Attacked in Resolution. | True | Wireless to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/steel-output-gaining-in-youngstown-area-several-blast-furnaces.html | STEEL OUTPUT GAINING IN YOUNGSTOWN AREA; Several Blast Furnaces Resume Operations -- Continuation of Upswing Expected. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/woods-teddy-bear-mascots-not-aboard-miss-america-x.html | Wood's Teddy Bear Mascots Not Aboard Miss America X | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/newark-wins-two-clinches-pennant-turns-back-jersey-city-30-and-53.html | NEWARK WINS TWO; CLINCHES PENNANT; Turns Back Jersey City, 3-0 and 5-3, to Make Sure of First Title Since 1913. BRENNAN REGISTERS NO. 22 Pitches Team to Triumph In Second Contest -- Bears In Possession of a 17-Game Lead. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/palm-beach-makes-ready.html | Palm Beach Makes Ready. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/yacht-whistlewing-scores.html | Yacht Whistlewing Scores. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/1150000000-offer-by-treasury-sept-15-750000000-to-be-in-5year-3-14.html | $1,150,000,000 OFFER BY TREASURY SEPT. 15; $750,000,000 to Be in 5-Year 3 1/4% Notes and $400,000,000 in 1-Year 1 1/4% Certificates. BOTH EXEMPT FROM TAX $712,504,000 Government Ma- turities Will Be Accepted and Get Preferred Allotment. 1932 LOANS $2,540,601,000 Public Debt Next Week Will Rise to $20,505,000,000, the Highest Since in Mid-Year of 1925. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/b-j-mullaney-marries-chicago-gas-official-weds-mrs-georgia-pratt.html | B. J. MULLANEY MARRIES.; Chicago Gas Official Weds Mrs Georgia Pratt in France. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/axon-home-first-in-interclub-test-miss-whittelsey-sails-eastman.html | AXON HOME FIRST IN INTERCLUB TEST; Miss Whittelsey Sails Eastman Craft to Victory in Final Larchmont Y.C. Regatta. GREY FOX CONQUERS MIST Scores by 1:18 in Event for Star Class Boats -- Robin Captures Dalley Cup. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/jersey-boy-3-killed-by-auto.html | Jersey Boy, 3, Killed by Auto. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/danes-aid-hutchinson-give-his-party-permission-to-fly-from-godthaab.html | DANES AID HUTCHINSON; Give His Party Permission to Fly From Godthaab to Angmagsalik. | True | Wireless to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/mexicos-new-president.html | MEXICO'S NEW PRESIDENT. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/pineapple-price-is-raised.html | Pineapple Price Is Raised. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/decries-clumsy-librettos-meltzer-urges-use-of-translations-he-made.html | DECRIES CLUMSY LIBRETTOS; Meltzer Urges Use of Translations He Made for Late Mrs. McCormick. | True | Wireless to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/jones-visiting-in-bermuda-plays-midocean-course-in-par.html | Jones Visiting in Bermuda; Plays Midocean Course in Par | True | Special Cable to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/new-india-parley-to-meet-in-london-conference-method-resumed-as.html | NEW INDIA PARLEY TO MEET IN LONDON; Conference Method Resumed as Defections Follow Decision to Impose a Settlement. CONSULTATIVE GROUP FAILS British Committee That Visited India Unable to Offer Solutions of Constitutional Issues. | True | Special Cable to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/e-l-s-patterson-exbanker-dead-canadian-recognized-as-an-expert-on.html | E. L. S. PATTERSON, EX-BANKER, DEAD; Canadian Recognized as an Ex- pert on Foreign Exchange and Banking Practices. AUTHOR OF SEVERAL BOOKS Began as a Clerk in Sherbrooke, Que.sLater Held Posts in To- ronto and Montreal Banks. | True | Special to THIS NEW YORK. TQIES. | C1B 164832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/curley-urges-spending-2-billions-in-midwest-boston-mayor-says-in.html | CURLEY URGES SPENDING 2 BILLIONS IN MID-WEST; Boston Mayor Says in Chicago River Development Would Benefit 38 States. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/to-attend-coumn-funeral-vice-president-curtis-and-mrs-gann-i-to.html | TO ATTEND COUMN FUNERAL; Vice President Curtis and Mrs. Gann I to Honor Brother-in-Law. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/british-jobless-increase.html | British Jobless Increase. | True | Wireless to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/dales-vixen-wins-bamberger-trophy-captures-fourth-annual-series-as.html | DALE'S VIXEN WINS BAMBERGER TROPHY; Captures Fourth Annual Series as the Barnegat Bay Yacht Season Is Concluded. APPLECATE CRAFT SCORES Mary Ann Takes Middleton Cup for Class A Catboata in Sea- side Park Racing. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/federals-in-brazil-take-416-prisoners-they-seek-to-consolidate-posi.html | FEDERALS IN BRAZIL TAKE 416 PRISONERS; They Seek to Consolidate Posi- tions Along Mogyana Railway -- Rebels Report Gains. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/miss-ramsey-wed-to-harold-f-yoder-ceremony-performed-by-rev-dr.html | MISS RAMSEY WED TO HAROLD F. YODER; Ceremony Performed by Rev. Dr. McAlpin in Presbyterian Church, Madison, N. J. | True | I Special to THE NEW YORK Timzs. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/greetings-from-hoover-and-dempsey.html | Greetings From Hoover and Dempsey. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/holds-medical-men-still-need-lay-aid-dr-kolischer-tells-physical.html | HOLDS MEDICAL MEN STILL NEED LAY AID; Dr. Kolischer Tells Physical Therapy Group Professional Jealousy Must Go First. CONVENTION OPENS TODAY Dr. Everhardt, Retiring President, Warns of Necessity for Testing All Theories Scientifically. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/professor-ends-life-as-he-faces-arrest-dr-ws-schluter-of-wharton.html | PROFESSOR ENDS LIFE AS HE FACES ARREST; Dr. W.S. Schluter of Wharton School Shoots Himself in Philadelphia Home. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/leap-year-party-held-in-newport-debutantes-give-entertainment-at.html | LEAP YEAR PARTY HELD IN NEWPORT; Debutantes Give Entertainment at Seaverge, Mrs. E.V. Hartford's Home. MISS BERWIND HAS GUESTS Mrs. H.M. Ward Is Hostess in Honor of Her Young Daughter, Joyce -- H.C. Pells Hosts. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/riggins-auto-racer-drowned.html | Riggins, Auto Racer, Drowned. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/macy-rebukes-fox-for-aid-to-donovan-republican-state-chairman-acts.html | MACY REBUKES FOX FOR AID TO DONOVAN; Republican State Chairman Acts on Charge Hoover Organi- zer Is Opposing Harvey. LETTER THREATENS OUSTING Accused Leader Denies He Has Engineered Queens Fight to Hurt Borough President. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/army-manoeuvres-in-east-prussia.html | Army Manoeuvres in East Prussia. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/women-of-society-plan-large-benefit-fashion-show-and-entertain-ment.html | WOMEN OF SOCIETY PLAN LARGE BENEFIT; Fashion Show and Entertain- ment at Waldorf on Oct. 6 to Aid Hospital Convalescents. DANCING TO FOLLOW DINNER Event Will Include a Cabaret -- Prominent Women to Serve as Manikins in Style Show. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/plans-under-way-for-morfair-to-race-equipoise-at-belmont.html | Plans Under Way for Morfair to Race Equipoise at Belmont | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/tilden-vanquishes-richards-in-exhibition-by-97-61-64.html | Tilden Vanquishes Richards in Exhibition by 9-7, 6-1, 6-4 | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/southampton-club-has-a-horse-show-many-colonists-attend-benefit-for.html | SOUTHAMPTON CLUB HAS A HORSE SHOW; Many Colonists Attend Benefit for Unemployment Fund -- Tea Follows Program. E.C. GRACES GIVE LUNCHEON Honor Paul D. Cravath and the R.E. McMaths -- Mr. and Mrs. L. du Pont Irving Entertain. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/removes-sap-stain-in-pine-paper-pulp-dr-hertz-explains-process.html | REMOVES SAP STAIN IN PINE PAPER PULP; Dr. Hertz Explains Process Decreasing the Bleaching in Georgia Experiments. GREEN LOGS AVOID FUNGUS Scientist Tells Forestry Group That New Product is as White as Spruce Pulp. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/paris-has-new-plan-of-danubian-relief-preferences-by-four-powers.html | PARIS HAS NEW PLAN OF DANUBIAN RELIEF; Preferences by Four Powers Are Suggested as Parley of 15 States Opens at Stresa. ACTION BY US NECESSARY Most-Favored-Nation Treatment Would Have to Be Waived to Make Plan Operative. VIENNA HAILS CONFERENCE But Press in Prague Is Doubtful of Success Where Four Nations Failed at London Parley. | True | By John MacCormac.SPECIAL Cable to The New York Times. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/stoefen-net-victor-in-title-play-upset-defeats-satoh-seeded-star-36.html | STOEFEN NET VICTOR IN TITLE PLAY UPSET; Defeats Satoh, Seeded Star, 3-6, 6-1, 6-4, 1-6, 7-5, by Great Comeback in Final Set. WILLIAMS STIRS GALLERY Veteran Beats Burns by Splen- did Rally -- Austin Impressive in Conquering Bell. COCHET, VINES WIN EASILY Parker Amazes Crowd In Routing Murphy -- Other Favorites Also Gain in U.S. Singles. | True | By Allison Danzig. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/mrs-ogden-bloomfield-auburn-n-y-woman-104-re-covered-from-broken.html | MRS. OGDEN BLOOMFIELD; Auburn (N. Y.) Woman, 104, Re- covered From Broken Hip at 101. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/wins-gladiolus-awards-somerville-nj-man-scores-at-atlantic-city.html | WINS GLADIOLUS AWARDS; Somerville (N.J.) Man Scores at Atlantic City Flower Show. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/advances-hosiery-prices.html | Advances Hosiery Prices. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/j-curtis-pratt.html | J. CURTIS PRATT. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/french-syndicates-oppose-trade-pact-letter-urges-government-to-drop.html | FRENCH SYNDICATES OPPOSE TRADE PACT; Letter Urges Government to Drop Negotiations With Us for Commercial Treaty. OUR TARIFF IS ASSAILED 450 Organizations Unite in Assert- ing Exports to United States Are Smaller Every Year. Special Cable to THE NEW YORK TIMES. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/ivee-and-andiamo-ii-victors.html | Ivee and Andiamo II Victors. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/mrs-henry-b-thomas-widow-of-one-of-baltimores-most-prominent.html | MRS. HENRY B. THOMAS; Widow of One of Baltimore's Most Prominent Physicians. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/acts-on-economic-parley-macdonald-asks-league-to-agree-on.html | ACTS ON ECONOMIC PARLEY.; MacDonald Asks League to Agree on Preliminary Talks. | True | Wireless to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/los-angeles-marks-151st-birthday.html | Los Angeles Marks 151st Birthday. | True | | C1B 164832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/miss-ellen-mostow-retired-nurse-dies-her-class-1880-was-one-of-the.html | MISS ELLEN MOSTOW, RETIRED NURSE, DIES; Her Class, 1880, Was One of the Earliest to Graduate From the Bellevue School. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/5th-division-meeting-ends-society-concludes-sessions-with-luncheon.html | 5TH DIVISION MEETING ENDS; Society Concludes Sessions With Luncheon at Fort Jay. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/prize-bull-brings-low-bid-shorthorn-champion-is-sold-for-5541-in.html | PRIZE BULL BRINGS LOW BID; Shorthorn Champion Is Sold for $5,541 in Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/after-the-resignation.html | AFTER THE RESIGNATION. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/one-killed-8-injured-in-jersey-auto-crash-woman-hurled-from-car.html | ONE KILLED, 8 INJURED IN JERSEY AUTO CRASH; Woman Hurled From Car Down Embankment When Sedan and Truck Collide. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/1000-woman-inspect-home.html | 1,000 Women Inspect Home. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/dr-r-l-wadhams-physician-is-dead-served-14-months-with-a-e-f-in.html | DR. R. L. WADHAMS, PHYSICIAN, IS DEAD; Served 14 Months With A. E. F. in World WaruDescendant of Early Colonial Family. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/storm-is-veering-miamis-fears-end-disturbance-over-bahamas-is.html | STORM IS VEERING; MIAMI'S FEARS END; Disturbance Over Bahamas Is Expected to Hit Above Palm Beach if at All. GREAT ABACO BATTERED Island Reports 30-Mile Gale, but No Damage -- Other Parts of Bahamas Escape. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/mrs-harry-h-butts.html | MRS. HARRY H. BUTTS. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/kinney-company-to-cut-debt.html | Kinney Company to Cut Debt. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/the-unnumbered-punks.html | THE UNNUMBERED "PUNKS." | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/r-w-lewis-banker-dies-at-55-on-holiday-vice-president-of-union.html | R. W. LEWIS, BANKER, DIES AT 55 ON HOLIDAY; Vice President of Union County (N. J.) Trust CompanyuWas Well-Known Huntsman. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/two-others-believed-drowned.html | Two Others Believed Drowned. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/miss-ann-edmunds-bride-wed-to-c-a-pann-jr-son-of-late-tobacco.html | MISS ANN EDMUNDS BRIDE; Wed to C. A. Pann Jr., Son of Late Tobacco Financier. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/gains-recorded-in-paris.html | Gains Recorded in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/major-sports-results.html | Major Sports Results. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/morrison-predicts-5day-week-advent-labor-leader-in-broadcast-at.html | MORRISON PREDICTS 5-DAY WEEK ADVENT; Labor Leader, in Broadcast at Washington, Reviews Social Legislation Won in Past. URGES OLD-AGE PENSIONS Compulsory Unemployment Insurance Bill Will Be Offered at Next Session of Congress, He Says. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/blockade-is-hinted-to-halt-chaco-war-bolivia-hears-a-b-c-powers-and.html | BLOCKADE IS HINTED TO HALT CHACO WAR; Bolivia Hears A B C Powers and Peru May Declare Her and Paraguay Belligerents. WOULD CUT OFF SUPPLIES Action Would Be Based on The Hague Treaty of 1907 -- Both Have Precarious Access to Sea. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/ge-farrand-dies-noted-democrat-former-new-hampshire-state.html | G. E. FARRAND DIES; NOTED DEMOCRAT; Former New Hampshire State Treasurer and Bank Commis- sioneruHad Long Been III. EX-CONCORD POSTMASTER Twice Democratic State Chairman, 'o In 1914-18, During Wilson Cam- paign, and 1926-28. | True | Special to THE NEW YORK TIMES. I | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/polo-contest-won-by-fort-monmouth-triumphs-over-governors-island-in.html | POLO CONTEST WON BY FORT MONMOUTH; Triumphs Over Governors Island in Game for Fifth Division Cups, 11 to 8. LIEUT. LEMP LEADS ATTACK Scores Five Goals for Victors, Lieut. Robinson Starring for Losers With Three. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/horsemen-gather-for-futurity.html | Horsemen Gather for Futurity. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/violence-renewed-in-iowa-farm-strike-four-truck-drivers-injured-by.html | VIOLENCE RENEWED IN IOWA FARM STRIKE; Four Truck Drivers Injured by Pickets in Highway Near Sioux City. LIVE STOCK GOES THROUGH Sheriff Sends Forty Deputies Too Late to Prevent Wrecking of Truck Carrying Produce. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/german-heirs-troubles-resident-of-this-country-must-leave.html | GERMAN HEIRS TROUBLES; Resident of This Country Must Leave Inheritance in Bank There. | True | H.F.T. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/rumania-hears-nicholas-will-return.html | Rumania Hears Nicholas Will Return | True | Special Cable to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/federal-aid-seen-in-municipal-loans-bankers-view-reconstruction.html | FEDERAL AID SEEN IN MUNICIPAL LOANS; Bankers View Reconstruction Corporation in Position to Enforce Economies. 'RIVALRY' HELD UNLIKELY Credit by Government Body Will Enlarge Financing Volume, It Is Believed. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/coolidge-commends-hoover-to-country-urges-his-redection-for-what.html | COOLIDGE COMMENDS HOOVER TO COUNTRY; Urges His Re-election for 'What He Has Done and What He Has Prevented.' ARGUES PARTY PRINCIPLES In Saturday Evening Post, Ex-President Reveals Own 'Alarm' Over Speculation Rise in '28. HOOVER RE-ELECTION URGED BY COOLIDGE | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/prohibition-has-benefited-some.html | Prohibition Has Benefited Some. | True | S. WINSLO. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/huddersfield-scores-at-rugby.html | Huddersfield Scores at Rugby. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/ask-rise-in-rates-insuring-workers-85-companies-would-increase.html | ASK RISE IN RATES INSURING WORKERS; 85 Companies Would Increase Compensation Premiums an Average of 9.2%. TOTAL ABOUT $18,000,000 Hearing by Insurance Department Set for Sept. 14 -- Protests Against Plan Are Filed. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/i-mrs-walter-carlton.html | i MRS. WALTER CARLTON. | True | I Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/mrs-caraway-hits-at-hoover-program-arkansas-senator-says-people.html | MRS. CARAWAY HITS AT HOOVER PROGRAM; Arkansas Senator Says People Realize 'How Little Has Been Done to Better Conditions.' GARNER SUBJECT OF ATTACK 'Inconsistency' of his Stand on Pension Set Forth in Statement by Senator Vandenberg. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/automobile-production-index-falls-to-255-lowprice-car-output.html | Automobile Production Index Falls to 25.5; Low-Price Car Output Curtailed in Week | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/harry-lamberton.html | HARRY LAMBERTON. | True | Special to THE NEW YORK TIMES. | C1B 164832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/wants-150000000-state-jobless-fund-emergency-group-says-this-sum-is.html | WANTS $150,000,000 STATE JOBLESS FUND; Emergency Group Says This Sum Is Needed for Year From Public and Private Sources. DRIVE TO CURB BEGGING Books Containing Tickets for Beds and Meals to Be Given Instead of Cash. HOUSING SUBSIDY IS ASKED Solomon Urges a Federal Fund to Make Work for Ten Years -- Green Appeals for Gifts. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/norwood-four-prevails-triumphs-over-burnt-mills-polo-team-by-98.html | NORWOOD FOUR PREVAILS.; Triumphs Over Burnt Mills Polo Team by 9-8 Margin. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/all-england-has-282-runs-against-all-india-cricketers.html | All England Has 282 Runs Against All India Cricketers | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/hoover-continues-wilbur-conference-president-takes-it-easy-on-labor.html | HOOVER CONTINUES WILBUR CONFERENCE; President "Takes It Easy" on Labor Day in Blue Ridge Mountain Retreat. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/wagner-asks-speed-on-bigrelief-plan-foresees-cruel-winter-if-his.html | WAGNER ASKS SPEED ON BIG RELIEF PLAN; Foresees "Cruel Winter" if His $2,000,000,000 Project Is Delayed Much Longer. SOME BRIGHT SPOTS NOTED Warns on Radio Against Illusion That "We Can Sit Back and Cheerfully See Recovery.' | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/bicentennial-parade-in-boonton-nj.html | Bicentennial Parade in Boonton, N.J. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/paraguayan-activity-reported.html | Paraguayan Activity Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/peruvians-capture-town-in-colombia-civilians-take-leticia-on-ama.html | PERUVIANS CAPTURE TOWN IN COLOMBIA; Civilians Take Leticia on Ama- zon and Demand Revision of Pact That Ceded Territory. LIMA GETS CALL FOR HELP Council of Iquitos Backs Invasion -- Cabinet and Assembly Discuss Issue in Secret Sessions. | True | Special Cable to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/3-senate-aspirants-at-jersey-meeting-barbour-republican-stewart.html | 3 SENATE ASPIRANTS AT JERSEY MEETING; Barbour, Republican, Stewart, Democrat, and Niessner, So- cialist, Heard by 15,000. PLEAD FOR LABOR'S VOTE Newark Trades Unions Are Hosts at Outing Given in Olympic Park in Irvington. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/labor-day-throngs-jam-travel-lines-2000000-come-back-to-city-by.html | LABOR DAY THRONGS JAM TRAVEL LINES; 2,000,000 Come Back to City by Train, Ship, Plane, Bus and Auto -- Many on Cruises. ALL RESORTS ARE CROWDED 800,000 at Coney Island Set Record -- Concessionaires Report Little Spending. LABOR DAY THRONGS RETURN TO THE CITY | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/denies-red-menace-in-latin-america-report-based-on-study-of-con.html | DENIES RED MENACE IN LATIN AMERICA; Report Based on Study of Con- ditions Discounts Fears of Soviet Propaganda. DISORDERS HELD ECONOMIC Inter-American Relations Group and Trade Council Survey Predicts Adjustment of Unrest. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/the-marchioness-wins-6300-trot-scores-in-straight-heats-as-grand.html | THE MARCHIONESS WINS $6,300 TROT; Scores in Straight Heats in Grand Circuit Meeting Opens at Indianapolis. CALUMET CHUCK IS SECOND Kashmary, Calumet Crusader and Brevere Follow in Order -- J.E. Vorian Annexes 2:09 Pace. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/schenken-victor-in-bridge-contest-wins-masters-championship-of.html | SCHENKEN VICTOR IN BRIDGE CONTEST; Wins Masters' Championship of American League in Match at Deal Club. MAKES BRILLIANT FINISH Last Hand Decisive -- Burnstine in Second Place, With Frey Third and Gottlieb Fourth. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/german-bank-fails-industrie-und-privatbank-creditors-fail-to-reach.html | GERMAN BANK FAILS; Industrie und Privatbank Creditors Fail to Reach Agreement. | True | Special Cable to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/mrs-susan-m-gower-i-_____-sister-of-howard-mansfield-art.html | MRS. SUSAN M. GOWER. I _____; Sister of Howard Mansfield, Art Collector, Dies In Hamden, Conn. | True | Special to THB NEW YORK TIMES. ' | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/railroad-safety-is-increased-by-testing-metals-with-xray.html | Railroad Safety Is Increased By Testing Metals With X-Ray | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/mt-vernon-man-ends-life-cr-heath-insurance-executive-takes-poison.html | MT. VERNON MAN ENDS LIFE.; C.R. Heath, Insurance Executive, Takes Poison in Boston Hotel. | True | | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/arundel-oarsmen-win-at-baltimore-capture-junior-eightoared-race.html | ARUNDEL OARSMEN WIN AT BALTIMORE; Capture Junior Eight-Oared Race, Feature of Middle States Regatta. MILLER SCULLING VICTOR Olympic Star Extended to Gain One-Length Victory Over Winthrop Rutherford. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/bather-drowns-in-jersey-lake.html | Bather Drowns In Jersey Lake. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/rumson-four-on-top-171-defeats-bryn-mawr-and-advances-in-mcfadden.html | RUMSON FOUR ON TOP, 17-1.; Defeats Bryn Mawr and Advances in McFadden Memorial Tourney. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/rescue-three-russians-fleeing-convict-camp-finnish-soldiers-aid.html | RESCUE THREE RUSSIANS FLEEING CONVICT CAMP; Finnish Soldiers Aid Professor, Wife and Son, Exhausted by Trek Through Forests. | True | Wireless to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/miss-wheeler-wins-in-girls-net-play-coast-ace-beats-miss-wallace.html | MISS WHEELER WINS IN GIRLS' NET PLAY; Coast Ace Beats Miss Wallace and Miss Kendig in National Championship Tourney. MISS WINTHROP ALSO GAINS Miss Riegel Loses to Miss Goodyear In Upset In Women's Middle States Competition. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-06 | 1932-09-06 | https://www.nytimes.com/1932/09/06/archives/3000-attend-german-day-fete.html | 3,000 Attend German Day Fete. | True | Special to THE NEW YORK TIMES. | C1B 164832 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/walker-policies-dropped-mayor-tells-kohler-he-must-think-in-terms.html | WALKER POLICIES DROPPED; Mayor Tells Kohler He Must Think in Terms of $425,000,000 Budget. STARTLES BUREAU HEADS Fixes Their Salaries at $12,000 -- Plans $2,000,000 Reduction, but Will Spare Lowly Paid. WANTS DEBT SERVICE CUT Abandons Predecessor's Plan to Seek Federal Funds for Bridge and Tunnel Projects. M'KEE CUTS PAY OF SELF AND AIDES | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/wa-keatim-dies-municipal-jurist-served-since-1927-as-justice-of.html | W.A. KEATIM DIES; MUNICIPAL JURIST; Served Since 1927 as Justice of First Municipal Court District of the Bronx. SHERIFF'S COUNSEL 8 YEARS Attached to Office Under Four Incumbents -- Former Attorney of His County Bar Association. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/oh-dave-triumphs-at-lincoln-fields-sets-pace-throughout-to-beat.html | OH DAVE TRIUMPHS AT LINCOLN FIELDS; Sets Pace Throughout to Beat Totem by Three-Quarter Length Margin. ISLAM, FAVORITE, IS THIRD Winner Runs Mile and a Sixteenth in 1:44 2-5 and Returns $10.02 Straight. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/australian-stocks-rally-prices-on-melbourne-exchange-highest-since.html | AUSTRALIAN STOCKS RALLY.; Prices on Melbourne Exchange Highest Since Early in 1930. | True | Wireless to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/foresters-convene-at-nancy.html | Foresters Convene at Nancy. | True | Special Cable to THE NEW YORK TIMES. | C1B 165404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/mrs-i-woodward-newporthostess-gives-a-dinner-at-the-cloisters-urns.html | MRS. I. WOODWARD NEWPORT-HOSTESS; Gives a Dinner at the Cloisters uMrs. Moses Taylor Has a Luncheon at The Glen. uuuuuu., CHARITY BRIDGE IS HELD Miss Rosa Anne Grosvenor Opens Her Home for Annual Benefit of League for Animals. | True | Special to THE Wg-vr TOHK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/matmerrick-ball-former-actress-dies-once-played-of-with-mane-jansen-in.html | MATMERRICK BALL, FORMER ACTRESS, DIES; Once Played With Mane Jansen in 'Delmonico's at Six' and 'Miss Dynamite.' | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/egan-is-convicted-in-womans-death-san-francisco-verdict-urges-a.html | EGAN IS CONVICTED IN WOMAN'S DEATH; San Francisco Verdict Urges a Life Term for Ex-Public Defender for Murder of Client. JURY WAS OUT THREE DAYS Paroled Burglar Testified Official Had Him and Another, Also Found Guilty, Kill Client. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/drys-at-the-bargain-counter.html | Drys at the Bargain Counter. | True | CATHERINE B. ELY. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/government-urges-property-repairs-federal-bureau-offers-aid-in-a.html | GOVERNMENT URGES PROPERTY REPAIRS; Federal Bureau Offers Aid in a Nation-Wide Remodeling Campaign. COMMITTEE IS APPOINTED Official Says Modernization Would Be Worth $3,500,000,000 to America's Unemployed. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/rp-fletchers-due-from-europe-today-former-envoy-to-italy-and-his.html | R.P. FLETCHERS DUE FROM EUROPE TODAY; Former Envoy to Italy and His Wife on the Europa -- Edna Ferber Returning. BRUCKNER IS COMING HOME Bronx Official on the Champlain -- Ex-Ambassador and Mrs. Morris Also on French Liner. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/demand-worries-washington.html | Demand Worries Washington. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/police-chief-opens-newparade-ground-commissioner-dedicates-field-at.html | POLICE CHIEF OPENS NEWPARADE GROUND; Commissioner Dedicates Field at Camp Mulrooney -- Work Keeps McKee at City Hall. RECRUITS DRILL IS CHEERED Department Marksmen Defeat New Jersey Troopers Led by Schwarzkopf in Close Pistol Match. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/mrs-t-c-lawrence.html | MRS. T. C. LAWRENCE. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/republicans-show-campaign-deficit-expenditures-june-1-to-aug31.html | REPUBLICANS SHOW CAMPAIGN DEFICIT; Expenditures June 1 to Aug. 31 Exceeded Receipts, Including $15,000 Loan, by $9,002. BIG CONTRIBUTORS LAGGING Usual List of Large Donors to the Fund Is Missing in Report Filed With the House. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/budget-hearings-begin-three-federal-departments-submit-estimates-to.html | BUDGET HEARINGS BEGIN.; Three Federal Departments Submit Estimates to Bureau. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/long-beach-sets-tax-plan-council-adopts-program-to-meet-needs-and.html | LONG BEACH SETS TAX PLAN; Council Adopts Program to Meet Notes and County Payments. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/harry-b-skidmore-sr.html | HARRY B. SKIDMORE SR. | True | I Special to THE NBW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/await-action-in-pay-fight-union-and-theatre-league-place-onus-on.html | AWAIT ACTION IN PAY FIGHT.; Union and Theatre League Place Onus on Each Other for Delay. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/nitobe-blames-missionaries-for-political-unrest-in-china.html | Nitobe Blames Missionaries For Political Unrest in China | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/lodge-watchman-slain-jersey-police-say-he-was-victim-of-burglary.html | LODGE WATCHMAN SLAIN; Jersey Police Say He Was Victim of Burglary Attempt. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/148-long-beach-lots-sold-over-labor-day-small-home-builders-lead-in.html | 148 LONG BEACH LOTS SOLD OVER LABOR DAY; Small Home Builders Lead in Bidding at Auction Sale, Which Nets $92,700. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/hagen-will-visit-argentina-for-golf-tonr-with-ju.html | Hagen Will Visit Argentina for Golf Tonr With Ju | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/beebe-to-make-dive-of-half-mile-sunday-scientist-puts-third-window.html | BEEBE TO MAKE DIVE OF HALF MILE SUNDAY; Scientist Puts Third Window Into 'Bathysphere' at Bermuda and Paints It Blue. | True | Special Cable to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/dj-ely-will-is-filed.html | D.J. Ely Will Is Filed. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/27-drill-at-penn-state-take-part-in-opening-practice-of-football.html | 27 DRILL AT PENN STATE.; Take Part in Opening Practice of Football Squad. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/bonus-camps-held-guns-and-dynamite-three-accredited-veterans-give.html | BONUS CAMPS HELD GUNS AND DYNAMITE; Three Accredited Veterans Give Affidavits That They Saw Arms and Explosives. VOLUNTEER NEW EVIDENCE Department of Justice Will Try by Photographs to Identify Possessors of Firearms. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/newport-plans-rally-james-roosevelt-to-address-democratic-meeting.html | NEWPORT PLANS RALLY.; James Roosevelt to Address Democratic Meeting Tonight. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/british-labor-asks-end-of-war-debts-trades-union-congress-urges.html | BRITISH LABOR ASKS END OF WAR DEBTS; Trades Union Congress Urges Abolition as Solution of Industrial Depression. PUBLIC WORKS ADVOCATED Resolution Demands Government Act to Provide Long-Term Employment, Higher Purchasing Power. | True | Wireless to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/sir-gilbert-parker1-novelist-is-dead-canadianborn-historical-writ.html | SIR GILBERT PARKER, I NOVELIST, IS BEAD.; Canadian-Born Historical Writ- er, Poet, Traveler and States- man Succumbs in London. BRITISH M. P. FOR 18 YEARS A Leader in Conservative Partyu Aided In British Publicity Here During World War. | True | Special Cable to THE NEw YORK -m°. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/kynaston-and-miss-rice-win.html | Kynaston and Miss Rice Win. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/22-report-at-williams-captain-thayer-heads-group-answering-first.html | 22 REPORT AT WILLIAMS; Captain Thayer Heads Group Answering First Football Call. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/nicaragua-slates-filed-chamorro-is-conservative-nominee-for-vice.html | NICARAGUA SLATES FILED; Chamorro Is Conservative Nominee for Vice Presidency -- Lists Close. | True | By Tropical Radio To the New York Times. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/indians-win-two-and-sweep-series-take-first-came-from-browns-43-the.html | INDIANS WIN TWO AND SWEEP SERIES; Take First Came From Browns, 4-3, Then Carry On in the Nightcap, 6-0. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/debtor-powers-show-no-intent-of-postponing-payments-to-us.html | Debtor Powers Show No Intent Of Postponing Payments to Us | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/double-tax-rate-feared-order-to-include-deficit-asbury-park-budget.html | DOUBLE TAX RATE FEARED.; Order to Include Deficit Asbury Park Budget Seen as Burden. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/london-subsiding-scientists-hear-st-pauls-cathedral-and-bank-of.html | LONDON SUBSIDING, SCIENTISTS HEAR; St. Paul's Cathedral and Bank of England 'Tilting Over,' Survey Officer Reveals. INTELLIGENCE IS DEFINED Results From Loose Linking of 'Abilities' and 'Propensities,' Psychologist Explains. POLITICAL ACTIVITY BARRED Association Rejects Proposal It Aid Statesmen, Whose Efforts Are Assailed as 'Inadequate.' | True | Wireless to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/topics-of-the-times.html | Topics of the Times. | True | | C1B 165404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/5-jobless-killed-by-poison-alcohol-three-others-prostrated-after.html | 5 JOBLESS KILLED BY POISON ALCOHOL; Three Others Prostrated After Labor Day Drinking Bout in Brooklyn Tin Can City. PROMPT AID SAVES LIVES Police Seek Source of Painters' Material, Which, Boiled With Milk, Formed Beverage. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/virainia-begins-with-35.html | Virainia Begins With 35 | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/edgar-s-buchanan-paleographer-dies-piis-discovery-of-palimpsest.html | EDGAR S. BUCHANAN, PALEOGRAPHER, DIES; Piis Discovery of Palimpsest Challenging" King James Ver- sion of Bible Caused Stir. WAS NOTED LATIN SCHOLAR Author of Many Volumes on the Gospels and Lecturer in Prominent Universities in This Country. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/swiss-youth-admits-killing-american-girl-confesses-murder-of-miss.html | SWISS YOUTH ADMITS KILLING AMERICAN GIRL; Confesses Murder of Miss Jerane Ibershoff in Alps -- Her Ashes to Be Sent to Cleveland. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/betterton-is-gloomy-on-lancashire-strike-british-labor-minister.html | BETTERTON IS GLOOMY ON LANCASHIRE STRIKE; British Labor Minister Sees No Reasonable Ground for Mediating Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/widow-is-mystifad-by-berns-suicide-cannot-understand-terrible.html | WIDOW IS MYSTIFIED BY BERN'S SUICIDE; Cannot Understand "Terrible Thing," Says Jean Harlow in First Statement. TRIED TO END HER OWN LIFE Suicide Note Is Still Unexplained and Widow Is Ordered to Attend the Inquest. WIDOW IS MYSTIFIED BY BERN'S SUICIDE | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/running-the-bases.html | Running the Bases. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/papen-discusses-plan-with-trade-leaders-consults-industrialists-and.html | PAPEN DISCUSSES PLAN WITH TRADE LEADERS; Consults Industrialists and Heads of Unions on Means of Enforcing Program. | True | Special Cable to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/new-link-in-waterway-dredging-operations-are-completed-in-st.html | NEW LINK IN WATERWAY.; Dredging Operations Are Completed in St. Lawrence in Brockville. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/sockman-scores-walker-pastor-says-reelection-plan-is-threat-to.html | SOCKMAN SCORES WALKER.; Pastor Says Re-election Plan Is Threat to Decent Government. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/princeton-to-hold-industrial-forum-economists-and-executives-of.html | PRINCETON TO HOLD INDUSTRIAL FORUM; Economists and Executives of National Corporations to Open Conference Sept. 19. STUDY OF LABOR PLANNED Employment Stabilization and Relief of Jobless Will Be Discussed at Sessions. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/trade-balances-their-equalization-seen-as-solution-of-our-problems.html | TRADE BALANCES; Their Equalization Seen as Solution of Our Problems. | True | J. BENDIEN. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/to-free-mr-zero-of-check-charge.html | To Free Mr. Zero of Check Charge. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/phelps-manor-club-bid-rejected.html | Phelps Manor Club Bid Rejected. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/portraits-of-penns-called-misleading-arthur-pounds-declares-those.html | PORTRAITS OF PENNS CALLED MISLEADING; Arthur Pounds Declares Those in His New Book Attempt to Correct Misconceptions. IVORY BUST ALSO CRITICIZED Author Says Several of Artists Who Painted Family From Life Presented Them Inadequately. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/text-of-german-arms-memorandum.html | Text of German Arms Memorandum | True | Special Cable to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/hugh-c-cresswell-___-captain-of-princeton-varsity-crew-eleven-years.html | HUGH C. CRESSWELL. ___; Captain of Princeton Varsity Crew Eleven Years Ago. | True | i Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/joslin-back-at-post-as-hoover-secretary-clark-filling-in-returns-to.html | Joslin Back at Post as Hoover Secretary; Clark, 'Filling In,' Returns to His Business | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/realizing-checks-cottons-advance-early-gains-laid-to-rains-in-the.html | REALIZING CHECKS COTTON'S ADVANCE; Early Gains Laid to Rains in the Southwest and Decision on Federal-Financed Staple. END IS EVEN TO 5 POINTS UP 10,731,000 Bales Is Average Guess of Crop by Exchange Members -- Official Report Due Tomorrow. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/sokole-exhibition-opens.html | Sokole Exhibition Opens. | True | K.G.S. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/japan-to-utilize-pugsley-gift.html | Japan to Utilize Pugsley Gift. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/canadian-rugby-star-saves-eight-swimmers-one-after-another-from.html | Canadian Rugby Star Saves Eight Swimmers, One After Another, From Lake Erie Undertow | True | By The Canadian Press | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/uuuuuuuuuuuu-anne-nugent-is-bride-ofdrjlmgoldrick-ceremony-takes.html | uuuuuuuuuuuu < ANNE NUGENT IS BRIDE OFDR.J.L.M'GOLDRICK. ;Ceremony Takes Place in the Church of St. Vincent Ferrer in Brooklyn. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/1150000000-treasury-offer-indicated-as-oversubscribed.html | $1,150,000,000 Treasury Offer Indicated as Oversubscribed | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/incometax-payments.html | Income-Tax Payments. | True | WALTER GUTMAN. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/jersey-woman-wins-flower-show-trophy-award-for-best-arrangement-in.html | JERSEY WOMAN WINS FLOWER SHOW TROPHY; Award for Best Arrangement in Amateur Class in National Contest at Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/colgate-squad-gathers-fifty-football-candidates-report-for-duty-at.html | COLGATE SQUAD GATHERS; Fifty Football Candidates Report for Duty at Hamilton. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/to-commemorate-religious-freedom.html | To Commemorate Religious Freedom | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/football-radio-ban-to-be-reconsidered-college-group-meets-this-week.html | FOOTBALL RADIO BAN TO BE RECONSIDERED; College Group Meets This Week -- Broadcasters Confident It Will Reverse Stand. ALUMNI HAVE PROTESTED Big Stations Believe Universities No Longer Fear Air Descriptions Will Cut Gate Receipts. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/charles-e-white-dies-in-monte-carlo-at-93-former-new-yorker-married.html | CHARLES E. WHITE DIES IN MONTE CARLO AT 93; Former New Yorker Married Miss Paul of London, Who Was 30 Years His Junior, Last Year. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/wife-of-en-hurley-killed-by-a-train-auto-driven-by-her-soninlaw-is.html | WIFE OF E.N. HURLEY KILLED BY A TRAIN; Auto Driven by Her Son-in-Law Is Struck on a Crossing Near Chicago. HE AND HER DAUGHTER HURT View of Track Obscured by Shrub- beryuIndustrialist Reached Hos- pital Before Victim Died. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/further-small-drop-in-steel-activity-index-buying-expected-to.html | Further Small Drop in Steel Activity Index; Buying Expected to Increase at Low Rate | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/socialists-in-iberoamerica.html | Socialists in Ibero-America. | True | H.T.S. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/cyrus-reinhart-onetime-star-of-fields-minstrels-later-played-in.html | CYRUS REINHART.; One-Time Star of Fields Minstrels -- Later Played in Vaudeville. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/another-use-for-the-elevated.html | Another Use for the Elevated. | True | W.W. ABELL. | C1B 165404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/howard-j-maclachlan.html | HOWARD J. MacLACHLAN. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/dismissal-is-asked-on-lottery-charges-mann-and-hering-executives-of.html | DISMISSAL IS ASKED ON LOTTERY CHARGES; Mann and Hering, Executives of Eagles, to Get Hearing on Motion Next Monday. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/spencer-mdwyn-wins-3000-trot-dallas-colt-takes-last-two-heats-to.html | SPENCER M'ELWYN WINS $3,000 TROT; Dallas Colt Takes Last Two Heats to Triumph in Grand Circuit Competition. RAIDER IS VICTOR IN PACE Scores After Rip Hanover Captures First Whirl -- 2:14 Trot Goes to Senator McKlyo. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/when-the-thames-ran-into-the-rhine.html | WHEN THE THAMES RAN INTO THE RHINE. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/charges-big-banks-forced-failures-senator-walcott-asserts-they.html | CHARGES BIG BANKS FORCED FAILURES; Senator Walcott Asserts They Pressed Small Institutions Into Pool Operations. BACKS HOOVER ON DRY LAW Keynoter of Republican State Convention at New Haven Demands Payment of War Debts. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/nicaraguan-guard-kills-2-rebels.html | Nicaraguan Guard Kills 2 Rebels. | True | By Tropical Radio To the New York Times. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/mr-green-on-wages.html | MR. GREEN ON WAGES. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/gains-recorded-in-paris.html | Gains Recorded In Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/list-of-city-office-holders-whose-pay-is-reduced-to-12000-a-year-by.html | List of City Office Holders Whose Pay Is Reduced To $12,000 a Year by McKee Economy Order | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/girls-larchmont-y-c-title-kept-by-miss-sarah-whiting.html | Girls' Larchmont Y.C. Title Kept by Miss Sarah Whiting | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/backs-postmaster-on-magazine-ban-federal-court-upholds-finding-that.html | BACKS POSTMASTER ON MAGAZINE BAN; Federal Court Upholds Finding That 2 American Freeman Issues Were Unmailable. ATTACK ON HOOVER IGNORED Judge Patterson Bases Ruling on Shoaf Articles Suggesting Armed Protest by Workers. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/vindicating-what-.html | VINDICATING WHAT ? | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/illusive-conquers-poppyman-by-head-miss-comings-filly-holds-on.html | ILLUSIVE CONQUERS POPPYMAN BY HEAD; Miss Coming's Filly Holds On Gamely to Beat Favorite in Belmont Feature. HOW HIGH CAPTURES SHOW Winner Pays 8 to 1 and Covers Six Furlongs in 1:13 -- Bank Shot Is Home First in Opener. | True | By Bryan Fleld. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/sullivan-knocks-out-moore.html | Sullivan Knocks Out Moore. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/louderback-hearing-on-judge-goes-before-congressional-committee-of.html | LOUDERBACK HEARING ON.; Judge Goes Before Congressional Committee of Inquiry. | True | Special to THE NEW YOHK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/reed-excites-paris-press-senators-arrival-arouses-talk-of-possible.html | REED EXCITES PARIS PRESS; Senator's Arrival Arouses Talk of Possible Arms and Debt Parleys. | True | Special Cable to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/pay-of-schroeder-cut-by-nearly-half-friend-and-physician-to-walker.html | PAY OF SCHROEDER CUT BY NEARLY HALF; Friend and Physician to Walker to Lose $10,500 Yearly by McKee Economy Order. NO PROTEST IS EXPECTED Sanitation Head Received Long-Term, Appointment After Resignation of Hand. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/tobacco-prices-soar-average-figure-is-doubled-as-north-carolina.html | TOBACCO PRICES SOAR.; Average Figure Is Doubled as North Carolina Markets Open. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/christian-r-bang-aviation-lieutenant-suffered-injury-while-training.html | CHRISTIAN R. BANG.; Aviation Lieutenant Suffered Injury While Training for War. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/red-wings-top-leafs-63-store-third-straight-triumph-with-threerun.html | RED WINGS TOP LEAFS, 6-3.; Store Third Straight Triumph With Three-Run Rally in Eighth. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/mrs-theodore-benade.html | MRS. THEODORE BENADE. | True | Special to THE NEW YORK TIMES". | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/treasury-finishes-230-new-buildings-these-have-cost-71400219-382.html | TREASURY FINISHES 230 NEW BUILDINGS; These Have Cost $71,400,219 -- 382 Are Under Way at an Outlay of $324,588,323. FIVE ARE STARTED HERE Total Expenditure $35,565,000 -- In the State 21 Contracts Are to Cost $44,575,000. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/squad-at-fordham-reports-for-work-thirtythree-athletes-take-part-in.html | SQUAD AT FORDHAM REPORTS FOR WORK; Thirty-three Athletes Take Part in First Two Drills of 1932 Campaign. NINE LETTER MEN AVAILABLE Cavanaugh, Starting Sixth Season as Maroon Coach, Limits Sessions to Fundamentals. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/yankees-triumph-73-defeat-their-binghamton-farm-team-in-exhibition.html | YANKEES TRIUMPH, 7-3.; Defeat Their Binghamton Farm Team in Exhibition Game. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/ortiz-rubio-quits-mexico-at-juarez-expresident-insists-illhealth.html | ORTIZ RUBIO QUITS MEXICO AT JUAREZ; Ex-President Insists Ill-Health Forced His Resignation -- Denies Revolt Danger. DIPLOMATS SEE RODRIGUEZ New Executive Receives Entire Corps in Magnificent "Salon Verde" -- Hoover Sends Greetings. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/to-fight-frisco-reorganization-plan.html | To Fight Frisco Reorganization Plan | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/sheila-alexander-wed-to-r-j-smith-meriden-girl-becomes-bride-of.html | SHEILA ALEXANDER WED TO R. J. SMITH; Meriden Girl Becomes Bride of Yale Law Professor in Church Ceremony. SHE HAS SEVEN ATTENDANTS The Bridegroom's Brother, F. L. Smith, Is Best Man.Reception Follows the Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/girl-wins-state-fair-spelling-bee.html | Girl Wins State Fair Spelling Bee. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/farm-strike-chiefs-stiffen-demands-des-moines-session-votes-to-ask.html | FARM STRIKE CHIEFS STIFFEN DEMANDS; Des Moines Session Votes to Ask Governors for a Mid-West Food Embargo. 20,000 TO GREET PARLEY Parade Is Planned at Sioux City -- Memphis (Tenn.) Price War Brings Threat to Dump Milk. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/labor-day-traffic-set-record-on-george-washington-bridge.html | Labor Day Traffic Set Record On George Washington Bridge | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/lans-to-bide-april-the-fifth.html | Lans to Bide April the Fifth. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/beer-at-fair-say-s-czermak-chicago-mayors-prediction-cheered-in.html | BEER AT FAIR, SAYS CERMAK; Chicago Mayor's Prediction Cheered in London -- He Sees Recovery Here. | True | Wireless to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/boom-in-berlin-checked.html | Boom in Berlin Checked. | True | Special Cable to THE NEW YORK TIMES. | C1B 165404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/finegan-says-walker-quit-to-save-tammany-blames-seabury-for-making.html | FINEGAN SAYS WALKER QUIT TO SAVE TAMMANY; Blames Seabury for Making Ex-Mayor Scapegoat Instead of Exposing the System. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/judge-landis-here-to-plan-for-series-will-invite-three-leading.html | JUDGE LANDIS HERE TO PLAN FOR SERIES; Will Invite Three Leading Clubs in Each League to Send Representatives to Meeting. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/ravages-of-the-heats.html | RAVAGES OF THE HEATS. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/reich-makes-public-her-arms-demand-acts-to-offset-campaign-of.html | REICH MAKES PUBLIC HER ARMS DEMAND; Acts to Offset "Campaign of Distortion," Charging France Broke Faith by Release. NEURATH ASKS SHOW-DOWN Germany Will Do What Is Regarded as Indispensable to the Nation's Defense, von Schleicher Says. | True | By Guedo Enderis.special Cable To The New York Times. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/nicaragua-investigates-clash-of-baseball-fans-after-game.html | Nicaragua Investigates Clash Of Baseball Fans After Game | True | Wireless to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/log-water-pipe-laid-in-1799-by-aaron-burr-group-is-dug-up.html | Log Water Pipe Laid in 1799 By Aaron Burr Group Is Dug Up | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/chinese-organizing-manchukuo-revolt-irregulars-are-massing-near.html | CHINESE ORGANIZING MANCHUKUO REVOLT; Irregulars Are Massing Near Cities to Start Rising When Japan Recognizes State. REFUGEES FILL PEIPING Lytton Board Urges Plan, Between Nanking and Tokyo, but Offers No Plan of Its Own to League. | True | Special Cable to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/initial-practice-held-at-syracuse-captain-lombardi-heads-group-of-4.html | INITIAL PRACTICE HELD AT SYRACUSE; Captain Lombardi Heads Group of 46 That Starts Active Work for Campaign. 4 OTHER REGULARS RETURN Tindall, Kennedy, Moran and Fishel to Play -- Sophomores Comprise Majority of Squad. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/rescue-mother-and-girl-danbury-police-find-white-plains-pair.html | RESCUE MOTHER AND GIRL.; Danbury Police Find White Plains Pair Starving In Woods. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/giants-are-victors-in-staten-island-40-take-exhibition-night-game.html | GIANTS ARE VICTORS IN STATEN ISLAND, 4-0; Take Exhibition Night Game at Stapleton Before 5,000 Crowd by Steady Hitting. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/buffalo-captures-two-beats-montreal-43-70-and-drops-losers-from.html | BUFFALO CAPTURES TWO.; Beats Montreal, 4-3, 7-0, and Drops Losers From Fourth Place. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/rutgers-has-8-regulars-veterans-and-29-others-take-part-in.html | RUTGERS HAS 8 REGULARS.; Veterans and 29 Others Take Part in Opening Football Sessions. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/albany-prevails-8-to-1-defeat-drops-baltimore-into-third-place.html | ALBANY PREVAILS, 8 TO 1.; Defeat Drops Baltimore Into Third Place -- Arlett Hits 52d Homer. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/exprimate-almost-penniless.html | Ex-Primate "Almost Penniless." | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/no-radical-in-sight.html | NO "RADICAL" IN SIGHT. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/new-sobway-tests-normal-runs-today-operation-without-passengers-of.html | NEW SOBWAY TESTS NORMAL RUNS TODAY; Operation, ALL EMPLOYES TRIED OUT Transit Board Engineers Inspect the Line and Find It Ready to Function With Safety. Without Passengers, of the 658 Trains on Regular Schedule Will Start. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/workers-borrowing-less-than-year-ago-companys-sixmonth-survey-shows.html | WORKERS BORROWING LESS THAN YEAR AGO; Company's Six-Month Survey Shows Drop, Especially for Luxuries -- Rise for Business Needs. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/the-treasurys-borrowing-plans.html | THE TREASURY'S BORROWING PLANS. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/italian-speed-flier-killed-neri-holder-of-unofficial-record-plunges.html | ITALIAN SPEED FLIER KILLED; Neri, Holder of Unofficial Record, Plunges Into Lake Garda. | True | Wireless to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/graf-zeppelin-returns-to-germany.html | Graf Zeppelin Returns to Germany. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/markets-in-london-paris-and-berlin-british-list-improves-after.html | MARKETS IN LONDON, PARIS AND BERLIN; British List Improves After Irregular Opening -- Home Industrials Up Sharply. FRENCH STOCKS ADVANCE Heavy Profit-Taking Slows Down Spectacular Upswing on German Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/aurora-meet-called-off-racing-at-chicago-track-is-halted-after-two.html | AURORA MEET CALLED OFF.; Racing at Chicago Track Is Halted After Two Days. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/brooklyn-camper-killed-shot-at-rowlands-pa-four-companions-held-for.html | BROOKLYN CAMPER KILLED.; Shot at Rowlands, Pa. -- Four Companions Held for Manslaughter. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/six-nurses-rescued-in-union-city-fire-trapped-in-third-floor-of.html | SIX NURSES RESCUED IN UNION CITY FIRE; Trapped in Third Floor of Home When Stairway Collapses, They Escape by Ladders. TELEPHONE MEN AID THEM Linemen Drop Work Across Street - Rescuer Injured by Smoke and One Woman Is Burned. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/liner-rex-in-record-run-italian-ship-makes-29-knots-and-averages-28.html | LINER REX IN RECORD RUN.; Italian Ship Makes 29 Knots and Averages 28 for 60 Miles. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/30-in-amherst-workout-linemen-drill-at-charging-backs-and-ends-on.html | 30 IN AMHERST WORKOUT.; Linemen Drill at Charging, Backs and Ends on Passing. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/37-half-the-squad-at-navy-turn-out-for-football-drill.html | 37, Half the Squad at Navy, Turn Out for Football Drill | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/cautions-insurers-on-cost-and-rates-superintendent-van-schedck-of.html | CAUTIONS INSURERS ON COST AND RATES; Superintendent Van Scheddck of New York Addresses Canadian Officials at Winnipeg. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/owned-home-in-canada.html | Owned Home in Canada. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/sun-life-defers-dividend-canadian-insurance-company-omits-375-a.html | SUN LIFE DEFERS DIVIDEND.; Canadian Insurance Company Omits $3.75 a Share Quarterly Payment. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/see-french-industry-fighting-pact-with-us-americans-fear-that.html | SEE FRENCH INDUSTRY FIGHTING PACT WITH US; Americans Fear That Interests Are Financing Press Campaign on Favored-Nation Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/meet-tomorrow-on-rail-wage-cuts-committee-to-draft-form-of-notice.html | MEET TOMORROW ON RAIL WAGE CUTS; Committee to Draft Form of Notice for Reductions at Chicago Parley. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/his-elegance-wins-horse-show-prize-cimbels-entry-adds-to-laurels-by.html | HIS ELEGANCE WINS HORSE SHOW PRIZE; Cimbel's Entry Adds to Laurels by Scoring in Lightweight Hunters at Rochester. SHANDEEN TEAM A VICTOR Ponzrilla and Oxford Triumph in Harness Class -- Pendersta Also Takes Award. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/arctic-camp-is-ready-for-polar-year-study-university-of-michigan.html | ARCTIC CAMP IS READY FOR POLAR YEAR STUDY; University of Michigan Party Establishes Observation Headquarters in Greenland. | True | By Dr. Ralph L. Belknap.wireless To the New York Times. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/dominion-aid-held-limited-bennett-at-calgary-says-government-cannot.html | DOMINION AID HELD LIMITED; Bennett at Calgary Says Government Cannot Change Constitution. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/atlantic-beach-fete-aids-fund-for-actors-2000-raised-at-clubs.html | ATLANTIC BEACH FETE AIDS FUND FOR ACTORS; $2,000 Raised at Club's Week-End Event for Benefit of the Dinner Group. | True | | C1B 165404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/tronda-home-first-off-fishers-island-wins-postponed-race-in-class.html | TRONDA HOME FIRST OFF FISHERS ISLAND; Wins Postponed Race in Class H-23 Sloops -- Bull eye Craft Led by Blue Moon, | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/bern-studied-suicide-books.html | Bern Studied Suicide Books. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/john-c-schlessinger.html | JOHN C. SCHLESSINGER. | True | I Special to THE NEW YORK THIES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/two-investment-trusts-pay-back-dividends-rise-in-securities-lifts.html | Two Investment Trusts Pay Back Dividends; Rise in Securities Lifts Legal Bar to Action | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/auto-drivers-warned-of-schools-opening-ob-augspurger-urges-all.html | AUTO DRIVERS WARNED OF SCHOOLS OPENING; O.B. Augspurger Urges All Motorists to Exercise Particular Care to Safeguard Children. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/george-r-farlee.html | GEORGE R. FARLEE. | True | Special to THE NEW TORS TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/leader-enters-campaign-confers-with-farley-and-agrees-to-give.html | LEADER ENTERS CAMPAIGN; Confers With Farley and Agrees to Give Active Support to Nominee. WALKER STILL PLANS FIGHT Curry and Brooklyn Ally Keep Silence on Return to City -- Attitude in Doubt. ACTION ON ELECTION TODAY Board to Rule on Calling Special Poll Nov. 8 -- Republicans Await Tammany's Action. M'COOEY WILL WORK TO ELECT ROOSEVELT | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/lott-beats-parker-in-fourset-match-conquers-16yearold-star-by-64.html | LOTT BEATS PARKER IN FOUR-SET MATCH; Conquers 16-Year-Old Star by 6-4, 6-1,4-6, 6-2 in U.S. Title Net Play. AVORY ELIMINATES JONES Gledhill Triumphs Over Bernard of France -- Williams Slews to Parry of England. VINES AND COCHET ADVANCE Austin Turns Back Tidhall, Sutter Vanquishes Jacobs, Wood Wins From Hall. | True | By Allison Danzig. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/missing-boy-drowned-body-of-eugene-cahill-of-haverstraw-is-found-in.html | MISSING BOY DROWNED.; Body of Eugene Cahill of Haverstraw Is Found in Hudson. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/mckee-astonishes-reds-by-desire-to-meet-them-to-discuss.html | McKee Astonishes Reds by Desire to Meet Them; To Discuss Unemployment at City Hall Saturday | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/banks-give-city-loan-to-mkee-at-once-interest-rate-of-5-14-per-cent.html | BANKS GIVE CITY LOAN TO M'KEE AT ONCE; Interest Rate of 5 1/4 Per Cent on $10,000,000 to $15,000,000 the Lowest in Ten Months. ECONOMY PROMISE HELP'S Prospect of Budget Cut Sends All City Issues Up -- Visit to Wall St. Takes 30 Minutes. BANKS ACT AT ONCE AS M'KEE ASKS LOAN | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/the-question-of-veterans-relief.html | The Question of Veterans' Relief. | True | PUZZLED. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/leaders-in-3-parties-discuss-issues-on-air-fm-davenport-algernon.html | LEADERS IN 3 PARTIES DISCUSS ISSUES ON AIR; F.M. Davenport, Algernon Lee and Lindsay Rogers Speak in Political Broadcast. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/censure-recommended.html | Censure Recommended. | True | C. FRANKLIN WILSON. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/profittaking-hits-wheats-early-rise-announcement-of-farm-board.html | PROFIT-TAKING HITS WHEAT'S EARLY RISE; Announcement of Farm Board Sends Prices Up 2c a Bushel at Start. NET GAINS ARE 1/8 TO 1/4c Other Cereals Follow Major Grain, Losing Most of Upturn on Big Realizing Sales. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/success-is-likely-at-danubian-parley-agreement-to-grant-agrarian.html | SUCCESS IS LIKELY AT DANUBIAN PARLEY; Agreement to Grant Agrarian Preferences to the Central European States Foreseen. DEBT CUT PLEA PROBABLE Stresa Meeting Expected to Propose Lowering Interest on Foreign Obligations. WARSAW PLAN PRESENTED Central European Countries Ask End of Trade Barriers -- Italy Backs Favored-Nation Clause. | True | By John MacCormac.WIRELESS To The New York Times. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/europe-optimistic-trade-leaders-say-expect-attitude-to-spread-here.html | EUROPE OPTIMISTIC, TRADE LEADERS SAY; Expect Attitude to Spread Here -- Percy Straus Found No Depressed Feelings. CASS GILBERT IS HOPEFUL Harvey S. Firestone, Also Aboard the Majestic, Arranges to Build Rubber Works in Spain. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/columbia-eleven-has-5hour-drill-brief-scrimmage-marks-day-as.html | COLUMBIA ELEVEN HAS 5-HOUR DRILL; Brief Scrimmage Marks Day as Football Candidates Again Swing Into Action. NEW FORMATIONS ARE USED Montgomery, Nevel, Chippendale and Zuk to Carry the Kicking Burden This Year. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/hutchinson-to-pay-fine-flying-family-was-deceived-on-greenland.html | HUTCHINSON TO PAY FINE.; Flying Family Was "Deceived" on Greenland Landing Permit, It Is Said | True | Wireless to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/tax-adjustment-is-81413-warnerquinian-company-gets-refund-and.html | TAX ADJUSTMENT IS $81,413.; Warner-Quinian Company Gets Refund and Abatement. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/templeton-riders-rout-aurora-136-takes-lead-on-first-play.html | TEMPLETON RIDERS ROUT AURORA, 13-6; TAKES LEAD ON FIRST PLAY Hard-Hitting Quartet Registers Decisive Triumph in Open Polo Semi-Final. Guara's Team Gains 4-1 Advantage in Opening Period and Is in Command Throughout. LOSERS KEPT ON THE RUN Phipps Hits With Accuracy at Forward Post -- Others on Winning Side Also Do Full Share. | True | By Robert F. Kelley.special To the New York Times. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/honor-lafayette-in-exercises-here-patriotic-groups-observe-175th.html | HONOR LAFAYETTE IN EXERCISES HERE; Patriotic Groups Observe 175th Birth Anniversary Jointly With Marne Battle Day. FRENCH CONSUL SPEAKS M. Bourgain Says the Two Nations Stand for One Ideal -- Herriot Sends Message. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/ansley-a-long.html | ANSLEY A. LONG. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/message-sent-by-hoover.html | Message Sent by Hoover. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/nations-gold-stocks-up-6153800-in-day-imports-received-from-england.html | NATION'S GOLD STOCKS UP $6,153,800 IN DAY; Imports Received From England and Mexico -- Foreign Exchange Irregular. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/hard-coal-wage-cut-is-urged-on-miners-operators-open-session-with.html | HARD COAL WAGE CUT IS URGED ON MINERS; Operators Open Session With Union Heads Here -- 20 to 25% Reduction Is Proposed. OPPOSITION IS EXPECTED Conference to Continue Today After Workers Plan Policy Toward Payroll Slash. ARBITRATION MAY BE ISSUE Employes Declare It Compulsory but Labor Disputes Interpretation of the Present Agreement. | True | | C1B 165404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/soviet-food-output-is-behind-schedule-six-months-increase-is-only.html | SOVIET FOOD OUTPUT IS BEHIND SCHEDULE; Six Months' Increase Is Only 6.5%, as Against the 36% Called For in Program. BAD MANAGEMENT BLAMED Moscow Soviet Reports Building of 69 Houses and Repair of 7,000 Others in Half-Year. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/only-a-slight-cut-in-winter-wheat-government-forecast-shows-an.html | ONLY A SLIGHT CUT IN WINTER WHEAT; Government Forecast Shows an Acreage of 39,805,000, Against 40,172,000 Last Fall. WORLD STOCKS AT PEAK Market Still Likely to Be Under Influence of Large Holdings With the New Harvest. ACREAGE CUT SEEN FOR WINTER WHEAT | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/fight-on-farley-off-roosevelt-is-told-after-upstate-tour-oconnell.html | FIGHT ON FARLEY OFF, ROOSEVELT IS TOLD AFTER UPSTATE TOUR; O'Connell, Albany Chief, Says He Sees No Need for Reprisal in Walker Case. LEADERS ARE REASSURED Candidate, Greeted on Trip to State Fair, Says City Situation Is Clearing Up. LEHMAN DRIVE IS PRESSED Governor, However, Finds Kelley of Onondaga Non-Committal on the Gubernatorial Race. FARLEY FIGHT OFF, ROOSEVELT IS TOLD | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/urges-radio-study-of-suns-activity-dr-stetson-suggests-bulletin-of.html | URGES RADIO STUDY OF SUN'S ACTIVITY; Dr. Stetson Suggests Bulletin of Daily Observations to Astronomers Union. JEBULEAE ZONES DIVIDED Dr. Lundmark of Sweden Tells of Survey Assigned to Eight Different Observatories. | True | By James Stokley,Associate Director of Franklin Institute Museum of Philadelphia.special To the New York Times. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/ruth-gordon-in-here-today-a-comedy-of-modern-bad-manners-opening-of.html | Ruth Gordon in "Here Today," a Comedy of Modern Bad Manners -- Opening of "Bally'hoo of 1932." | True | By Brooks Atkinson.j.b. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/battle-and-pendergast-excel-on-offense-as-manhattan-squad-holds.html | Battle and Pendergast Excel on Offense As Manhattan Squad Holds First Scrimmage | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/alhaja-gains-blue-at-syracuse-show-miss-rhonie-rides-mrs-franks.html | ALHAJA GAINS BLUE AT SYRACUSE SHOW; Miss Rhonie Rides Mrs. Frank's Entry to Victory in Jump-Off With Gleam. PONY HONORS TO PAMELA Winning Way, Also Owned by Pennypack Valley Farms, Scores in Larger Saddle Class. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/big-detroit-bank-changes-name.html | Big Detroit Bank Changes Name. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/two-hurt-in-scranton-labor-clash.html | Two Hurt In Scranton Labor Clash. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/betty-francis-wins-pace-scores-at-trenton-fair-with-ardee-capturing.html | BETTY FRANCIS WINS PACE.; Scores at Trenton Fair, With Ardee Capturing Trot. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/1-dead-20-hurt-in-house-collapse.html | 1 Dead, 20 Hurt, In House Collapse | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/gallery-closes-for-repairs.html | Gallery Closes for Repairs. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/mcooey-gives-hint-of-suit-to-bar-love-brooklyn-leader-warns-of-a.html | MCOOEY GIVES HINT OF SUIT TO BAR LOVE; Brooklyn Leader Warns of a Contest if State Senator Wins Election. OPENS PRIMARY CAMPAIGN Attack's Candidate for Going Over to Republicans -- Urges Aides to Work Hard to Defeat Him. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/bond-funds-not-received-argentine-province-fails-to-send-for.html | BOND FUNDS NOT RECEIVED.; Argentine Province Fails to Send for Instalment Due. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/mortgage-holiday-wins-wide-support-fort-reports-cooperation-in-40.html | MORTGAGE 'HOLIDAY' WINS WIDE SUPPORT; Fort Reports Cooperation in 40 States, Easing Pressure on Owners of Homes. BOARD PLANS NEW PROJECT Regional Clearing Houses Are to Be Set Up for Work Before Home Loan Banks Operate. BOOKS TO BE OPENED SOON Members Are Not Expected to Make Full Subscriptions at Once Because of State Curbs. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/rail-express-chief-begins-new-duties-lo-head-declares-he-plans-no.html | RAIL EXPRESS CHIEF BEGINS NEW DUTIES; L.O. Head Declares He Plans No Drastic Changes in Agency's Operations. STUDIES AUTO TRUCKING First Highway Service by the Concern Has Just Started in Middle West. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/bomb-blast-in-cuba-kills-two-officials-military-supervisor-and.html | BOMB BLAST IN CUBA KILLS TWO OFFICIALS; Military Supervisor and Police Chief of Havana Suburb Were Examining Explosive. FEARS OF REVOLT REVIVED Renewed Terrorism and Rumors of Proposed Landing Parties Put Authorities on the Alert. | True | Wireless to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/plea-for-cats-and-dogs.html | Plea for Cats and Dogs. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/budapest-wants-official-prices.html | Budapest Wants Official Prices. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/dickenspreston-i.html | DickensPreston. I | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/sets-hearing-today-on-relief-charges-higgins-after-visit-to-bureau.html | SETS HEARING TODAY ON RELIEF, CHARGES; Higgins After Visit to Bureau Plans to Start Inquiry on Favoritism Accusation Today. CLEAN-UP CAMPAIGN BEGUN Groups Urge Home Owners to Give Short-Time Jobs -- Emergency Committee Makes its Report. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/australia-hails-pact-government-says-ottawa-accord-will-increase.html | AUSTRALIA HAILS PACT.; Government Says Ottawa Accord Will Increase Trade With Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/stocks-decline-after-early-strengthhome-bonds-irregular-foreign.html | Stocks Decline After Early Strength-Home Bonds Irregular, Foreign Bonds Strong. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/newark-set-back-by-jersey-city-61-newly-crowned-pennant-winners.html | NEWARK SET BACK BY JERSEY CITY, 6-1; Newly Crowned Pennant Winners Tally in Ninth, Narrowly Escaping Shut-Out. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/3-killed-7-injured-in-tunnel-elevator-cable-snaps-with-workmen-in.html | 3 KILLED, 7 INJURED IN TUNNEL ELEVATOR; Cable Snaps With Workmen in Chicago, Dropping Them 150 Feet Down Shaft. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/charities-get-bulk-of-toomey-estate-immaculate-conception-seminary.html | CHARITIES GET BULK OF TOOMEY ESTATE; Immaculate Conception Seminary Chief Beneficiary -- D.J. Ely Gives Horses to Employe. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/jan-pilsudski-quits-polish-cabinet-post-zawaczki-becomes-minister.html | JAN PILSUDSKI QUITS POLISH CABINET POST; Zawaczki Becomes Minister of Finance -- End of Policy of Economic Intervention Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/rooting-out-bigotry-whispering-held-to-indicate-need-of-vigorous.html | ROOTING OUT BIGOTRY.; " Whispering" Held to Indicate Need of Vigorous Treatment. | True | D.F. MURPHY. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/magdalene-e-hester-s-engaged.html | Magdalene E. Hester 's Engaged. | True | Special to THE NEW YORK TIMES. j | C1B 165404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/oil-output-rises-slightly-in-week-east-texas-accounts-for-6300-of.html | OIL OUTPUT RISES SLIGHTLY IN WEEK; East Texas Accounts for 6,300 of 13,250 Barrels Daily Upturn for All Fields. IMPORTS SHOW INCREASE Shipments of California Product to East Average Lower -- Refineries Report Today. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/english-stars-win-in-womens-tennis-mrs-pittman-and-miss-ridley-take.html | ENGLISH STARS WIN IN WOMEN'S TENNIS; Mrs. Pittman and Miss Ridley Take Two Matches Each in Middle States tourney. TRIUMPH FOR MISS HIRSH New York Player Beats Miss Joanna Palfrey, 8-6, 6-2, In Girls' National Championship Event. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/inglee-is-elected-akc-president-brooklyn-man-is-named-by-the-kennel.html | INGLEE IS ELECTED A.K.C. PRESIDENT; Brooklyn Man Is Named by the Kennel Club Directors to Replace de Mund. JOHNSON GETS NEW POST Is Designated First Vice President -- Burnholme Chosen Second Vice President. | True | By Henry R. Ilsley. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/passaic-mill-plans-for-fiveday-week-forstman-woolen-company-acts-to.html | PASSAIC MILL PLANS FOR FIVE-DAY WEEK; Forstman Woolen Company Acts to Increase Its Employes by 10 Per Cent. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/many-sophomores-in-union-squad.html | Many Sophomores In Union Squad. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/vienna-press-skeptical.html | Vienna Press Skeptical. | True | Wireless to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/to-lend-4000000-to-newark-at-5-home-and-new-york-bankers-assure.html | TO LEND $4,000,000 TO NEWARK AT 5%; Home and New York Bankers Assure Funds to City to Meet Needs Until June. BIG TAX DRIVE IS PLANNED Syndicate's Decision Reported as Influenced by Appointment of Citizens' Committee. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/brother-flies-to-hollywood.html | Brother Flies to Hollywood. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/borrowings-from-federal-reserve-banks-gain-8000000-in-the-week-of.html | Borrowings From Federal Reserve Banks Gain $8,000,000 in the Week of Aug. 31 | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/kills-wife-in-poverty-harvard-medical-graduate-goes-to-police-to.html | KILLS WIFE IN POVERTY.; Harvard Medical Graduate Goes to Police to Report Dead. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/police-signal-lights-abolished-as-radio-cars-take-their-place.html | Police Signal Lights Abolished As Radio Cars Take Their Place | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/mrs-charles-e-hackely.html | MRS. CHARLES E. HACKELY. | True | I Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/holy-cross-opens-drill-with-33-on-squad-mcewan-selects-reiss-and.html | HOLY CROSS OPENS DRILL.; With 33 on Squad, McEwan Selects. Reiss and Britt for End Work. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/a-judicial-opinion-a-law-professor-comments-upon-justice-staley.html | A JUDICIAL OPINION.; A Law Professor Comments Upon Justice Staley. | True | FELIX FRANKFURTER. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/ellisalittle.html | EllisaLittle. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/lehman-off-to-rochester-he-will-visit-horss-show-and-speak-tonight.html | LEHMAN OFF TO ROCHESTER; He Will Visit Horss Show and Speak Tonight In Syracuse. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/francis-j-mcadams-former-democratic-leader-in-camden-county-nj.html | FRANCIS J. McADAMS.; Former Democratic Leader in Camden County, N.J. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/walker-stands-firm-on-running-again-returns-after-weekend-of-rest-a.html | WALKER STANDS FIRM ON RUNNING AGAIN; Returns After Week-End of Rest and Declares Nothing Has Occurred to Deter Him. REFUSES TO TALK POLITICS " Trying to Give an Imitation of Being a Private Citizen," He Says in Sidewalk Interview. SOON TO TAKE A VACATION Parting Remark Is That He Hopes to "Do His Talking In Future From Room 9, City Hall." | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/perillyn-triumphs-at-polo.html | Perillyn Triumphs at Polo. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/new-haitian-pact-curbs-inter-vention-minister-munro-signs-treaty-of.html | NEW HAITIAN PACT CURBS INTER VENTION; Minister Munro Signs Treaty of Friendship Based on Forbes Commission's Findings. MARINES TO BE REDUCED American Force Will Withdraw as Island Government Consolidates Position and Policies. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/french-doctors-meet-in-canada.html | French Doctors Meet In Canada. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/cotton-rate-cut-pact-approved-by-ashburn-waterways-board-head.html | COTTON RATE CUT PACT APPROVED BY ASHBURN; Waterways Board Head Endorses Tentative Plan, Still to Be Acted on by Railroads. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/crasper-named-to-appellate-bench.html | Crasper Named to Appellate Bench. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/says-farm-price-rise-is-now-up-to-traders-senator-dickinson.html | SAYS FARM PRICE RISE IS NOW UP TO TRADERS; Senator Dickinson Declares That the Farm Board Cleared the Way to Let Critics Act. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/duesterberg-resigns-finding-he-is-jewish-defeated-presidential.html | DUESTERBERG RESIGNS, FINDING HE IS JEWISH; Defeated Presidential Candidate in Germany Quite Post as Stahlhelm's Vice Leader. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/948367-home-makers-listed-in-new-jersey-census-shows-that-12-of-the.html | 948,367 'HOME MAKERS' LISTED IN NEW JERSEY; Census Shows That 12% of Them Work Outside the Home -- 985,636 Families in State. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/jersey-labor-group-convenes-in-newark-brandle-faction-said-to-have.html | JERSEY LABOR GROUP CONVENES IN NEWARK; Brandle Faction Said to Have Withdrawn Opposition to the Re-election of Quinn. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/miss-marie-davis.html | MISS MARIE DAVIS. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/brings-rare-clubs-for-golf-museum-newport-news-va-engineer-has-80.html | BRINGS RARE CLUBS FOR GOLF MUSEUM; Newport News (Va.) Engineer Has 80 Specimens Collected on Tour Through Scotland. SOME DATE BACK TO 1800 Balls Made of Feathers and Old Prints Also Will Be Housed In Jamea River Club. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/herbert-emwr-dies-poet-and-exsoldier-descendant-of_nataralisi.html | HERBERT E.MWR DIES; POET AND EX-SOLDIER; Descendant of _Natarafisi Enlisted With Welsh Regimentu Once an Actor. uuuuu | True | I Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/ludwig-m-larsen-i.html | [ LUDWIG M. LARSEN. I | True | I Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/foreign-bonds-rise-led-by-german-list-domestic-corporation-issnes.html | FOREIGN BONDS RISE, LED BY GERMAN LIST; Domestic Corporation Issnes Are Irregularly Lower in Stock Exchange Trading. | True | | C1B 165404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/use-of-oil-figured-as-equal-to-output-world-consumption-1373034000.html | USE OF OIL FIGURED AS EQUAL TO OUTPUT; World Consumption 1,373,034,000 Barrels in 1931, According to Doherty Statisticians. GASOLINE 40% OF TOTAL United States Utilizes 65% of All Petroleum, With 138 Gallons Per Capita. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/predicting-a-cold-winter-accumulation-of-dust-blanket-above-clouds.html | PREDICTING A COLD WINTER.; Accumulation of Dust Blanket Above Clouds Advanced as a Reason. | True | JACQUES W. REDWAY. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/rising-prices-continue-on-the-exchanges-for-coffee-cocoa-rubber.html | Rising Prices Continue on the Exchanges For Coffee, Cocoa, Rubber, Hides and Silver | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/customs-red-tape-is-cut-for-cruises-passengers-back-from-short.html | CUSTOMS RED TAPE IS CUT FOR CRUISES; Passengers Back From Short Trips Now Need Submit Only to Baggage Examination. 6,726 ARE PASSED SPEEDILY Declaration Waived for First Time In 32 Years to Avoid Congestion and Long Waiting on Piers. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/slot-machines-yield-charity-funds.html | Slot Machines Yield Charity Funds. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/cricket-in-london-results-in-a-draw-match-between-british-tourists.html | CRICKET IN LONDON RESULTS IN A DRAW; Match Between British Tourists and Leveson-Gower Team Fails to Reach Decision. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/exkaiser-and-family-on-holiday.html | Ex-Kaiser and Family on Holiday. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/award-on-high-bid-blocked-by-mkee-mayor-wins-fight-in-board-to-save.html | AWARD ON HIGH BID" BLOCKED BY MKEE; Mayor Wins Fight in Board to Save $50,000 on Printing of Ballots for Primary. SAYS MONOPOLY MUST END Scores Giving $2,000,000 Work a Year to One Concern -- Tammany Loses 9-to-7 Vote. PRINTING 'MONOPOLY' BROKEN UP BY MKEE | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/nutmeg-factions-reach-compromise-democrats-agree-on-nominations-for.html | NUTMEG FACTIONS REACH COMPROMISE; Democrats Agree on Nominations for All but Three of Places on the Ticket. CONTEST ON SENATORSHIP Balloting at Convention Tomorrow Expected to Decide Between Prof. Ayres and Augustine Lonergan. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/stocks-in-august-gained-7287742341-largest-rise-for-any-month-in.html | STOCKS IN AUGUST GAINED $7,287,742,341; Largest Rise for Any Month in Three Years Cancels Losses for First Half of 1932. 77.7% RISE IN TWO MONTHS Slight Drop Followed Advance Yesterday -- Store Buyers Increase, Evidencing Upturn. STOCKS IN AUGUST ROSE $7,287,742,341 | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/paraguayan-attack-on-bolivia-reported-la-paz-says-enemy-patrols.html | PARAGUAYAN ATTACK ON BOLIVIA REPORTED; La Paz Says Enemy Patrols Were Repulsed -- Asuncion Seen to Favor Blockade. | True | Wireless to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/mayoralty-election-this-fall-mandatory-says-jg-saxe.html | Mayoralty Election This Fall Mandatory, Says J.G. Saxe | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/walker-not-to-run-thomas-predicts-socialist-candidate-declares.html | WALKER NOT TO RUN, THOMAS PREDICTS; Socialist Candidate Declares Tammany Will Not Let Him Antagonize Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/keighley-plays-soccer-draw-00.html | Keighley Plays Soccer Draw, 0-0. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/dutch-line-denies-trouble-with-men-holland-amerika-officials-here.html | DUTCH LINE DENIES TROUBLE WITH MEN; Holland Amerika Officials Here Say Schedules Will Be Kept, With Stops at Rotterdam. ELEVEN HELD AS MUTINEERS Police Board the Statendam at Home Port -- Sailing for New York Delayed by Seamen's Strike. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/2500000-brewery-to-be-built-here-huge-new-plant-is-planned-by-group.html | $2,500,000 BREWERY TO BE BUILT HERE; Huge New Plant Is Planned by Group Expecting Dry Law to Be Modified Soon. BREW SHORTAGE PREDICTED New Amsterdam Company Expects to Be in Operation Next Summer With 250 to 300 Employes. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/colonel-mcaskey-retired-dead-at-57-i-uuuuuu-received-silver-star.html | COLONEL M'CASKEY, RETIRED, DEAD AT 57; I uuuuuu Received Silver Star Citation for Gallantry at Santiago in the War With Spain. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/myrebelle-11-to-8-scores-in-england-lord-lonsdale-racer-conquers.html | MYREBELLE, 11 TO 8, SCORES IN ENGLAND; Lord Lonsdale Racer Conquers Coronade in the Champagne Stakes at Doncaster. RUN THE ST. LEGER TODAY; April the Fifth, Winner of Derby, Among Starters -- Orwell, 3-1, Favored for Classic. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/kentucky-to-set-up-new-finance-plan-proposes-clearing-house-for.html | KENTUCKY TO SET UP NEW FINANCE PLAN; Proposes Clearing House for Warrants With View of Restoring Them to Par. BANK TO ACT AS TRUSTEE Fund Will Be Dissolved at End of Five Years, the Proceeds Going to Depositors. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/miss-marcia-ebb-plans-her-bridal-will-become-bride-of-george-albert.html | MISS MARCIA EBB PLANS HER BRIDAL; Will Become Bride of George "Albert Huhn 4th at St. James's Church Sept. 29. SISTER WILL ATTEND HER Clarke F. Huhn Will Be Best Man for His BrothersReception to Follow at Webb Home. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/warns-tammany-to-shelve-walker-staatszeitung-urges-chiefs-to-show.html | WARNS TAMMANY TO SHELVE WALKER; Staats-Zeitung Urges Chiefs to Show They Are Leaders and Not Grave-Diggers.' SAYS NATION IS WATCHING Curry and McCooey Called On to Create Party Harmony and Insure Democratic Sweep. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/envoys-exhausted-by-ordeal-in-persia-three-americans-captured-by.html | ENVOYS EXHAUSTED BY ORDEAL IN PERSIA; Three Americans Captured by Brigands Reach Teheran With Feet Lacerated. WERE STRIPPED AND ROBBED Forced to Run and Walk 25 Miles Into Mountains, They Spent a Freezing Night Before Rescue. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/eleven-arrested-as-ship-docks.html | Eleven Arrested as Ship Docks. | True | Special Cable to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/yonkers-bridge-dedicated-officials-attend-formal-opening-of-mclean.html | YONKERS BRIDGE DEDICATED; Officials Attend Formal Opening of McLean Avenue Span. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/herriot-is-drafting-a-conditional-veto-of-reich-arms-plea-france-to.html | HERRIOT IS DRAFTING A CONDITIONAL VETO OF REICH ARMS PLEA; France to Contend That Relief for Germany Depends on General Disarmament. GIVES VIEW TO WASHINGTON United States Officials Pleased by Possible Obstacles to World Efforts for Limitation. BERLIN FIRM FOR EQUALITY Von Schleicher Says Nation Will Go on With Defense Plans --Text of German Request is Issued. HERRIOT IS DRAFTING REFUSAL FOR REICH | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/gen-mccoy-sails-for-home.html | Gen. McCoy Sails for Home. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/chocolate-outpoints-smith.html | Chocolate Outpoints Smith. | True | | C1B 165404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/tells-washington-of-view.html | Tells Washington of View. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/reassures-east-prussia.html | Reassures East Prussia. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/warrants-issued-for-9-in-schenck-abduction-hopewll-fish-peddler.html | WARRANTS ISSUED FOR 9 IN SCHENCK ABDUCTION; Hopewll Fish Peddler, Held After Lindbergh Kidnapping, Remains at Clearfield, Pa. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/edward-rogers-dies-at-103.html | Edward Rogers Dies at 103. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/forty-out-for-villanova-squad.html | Forty Out for Villanova Squad. | True | Special tO THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/regime-reports-gains-on-all-brazil-fronts-offensive-started-friday.html | REGIME REPORTS GAINS ON ALL BRAZIL FRONTS; Offensive Started Friday Is Said to Menace Rebels at Cruzeiro and Campinas. | True | Special Cable to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/mrs-vallee-in-reno-to-seek-divorce.html | Mrs. Vallee in Reno to Seek Divorce | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/mr-rogers-makes-a-report-on-the-hooverboulder-dam.html | Mr. Rogers Makes a Report On the Hoover-Boulder Dam | True | WILL ROGERS. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/rallikan-in-manitoba-to-test-rays-in-plane-physicist-and-aides-will.html | MILLIKAN IN MANITOBA TO TEST RAYS IN PLANE; Physicist and Aides Will Ascend to High Altitudes Today in "Flying Laboratory." | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/susette-s-keast-widely-known-artist-was-wife-of-prominent-architect.html | SUSETTE S. KEAST.; Widely Known Artist Was Wife of Prominent Architect. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/big-chicago-bank-to-be-nationalized-board-of-continental-illinois.html | BIG CHICAGO BANK TO BE NATIONALIZED; Board of Continental Illinois Proposes to Enter the Federal Group. PLAN UP TO STOCKHOLDERS Directors Establish Special Reserves of $40,000,000 Against Any Losses. DIVIDEND RATE REDUCED Annual Basis Lowered From $12 to $8 — Total Earnings $12,000,000 a Year. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/mrs-c-h-j-snyder-widely-known-newspaper-woman-and-wife-of-toronto-.html | MRS. C. H. J. SNYDER.; Widely Known Newspaper Woman and Wife of Toronto Journalist. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/new-trial-begins-in-3d-degree-death-selection-of-jury-takes-three.html | NEW TRIAL BEGINS IN 3D DEGREE DEATH; Selection of Jury Takes Three Hours as 43 of the Talesmen Are Challenged. COURT SPEEDS THE CASE Justice Johnston Says Proceeding Against Three Policemen Will Not Be "Protracted." | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/hatfield-finds-gain-in-hoover-strength-here-after-tour-of-midwest.html | HATFIELD FINDS GAIN IN HOOVER STRENGTH; Here After Tour of Midwest, Senator Reports a Swing of Democrats to President. FOX STILL IN CAMPAIGN JOB Macy, Who Reprimanded Him for Working for Donovan, Declares the Incident Is Closed. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/costa-rica-signs-radio-pact.html | Costa Rica Signs Radio Pact. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/35-at-temples-first-practice.html | 35 at Temple's First Practice. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/lytton-urges-negotiations.html | Lytton Urges Negotiations. | True | Wireless to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/plans-for-coal-by-river-routs.html | Plans for Coal by River Routs. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/says-cancers-yield-to-electrosurgery-dr-kolischer-tells-physical.html | SAYS CANCERS YIELD TO ELECTROSURGERY; Dr. Kolischer Tells Physical Therapy Congress Results Surpass Those With Knife. DR. TESLA BACKS REPORT Inventor Also Describes Use of High-Frequency Current Up to 1,000,000 Volts to Cleanse Body. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/montgomery-ward-co.html | Montgomery Ward & Co. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/market-in-prague-soars.html | Market In Prague Soars. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/irt-intervention-is-opposed-by-hilly-action-by-city-on-receivership.html | I.R.T. INTERVENTION IS OPPOSED BY HILLY; Action by City on Receivership Now Might Affect 5-Cent Fare Contract, He Advises. ELEVATED LINES INCLUDED Judge Manton Names Roberts Temporary Receiver for the Manhattan Railway Co. McKEE STUDIES RENT LOSS Accrued Deficit of $124,000,000 and Danger to Existing Agreements Weighed by Officials. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/lieut-col-adam-weir-world-war-veteran-and-executive-of-a-canadian.html | LIEUT. COL. ADAM WEIR.; World War Veteran and Executive of a Canadian Starch Company. | True | Specail to THE New YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/apollo-steel-mill-opens-on-big-scale-orders-pour-into-pittsburgh.html | APOLLO STEEL MILL OPENS ON BIG SCALE; Orders Pour Into Pittsburgh Concern -- Main Ford Plant at Detroit Resumes Work. 6,000 GET JOBS AT TOLEDO Forstmann Woolen Company at Passaic Will Adopt 5-Day Week, Adding 10 Per Cent More Employes. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/two-killed-in-plunge-of-auto.html | Two Killed in Plunge of Auto. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/to-try-pacific-again-japanese-plane-will-leave-tokyo-saturday-for.html | TO TRY PACIFIC AGAIN.; Japanese Plane Will Leave Tokyo Saturday for Sabishiro Beach. | True | Special Cable to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/toronto-captures-title.html | Toronto Captures Title. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/alleghany-salaries-cut-supervisors-reducing-own-pay-order-study-of.html | ALLEGHANY SALARIES CUT.; Supervisors, Reducing Own Pay Order Study of County Expenses | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/harvey-refuses-to-be-candidate-for-mayor-asserts-he-could-serve.html | Harvey Refuses to Be Candidate for Mayor; Asserts He Could Serve Better as Governor | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/stock-exchange-and-curb-seats-sell-at-years-highest-prices.html | Stock Exchange and Curb Seats Sell at Year's Highest Prices | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/27-at-city-college-in-first-workout-schneer-clemens-and-cooper.html | 27 AT CITY COLLEGE IN FIRST WORKOUT; Schneer, Clemens and Cooper, Veteran Backs, Among Football Men to Report. KICKING PRACTICE HELD Throwing and Receiving Passes Also Tried -- Announce List of Assistant Coaches. | True | | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/kingsley-shows-slight-gain.html | Kingsley Shows Slight Gain. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/daily-double-at-blue-bonnets-pays-3489-rock-point-in-first-start-is.html | Daily Double at Blue Bonnets Pays $3,489; Rock Point, in First Start, Is One Winner | True | By the Canadian Press. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/asbury-park-held-lax-in-financing-state-audit-report-charges.html | ASBURY PARK HELD LAX IN FINANCING; State Audit Report Charges Illegal and Unbusinesslike Conduct of Affairs. $1,700,000 DEFICIT FEARED Award of Baby-Parade Concession to City Clerk Characterized as Violation of Statute. | True | Special to THE NEW YORK TIMES. | C1B 165404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/women-are-ready-for-title-yachting-miss-whittelsey-of-indian-harbor.html | WOMEN ARE READY FOR TITLE YACHTING; Miss Whittelsey of Indian Harbor Favored to Win Series, Starting Today. KEEN CONTESTS EXPECTED Crews From Manchester, Danbury, Bristol, Edgartown Clubs to Compete Off Cohasset. | True | Special to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-07 | 1932-09-07 | https://www.nytimes.com/1932/09/07/archives/rodriguez-receives-diplomats.html | Rodriguez Receives Diplomats. | True | Special Cable to THE NEW YORK TIMES. | C1B 165404 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/open-drive-to-halt-sweatshop-buying-officials-of-cloak-and-suit.html | OPEN DRIVE TO HALT SWEATSHOP BUYING; Officials of Cloak and Suit Group Aim to Stop the Purchase of Sub-Standard Goods. APPEAL TO CHAIN STORES Quest for Bargains In Women's Wear Declared Threatening Both Workers and Employers. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/mongolia-will-accuse-japan.html | Mongolia Will Accuse Japan. | True | Special Cable to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/file-for-nicaragua-posts-all-candidates-for-senate-and-house-of.html | FILE FOR NICARAGUA POSTS.; All Candidates for Senate and House of Deputies Register. | True | By Tropical Radio To the New York Times. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/says-fascists-will-meet-in-vienna.html | Says Fascists Will Meet in Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/js-morgan-estate-wt-to-2-children-princeton-art-museum-gets.html | J.S. MORGAN ESTATE WT TO 2 CHILDREN; Princeton Art Museum Gets Etchings Collected by Cousin of Noted Banker. RARE PAINTING BEQUEATHED 31r Joshua Reynolds's Portrait of Mrs. Yates Goes to Daughteru Mrs. J. D. Hurd's Will Filed. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/publishers-agree-on-pay-arbitration-accede-to-printers-suggestion.html | PUBLISHERS AGREE ON PAY ARBITRATION; Accede to Printers' Suggestion That Both Sides Submit Views to a Board. DESIRE ACTION AT ONCE Union Leader Says He Will See Newspapers' Representative at Earliest Opportunity. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/nassau-policeman-appears-for-state-prosecutor-springs-surprise-as.html | NASSAU POLICEMAN APPEARS FOR STATE; Prosecutor Springs Surprise as Trial of 3 in "Third Degree" Killing Nears End. STOOD WATCH OVER STARK Breitenbecker's Testimony That No One Else Was in Shower Room Is Denied by Wesser. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/yale-athletic-offices-moved-to-new-home-after-27-years.html | Yale Athletic Offices Moved To New Home After 27 Years | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/vallee-and-wife-are-reconciled-difficulties-are-patched-up-by.html | VALLEE AND WIFE ARE RECONCILED; Difficulties Are Patched Up by Telephone and Actress Drops Divorce Plans. ALL A MISTAKE,' SHE SAYS She Leaves Reno With Father -- Singer Says at Atlantic City That 'It 'Is All Right With Me." | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/miss-helen-e-hebard-is-engaged-to-marry-philadelphia-girl-betrothed.html | MISS HELEN E. HEBARD IS ENGAGED TO MARRY; Philadelphia Girl Betrothed to the Rev. Dr. William C. Lee, Chestnut Hill Co-Pastor. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/gimbels-hunters-gain-clean-sweep-trolly-and-his-elegance-score.html | GIMBELS HUNTERS GAIN CLEAN SWEEP; Trolly and His Elegance Score Victories at Rochester Horse Show. TREASURE BOX WINS BLUE Triumphs In Class for Combination Ponies -- Peerless Princess Tops Saddle Horses. | True | Special to THE NEW YORK TIMES. | C1B164960 |