# Exhibit A105

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/frank-0-schujahn-prominent-figure-in-the-cheese-industry-of-this.html | FRANK 0. SCHUJAHN.; Prominent Figure In the Cheese Industry of This Country. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/police-chief-dies-after-cuban-blast.html | Police Chief Dies After Cuban Blast. | True | Wireless to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/lobsters-from-crusoes-island-taken-by-plane-across-andes.html | Lobsters From Crusoe's Island Taken by Plane Across Andes | True | Special Cable to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/longshoremen-set-for-wage-dispute-men-from-7-ports-meet-here-to.html | LONGSHOREMEN SET FOR WAGE DISPUTE; Men From 7 Ports Meet Here to Draft Terms to Be Offered to Shipowners Monday. CONTRACT EXPIRES SEPT. 30 Demand for Broad Revision Expected From Executives' Group -- 100 Delegates Express Views. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/savings-banks-association-plans-active-part-in-remedying-the-ills.html | Savings Banks Association Plans Active Part In Remedying the Ills of the Railroads | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/police-pay-high-honor-to-slain-patrolman-streets-near-scene-of.html | POLICE PAY HIGH HONOR TO SLAIN PATROLMAN; Streets Near Scene of Hold-Up Battle Thronged at Funeral -- Mulrooney Attends. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/jesse-haylin-prominent-lawyer-and-former-publisher-of-canton-iii.html | JESSE HAYLIN.; Prominent Lawyer and Former Pub- lisher of Canton (Ill.) Ledger. | True | I Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/mrs-paul-nash.html | MRS. PAUL NASH. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/grain-prices-ease-in-lighter-trading-wheats-drop-is-held-to-14-to.html | GRAIN PRICES EASE IN LIGHTER TRADING; Wheat's Drop Is Held to 1/4 to 1/2 c as Active Buying Meets Sales by Spreaders. INFLUENCE OF STOCKS FELT Corn Is Unchanged to 1/8 c Lower -- Hedging Depresses Oats -- Rye Follows Major Grain. GRAIN PRICES EASE IN LIGHTER TRADING | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/famous-penman-hangs-himself.html | Famous Penman Hangs Himself. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/rabbi-jacob-toledano.html | RABBI JACOB TOLEDANO. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/take-chinese-red-general-national-troops-score-important-victory-in.html | TAKE CHINESE RED GENERAL; National Troops Score Important Victory in Shasi Area. | True | Special Cable to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/tells-of-other-woman.html | Tells of Other Woman. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/alleges-woman-hit-him-lawyer-accuses-clients-wife-at-hearing-on.html | ALLEGES WOMAN HIT HIM.; Lawyer Accuses Client's Wife at Hearing on Annulment. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/90-excess-bid-wins-los-angeles-bonds-3052323-issue-goes-to-chase.html | $90 EXCESS BID WINS LOS ANGELES BONDS; $3,052,323 Issue Goes to Chase Securities Group at 100.60 for 5 Per Cents. SECOND TENDER IS 100.57 Securities to Be Put on Market Today at Prices to Yield 3.25 to 4.80 Per Cent to Investors. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/detroit-hears-ford-will-readjust-wages-all-employes-drawing-more.html | DETROIT HEARS FORD WILL READJUST WAGES; All Employes Drawing More Than the Minimum Scale Are Reported Affected. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/beaumont-davison-sr-chairman-of-board-of-large-depart-ment-store-in.html | BEAUMONT DAVISON SR.; Chairman of Board of Large Depart- ment Store In Atlanta. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/5day-work-week-urged-rabbi-tells-trenton-teachers-move-will-bring.html | 5-DAY WORK WEEK URGED; Rabbi Tells Trenton Teachers Move Will Bring New World Order. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/new-colombian-rules-on-exchange-received-translation-of-resolution.html | NEW COLOMBIAN RULES ON EXCHANGE RECEIVED; Translation of Resolution of Board of Control Differs From Version Sent by Cable. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/eva-tanguay-suffers-relapse.html | Eva Tanguay Suffers Relapse. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/trading-quiet-in-paris.html | Trading Quiet in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/goelet-radio-permit-is-fought-by-wmrj-jamaica-station-owner-of.html | GOELET RADIO PERMIT IS FOUGHT BY WMRJ; Jamaica Station Owner of Board Hearing Protests Being Taken Off the Air. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/city-bonds-advance-to-highs-for-year-wide-buying-puts-supply-far.html | City Bonds Advance to Highs for Year; Wide Buying Puts Supply Far Below Normal | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/donovan-to-confer-with-kings-leaders-crews-murphy-and-calder-to-be.html | DONOVAN TO CONFER WITH KINGS LEADERS; Crews, Murphy and Calder to Be Dinner Guests Tonight of Gubernatorial Aspirant. MACY LEADERSHIP AT ISSUE Chairman Opposed to Commitment -- Republican State Committee to Act on Convention Today. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B164960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/track-record-set-by-indian-runner-favorite-races-seven-furlongs-in.html | TRACK RECORD SET BY INDIAN RUNNER; Favorite Races Seven Furlongs in 1:22 4-5 to Triumph at Lincoln Fields. PRINCE HOTSPUR IS SECOND Finishes Six Lengths Back of the Winner, With Marmion Third -- Victor Pays $3.82. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/hoover-slogans-pour-into-partys-offices-some-admirers-even-send.html | Hoover Slogans Pour into Party's Offices; Some Admirers Even Send Laudatory Verse | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/ma-ferguson-appeals-asks-texas-supreme-court-to-rule-on-nomination.html | MA' FERGUSON APPEALS; Asks Texas Supreme Court to Rule on Nomination. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/advance-of-bonds.html | ADVANCE OF BONDS. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/dutch-line-drops-400-as-mutineers-sailing-of-liner-rotterdam-for.html | DUTCH LINE DROPS 400 AS MUTINEERS; Sailing of Liner Rotterdam for New York Is Canceled -- The Volendam Also Held Up. END OF STRIKE NOT IN SIGHT Dissension Among Ship Owners New Obstacle to a Settlement -- Foreign Mails Delayed. | True | Wireless to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/heavy-reaction-in-berlin.html | Heavy Reaction in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/seeks-to-drop-part-of-texas-line.html | Seeks to Drop Part of Texas Line. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/not-even-red-lights-stay-them.html | Not Even Red Lights Stay Them. | True | FRANK COENEN. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/magnifico-takes-grange-handicap-whitney-entry-31-captures-the-2000.html | MAGNIFICO TAKES GRANGE HANDICAP; Whitney Entry, 3-1, Captures the $2,000 Guaranteed Test at Syracuse State Fair. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/sea-fight-features-the-new-german-language-film-kreuzer-emden-at.html | Sea Fight Features the New German Language Film, "Kreuzer Emden," at the Hindenburg Theatre. | True | By Mordaunt Hall. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/sister-mary-claver-nun-98-last-of-five-who-started-mother-house-at.html | SISTER MARY CLAVER.; Nun, 98, Last of Five Who Started Mother House at Lockport, N. Y. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/business-world.html | BUSINESS WORLD | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/j-h-kean-teft-25000-to-church-i.html | J. H. Kean teft $25,000 to Church. I | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/returns-bearing-millikan-apparatus-flier-who-took-cosmic-ray.html | RETURNS BEARING MILLIKAN APPARATUS; Flier Who Took Cosmic Ray Instruments Aloft Back at Manitoba Base After Mishap. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/czechoslovakia-permits-trotsky-to-visit-spa-on-his-promise-to-shun.html | Czechoslovakia Permits Trotsky to Visit Spa On His Promise to Shun Political Activities | True | Wireless to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/phillies-down-cards-triumph-by-6-to-5-as-elliott-outpitches-dean.html | PHILLIES DOWN CARDS.; Triumph by 6 to 5 as Elliott Outpitches Dean. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/real-estate-securities.html | Real Estate Securities. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/the-matron-stakes-to-barn-swallow-bradleys-racer-beats-iseult-by.html | THE MATRON STAKES TO BARN SWALLOW; Bradley's Racer Beats Iseult by Neck in $22,400 Feature at Belmont Park. HAPPY GAL ANNEXES SHOW Victor Runs Six Furlongs in 1:11, Equaling Record for Event -- Coucci Scores a Double. | True | By Bryan Field. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/photographing-the-spectrum.html | Photographing the Spectrum. | True | R.A. WETZEL. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/dodgerspirates-split-double-bill-pittsburgh-wins-the-first-came-83.html | DODGERS-PIRATES SPLIT DOUBLE BILL; Pittsburgh Wins the First Came, 8-3, for 11th Straight Victory, Then Loses, 4-2. HEIMACH CHECKS VISITORS L. Waner Makes 2 Hits in Pirates' Six-Run Attack in First Inning of Opener. | True | By Roscoe McGowen. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/agree-to-meet-labor-in-lancashire-strike-british-cotton-mill.html | AGREE TO MEET LABOR IN LANCASHIRE STRIKE; British Cotton Mill Employers Do Not Regard Government Proposal as Invitation, However. | True | Wireless to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/texas-ratifies-lame-duck-measure.html | Texas Ratifies 'Lame Duck' Measure | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/toledo-milk-strike-averted.html | Toledo Milk Strike Averted. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/the-farm-boards-surplus.html | THE FARM BOARD'S SURPLUS. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/mexican-money-rallies-dollar-drops-to-328-pesos-after-reaching.html | MEXICAN MONEY RALLIES; Dollar Drops to 3.28 Pesos After Reaching About 4 to 1. | True | Special Cable to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/shore-schools-delay-opening.html | Shore Schools Delay Opening. | True | | C1B164960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/nyu-opens-camp-for-1932-campaign-47-take-part-in-first-drill-under.html | N.Y.U. OPENS CAMP FOR 1932 CAMPAIGN; 47 Take Part in First Drill Under Cann, New Head Coach, at Farmingdale. ONLY 2 VETERANS MISSING Athletes Limited to Calisthenics, Fundamentals and Signals in Two-Hour Practice. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/nov-8-tentative-date-for-poll.html | Nov. 8 Tentative Date for Poll. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/delays-waterway-hearing-borah-says-he-cannot-act-until-after.html | DELAYS WATERWAY HEARING; Borah Says He Cannot Act Until After Election. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/fete-at-sands-point-club-many-members-of-society-on-north-shore-to.html | FETE AT SANDS POINT CLUB; Many Members of Society on North Shore to Attend Benefit. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/will-vote-on-sept-16-on-french-conversion-parliament-session-to-be.html | WILL VOTE ON SEPT. 16 ON FRENCH CONVERSION; Parliament Session to Be Called to Approve the Nation's Largest Financial Operation. | True | Special Cable to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/alice-bishop-wed-to-a-l-kmffler-ceremony-in-fifth-avenue-pres.html | ALICE BISHOP WED TO A. L. KMfflER; Ceremony in Fifth Avenue Pres- byterian Chapel Performed by Rev. R. S. Clements. BRIDE A COLONIAL DAME Bridegroom's Daughter Marleigh Is Only.- AttendantuReception at the Waldorf-Astoria. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/kills-wife-in-bed-and-ends-own-life-former-realty-man-beats-her.html | KILLS WIFE IN BED AND ENDS OWN LIFE; Former Realty Man Beats Her With Hammer as She Sleeps in Mahwah (N.J.) Home. HE BROODED OVER LOSSES Note Left by Norman Falconer Says He Was Temporarily Crazed -- Neighbor Discovers Tragedy. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/harvard-changes-its-rules-on-tickets-season-coupons-discontinued.html | HARVARD CHANGES ITS RULES ON TICKETS; Season Coupons Discontinued, All Seats Being Reserved -- 35,000 Applications Mailed. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/spendthrifts-seen-as-key-to-recovery-let-them-have-money-to-put-in.html | SPENDTHRIFTS SEEN AS KEY TO RECOVERY; Let Them Have Money to Put in Circulation, Bellerby Urges British Economists. ORIGIN OF FAIRIES A TOPIC They May Have Been a Vanished Race of Humans, Canon MacCulloch Tells Meeting of Scientists. | True | Special Cable to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/westinghouse-plans-engines-for-france-new-type-of-locomotive-will.html | WESTINGHOUSE PLANS ENGINES FOR FRANCE; New Type of Locomotive Will Be Tested at Speed of 115 Miles an Hour. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/data-for-the-diogenes.html | Data for the Diogenes. | True | A.J.M. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/love-says-mcooey-tried-to-run-him-brooklyn-senator-asserts-that.html | LOVE SAYS M'COOEY TRIED TO 'RUN' HIM; Brooklyn Senator Asserts That Leader Told Him to Vote Against Seabury Inquiry. OPENS REPUBLICAN DRIVE Declares His Regularity as a Democrat Never Was Questioned During 10 Years at Albany. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/vandals-destroy-60000-clothing-mens-garments-in-fifth-av-plant.html | VANDALS DESTROY $60,000 CLOTHING; Men's Garments in Fifth Av. Plant Damaged by Knives and Acid Over Week-End. OWNER BLAMES STRIKERS Jack Siegel Lays Act to Labor Trouble, but Police Inquiry Yields No Clue. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/bulgaria-shifts-cabinet-but-only-one-minister-ls-dropped-in.html | BULGARIA SHIFTS CABINET.; But Only One Minister Is Dropped in Reorganization. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/cricketers-score-213-mcc-players-engage-in-second-trial-match-in.html | CRICKETERS SCORE 213.; M.C.C. Players Engage in Second Trial Match in London. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/mr-rogers-is-glad-one-fog-of-doubt-has-been-dispersed.html | Mr. Rogers Is Glad One Fog Of Doubt Has Been Dispersed | True | WILL ROGERS. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/grain-export-smaller-weeks-shipments-less-than-half-of-year-ago.html | GRAIN EXPORT SMALLER.; Week's Shipments Less Than Half of Year Ago. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/governors-son-is-newport-guest-james-roosevelt-and-wife-are.html | GOVERNOR'S SON IS NEWPORT GUEST; James Roosevelt and Wife Are Entertained at Home of the Henry Parishes. TENNIS TOURNEY TO OPEN Girls Wilt Compete for Prizes Offered by Countess Szechenyi at the Casino. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/advance-in-stocks-resumed-bond-prices-move-irregularly-cotton-firm.html | Advance in Stocks Resumed; Bond Prices Move Irregularly -- Cotton Firm, Wheat Lower. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/95-vessels-being-built-tonnage-was-161492-in-american-shipyards-aug.html | 95 VESSELS BEING BUILT.; Tonnage Was 161,492 In American Shipyards Aug. 1. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/bolivia-takes-fort-from-paraguayans-asuncion-sees-fight-as-start-of.html | BOLIVIA TAKES FORT FROM PARAGUAYANS; Asuncion Sees Fight as Start of Expected Offensive and Orders Counter-Drive. TWO BATTLE AREAS LIKELY Advances Toward Puerto Suarez and Asuncion Forecast -- Neutrals Increase Blockade Threat. | True | Wireless to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/rochester-takes-two-beats-toronto-by-179-and-61-to-sweep-the.html | ROCHESTER TAKES TWO.; Beats Toronto by 17-9 and 6-1 to Sweep the Five-Game Series. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/counteroffensive-ordered.html | Counter-Offensive Ordered. | True | Special Cable to THE NEW YORK TIMES. | C1B164960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/cut-in-taxes-urged-at-coal-meeting-unionists-propose-plan-to.html | CUT IN TAXES URGED AT COAL MEETING; Unionists Propose Plan to Anthracite Operators to Avoid Wage Reduction. CONCERTED DRIVE LOOMS Miners Deny After Four-Hour Conference Here Report of Agreeing to 10% Concession. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/larchmont-to-buy-reservoir.html | Larchmont to Buy Reservoir. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/cleland-takes-major-honors-in-toronto-motor-boot-races.html | Cleland Takes Major Honors In Toronto Motor Boot Races | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/st-augustine-367-years-old.html | St. Augustine 367 Years Old. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/greece-threatened-by-a-military-coup-as-election-nears-army-is.html | GREECE THREATENED BY A MILITARY COUP AS ELECTION NEARS; Army Is Considering Move to Forestall Strife in Case of a Royalist Victory. 5-YEAR DICTATORSHIP IS AIM Officers' Group Confers, While Premier Declares He Will Never Permit Monarchy. ROYALISTS DISCLAIM PLAN They Assert They Would Not Change Form of State, but Republicans Show Skepticism. GREECE THREATENED BY MILITARY COUP | True | Wireless to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/montreal-wins-twice-sets-back-buffalo-6-to-5-in-10-innings-and-5-to.html | MONTREAL WINS TWICE.; Sets Back Buffalo, 6 to 5 In 10 Innings and 5 to 2. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/helmle-with-an-83-leads-seniors-golf-61yearold-knollwood-entrant.html | HELMLE, WITH AN 83, LEADS SENIORS GOLF; 61-Year-Old Knollwood Entrant Cards 41, 42 in Tourney on Home Club's Links. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/ship-a-foreign-country-government-before-the-supreme-court-seeks.html | SHIP A 'FOREIGN COUNTRY.'; Government Before the Supreme Court Seeks Tariff of Whale Oil. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/huge-crowd-views-classic.html | Huge Crowd Views Classic. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/widow-is-slightly-improved.html | Widow Is Slightly Improved. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/held-in-rye-auto-crash-deaths.html | Held In Rye Auto Crash Deaths. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/a-georgia-view.html | A Georgia View. | True | T.J. DARLING | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/edward-h-ziegner-served-recently-as-editorial-writer-on-the.html | EDWARD H. ZIEGNER.; Served Recently as Editorial Writer on The Indianapolis News. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/firdaussi-annexes-st-leger-classic2-aga-khans-entries-run-first.html | FIRDAUSSI ANNEXES ST. LEGER CLASSIC(2); Aga Khan's Entries Run First, Second, Fourth and Fifth in $60,000 English Test. 250,000 VIEW THE FINISH Victor, 20-1, Beats Dastur by Head -- Orwell, Favorite, and April the Fifth Among Also Rans. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/mayoralty-election-is-ordered-for-nov-8-action-by-board-paves-way.html | Mayoralty Election Is Ordered for Nov. 8; Action by Board Paves Way for Court Test | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/berkshire-museum-opens-art-exhibit-annual-display-of-painting.html | BERKSHIRE MUSEUM OPENS ART EXHIBIT; Annual Display of Painting, Sculpture and Craftwork to Continue to Sept. 25. MANY LANDSCAPES SHOWN R.T. Francis of New York Presents a Brittany Scene -- Mrs. A.E. Outerbridge Among Arrivals. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/mayors-prestige-gains-bronx-leader-drops-trip-with-governor-to-push.html | MAYOR'S PRESTIGE GAINS; Bronx Leader Drops Trip With Governor to Push McKee's Nomination. TAMMANY DELAYS ACTION Failure to Come Out for Walker at Once Seen as Hurting His Plan for 'Vindication.' McCOOEY NOT COMMITTED Merely Agreed to Resignation -- Roosevelt Prepared to Put Up Man -- Smith Keeps Aloof. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/asks-hoover-to-bar-cut-in-rail-wages-head-of-teamsters-union-says.html | ASKS HOOVER TO BAR CUT IN RAIL WAGES; Head of Teamsters' Union Says Finance Board Can Dictate Policy to Borrowers. SCORES TRADE AID AT 'TOP' Demands Spur to Purchasing Power -- Hawes Predicts Democratic Victory in Missouri. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/wet-congress-aim-of-women-workers-mrs-sheppard-of-state-reform.html | WET CONGRESS AIM OF WOMEN WORKERS; Mrs. Sheppard of State Reform Group Predicts New York Delegation Will Favor Change. DRIVE ON IN 43 DISTRICTS Retirement of Sanders and Pratt Cited as Fate of Those Who Cling to the Dry Cause. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/would-bar-arms-to-east-vienna-peace-parley-asks-league-and-nations.html | WOULD BAR ARMS TO EAST.; Vienna Peace Parley Asks League and Nations to Act. | True | Special Cable to THE NEW YORK TIMES. | C1B164960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/moderation-urged-in-school-pay-fight-mrs-lindloff-at-meeting-of.html | MODERATION URGED IN SCHOOL PAY FIGHT; Mrs. Lindloff, at Meeting of Militant Group, Is Denounced for Praising Teachers Union. OPPOSES HASTY TACTICS But Committee Is Named to Demand McKee's Views Amid Cries of "Throw Her Out!" | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/baltimore-repels-albany-makes-only-six-hits-but-wins-76-and-regains.html | BALTIMORE REPELS ALBANY; Makes Only Six Hits, but Wins, 7-6, and Regains Second Place. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/jean-alton-bride-of-i-1-tbayer-resident-cutten-of-colgate-uni.html | JEAN ALTON BRIDE OF I. .1. TBAYER; ' resident Cutten of Colgate Uni- versity Performs the Cere- mony in Hamilton, N. Y. FOUR BRIDAL ATTENDANTS Miss Patricia Hawking Is Maid of Honor, and the Bridegroom's Brother the Best Man. | True | I Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/steamer-ashore-in-newfoundland.html | Steamer Ashore in Newfoundland. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/lehman-urges-state-to-advertise-itself-says-at-rochester-exposition.html | LEHMAN URGES STATE TO ADVERTISE ITSELF; Says at Rochester Exposition That Possibilities Should Be Told to the World. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/asks-divorce-from-prince-princess-imeretinsky-files-london-petition.html | ASKS DIVORCE FROM PRINCE.; Princess Imeretinsky Files London Petition on Undefended List. | True | Wireless to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/se-white-ends-alaskan-cruise.html | S.E. White Ends Alaskan Cruise. | True | Wireless to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/cobleskill-editor-killed-in-accident-jacob-h-mann-80-is-strack-by.html | COBLESKILL EDITOR KILLED IN ACCIDENT; Jacob H. Mann, 80, Is Strack by Locomotive on Way to the Office of the Index. | True | I Special to THH NEW YORK THIES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/gustav-pilz.html | GUSTAV PILZ. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/india-government-beaten-house-approves-fixing-of-minimum-fare-on.html | INDIA GOVERNMENT BEATEN; House Approves Fixing of Minimum Fare on Coastal Steamship Routes. | True | Wireless to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/greentree-victor-in-an-extra-period-baldings-goal-in-30-seconds-of.html | GREENTREE VICTOR IN AN EXTRA PERIOD; Balding's Goal in 30 Seconds of Sudden Death Session Beats Eastcott Four, 11-10. STRUGGLE IS A THRILLER Smith, Texas Star, Also Excels as Winners Reach Final of U.S. Title Polo Tourney. TAKES SPILL BUT RESUMES X-Ray Later Reveals Broken Bone in Arm -- Martin to Replace Him Against Templeton Saturday. | True | By Robert F. Kelley.special To the New York Times. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/salary-cut-program-widened-by-mkee-counts-on-public-opinion-to.html | SALARY CUT PROGRAM WIDENED BY M'KEE; Counts on Public Opinion to Force Reductions on Jobs Protected by Law. GIVES UP COSTLY CITY CAR Orders Report on Necessity for 1,800 More -- Bars Expensive Receptions to Notables. PAY-CUT PROGRAM WIDENED BY MAYOR | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/salica-outpoints-enekes-in-garden-defeats-olympic-champion-in.html | SALICA OUTPOINTS ENEKES IN GARDEN; Defeats Olympic Champion in 115-Pound Class -- 6,000 See Post-Olympic Tourney. FOREIGN BOXERS TRIUMPH Win Seven of Eleven Bouts With New York Amateurs -- Kanter and Katz Victors. | True | By James P. Dawson. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/glens-falls-golf-will-start-today-leading-pros-from-many-sections.html | GLENS FALLS GOLF WILL START TODAY; Leading Pros From Many Sections of Country to Compete in 72-Hole Open Tourney. FIELD OF 170 TO TEE OFF Perkins, Cruickshank, Diegel, Macfarlane, Creavy, Kerrigan Are Among Stars Entered. | True | By Lincoln A. Werden.special To the New York Times. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/to-address-american-bar-lord-reading-will-deliver-speech-in.html | TO ADDRESS AMERICAN BAR.; Lord Reading Will Deliver Speech in Washington on Oct. 14. | True | Wireless to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/ocean-travel.html | OCEAN TRAVEL | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/will-fight-argentine-law-packers-refuse-to-permit-government-to.html | WILL FIGHT ARGENTINE LAW; Packers Refuse to Permit Government to Inspect Their Books. | True | Special Cable to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/saw-dual-personality-english-actress-declares-bern-was-morbidly.html | SAW DUAL PERSONALITY.; English Actress Declares Bern Was Morbidly Inclined. | True | Special Cable to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/fivegaited-blue-to-captain-king-kuhnss-stallion-triumphs-at.html | FIVE-GAITED BLUE TO CAPTAIN KING; Kuhns's Stallion Triumphs at Syracuse After Close Duel With Peach Melba. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/jersey-labor-row-halts-convention-uproar-in-dispute-over-seating-of.html | JERSEY LABOR ROW HALTS CONVENTION; Uproar in Dispute Over Seating of Nine Local Delegations Results in Adjournment. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/16-held-in-seed-loan-plot-arrests-in-two-days-total-32-in-five.html | 16 HELD IN SEED LOAN PLOT; Arrests in Two Days Total 32 in Five Alabama Counties. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/washington-lacks-information.html | Washington lacks Information. | True | Special to THE NEW YORK TIMES. | C1B164960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/hears-of-plan-for-coup.html | Hears of Plan for Coup. | True | Wireless to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/asks-argentine-debt-aid-entre-rios-province-group-urges-moratorium.html | ASKS ARGENTINE DEBT AID.; Entre Rios Province Group Urges Moratorium and More Currency. | True | Special Cable to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/two-universities-join-to-build-observatory-texas-and-chicago-plan.html | TWO UNIVERSITIES JOIN TO BUILD OBSERVATORY; Texas and Chicago Plan 80-Inch Reflecting Telescope on Peak in Davis Mountains. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/waistlines-higher-in-front-for-fall-sleeves-puffed-from-elbow-up.html | WAISTLINES HIGHER IN FRONT FOR FALL; Sleeves Puffed From Elbow Up and High Necks Also Shown at Fashion Guild Exhibit. MOST DRESSES HAVE FUR Light Blues, Reds and Gray Among New Popular Colors -- Tobe Forum Also Held. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/his-majesty-sets-world-pacing-mark-steps-mile-in-202-for-new.html | HIS MAJESTY SETS WORLD PACING MARK; Steps Mile in 2:02 for New 2-Year-Old Record at Indianapolis Track. ZOMBRO HANOVER TRIUMPHS Wins 2:10 Pace in Straight Heats, Taking 2d in 2:00, Tying Fastest Race Time of Year. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/to-buy-java-plantations-swedish-finnish-norwegian-and-danish.html | TO BUY JAVA PLANTATIONS.; Swedish, Finnish, Norwegian and Danish Cooperatives Plan Purchase. | True | Wireless to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/swimmers-to-marry-margaret-ravior-will-become-bride-of-george-young.html | SWIMMERS TO MARRY.; Margaret Ravior Will Become Bride of George Young on Nov. 23. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/to-rule-on-union-row-court-asks-briefs-on-electrical-workers.html | TO RULE ON UNION ROW.; Court Asks Briefs on Electrical Worker's Unemployment Relief. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/trade-pact-system-for-europe-urged-network-of-preferences-in-many.html | TRADE PACT SYSTEM FOR EUROPE URGED; Network of Preferences in Many Groups of States Suggested by the French at Stresa. GRAIN AGREEMENT PRESSED Delegates Say We Would Not Seek to Interfere on Treaty Basis Because of Wide Benefits. | True | By John MacCormac.WIRELESS To the New York Times. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/cottons-trend-up-as-forecast-is-due-hedging-nullifies-the-effects.html | COTTON'S TREND UP AS FORECAST IS DUE; Hedging Nullifies the Effects of Weather Report and Rise in Securities. NEAR POSITIONS END HIGHER Washington Crop Estimate Today Will Compare With 11,306,000 Bales Figured on Aug. 8. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/motor-stocks-lead-wide-rise-in-market-buying-based-on-improved.html | Motor Stocks Lead Wide Rise in Market; Buying Based on Improved Business Outlook | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/the-bef-colony-city-is-urged-to-take-steps-promptly-to-remedy.html | THE B.E.F. COLONY.; City Is Urged to Take Steps Promptly to Remedy Conditions. | True | ANNA LIEBERT. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/approves-westchester-relief-fund.html | Approves Westchester Relief Fund. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/miss-sinnott-scores-at-golf.html | Miss Sinnott Scores at Golf. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/mr-poles-successor.html | Mr. Pole's Successor. | True | EDMUND PLATT. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/record-in-air-passengers-american-airways-inc-carried-a-total-of.html | RECORD IN AIR PASSENGERS.; American Airways, Inc., Carried a Total of 10,537 in August. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/plot-to-take-state-is-balked-in-brazil-federals-say-they-have.html | PLOT TO TAKE STATE IS BALKED IN BRAZIL; Federals Say They Have Arrested Minas Geraes Conspirators in the Capital. REPORT CAPTURE OF TOWN Civilians Celebrate Quietly Brazil's Independence Day, While 140,000 Are Under Arms. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/mrs-dudley-harmon-writer-was-wife-of-vice-president-of-new-england.html | MRS. DUDLEY HARMON.; Writer Was Wife of Vice President of New England Council. | True | Special to TUB NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/over-the-net-at-forest-hills.html | Over the Net at Forest Hills. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/fatherson-golf-annexed-by-beards-pomonok-pair-score-842064-to.html | FATHER-SON GOLF ANNEXED BY BEARDS; Pomonok Pair Score 84-20-64 to Triumph in Tourney at Cherry Valley. TWO TEAMS IN TIE FOR 2D Butlers and Harts Deadlocked With Net Cards of 70 in Long Island Competition. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/uncle-sam-cant-bargain.html | UNCLE SAM CAN'T BARGAIN. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/census-of-jobless-will-begin-monday-patrolmen-and-firemen-will-make.html | CENSUS OF JOBLESS WILL BEGIN MONDAY; Patrolmen and Firemen Will Make Door-to-Door Canvass for Data Asked by McKee. MAYOR DEMANDS SYSTEM Says City Is Spending Millions for Relief Without a Clear Picture of the Situation. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/crown-shoe-concern-adds-shift.html | Crown Shoe Concern Adds Shift. | True | | C1B164960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/all-china-tense-japan-fears-clash-tokyo-looks-for-agitation-to.html | ALL CHINA TENSE; JAPAN FEARS CLASH; Tokyo Looks for Agitation to Become Intolerable When It Recognizes Manchukuo. WOULD SHOW FORBEARANCE But Students in Peiping Become Uncontrollable -- Mongolian Moves by Japan Alleged. ALL CHINA IS TENSE; JAPAN FEARS CLASH | True | By Hallett Abend.special Cable To the New York Times.by Hallett Abend. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/haitis-lawmakers-study-pact-with-us-treaty-containing-concessions.html | HAITIS LAWMAKERS STUDY PACT WITH US; Treaty Containing Concessions of United States Submitted to Parliament to Ratify. GARDE TO BE "HAITIANIZED" We Would Have Fiscal Agent There to Supervise Customs and Bonded Debt Service. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/hoover-greets-athletes-president-congratulates-american-winners-in.html | HOOVER GREETS ATHLETES.; President Congratulates American Winners in Olympics. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/new-canal-engineer-reaches-balboa.html | New Canal Engineer Reaches Balboa | True | Special Cable to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/jahncke-says-hoover-saved-nation-billions-in-maine-speech-he.html | JAHNCKE SAYS HOOVER SAVED NATION BILLIONS; In Maine Speech He Alludes to Expense Rise in New York Under Gov. Roosevelt. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/4407323-municipal-bonds-offered-to-investors-today.html | $4,407,323 Municipal Bonds Offered to Investors Today | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/believes-fairies-a-vanished-race.html | Believes Fairies a Vanished Race. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/miss-walsh-olympic-champion-to-race-at-stadium-saturday.html | Miss Walsh, Olympic Champion, To Race at Stadium Saturday | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/strafaci-gains-lead-in-holeinone-golf-marine-club-caddies-mashic.html | STRAFACI GAINS LEAD IN HOLE-IN-ONE GOLF; Marine Club Caddie's Mashie Shot 2 Feet 11 Inches From Cup at Salisbury. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/eddington-pictures-expanding-universe-british-scientist-in-lecture.html | EDDINGTON PICTURES EXPANDING UNIVERSE; British Scientist, in Lecture at M.I.T., Uses a Balloon to Illustrate Einstein's Terms. ABBE LE MAITRE PRESENT Belgian Priest Hears Theory Upheld Which He Advanced to Astronomers Years Ago. METEOR SPEED MEASURED Dr. Opik of Estonia Uses "Wabbling Mirrors" and New Device to Trace Course of Falling Stars. | True | By James Stokley., Associate Director of Franklin Institute Museum of Philadelphia.special To the New York Times. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/jailed-for-embezzling-former-german-consular-secretary-in-chicago.html | JAILED FOR EMBEZZLING.; Former German Consular Secretary in Chicago Sentenced. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/jersey-women-aid-hoover-33-form-statewide-committee-to-assist-in.html | JERSEY WOMEN AID HOOVER; 33 Form State-Wide Committee to Assist in Campaign Drive. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/steuer-urges-change-in-law-on-removals-attorney-back-from-europe.html | STEUER URGES CHANGE IN LAW ON REMOVALS; Attorney, Back From Europe, Denounces Present 'Arbitrary" Power of Governor. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/spends-two-months-in-borrowed-home-intruder-who-failed-to-wash.html | SPENDS TWO MONTHS IN BORROWED HOME; Intruder, Who Failed to Wash Dishes and Mussed Up Best Beds, Exposed in Montclair. FACES BURGLARY CHARGE Dragged From Beneath Piano by Son of Owner, Who Had Closed House for Summer. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/21000-in-alaskan-schools-territorial-and-federal-system-has-budget.html | 21,000 IN ALASKAN SCHOOLS; Territorial and Federal System Has Budget of $1,500,000. | True | Wireless to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/will-fly-to-new-york-on-leave.html | Will Fly to New York on Leave. | True | Special Cable to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/seek-to-rescue-2-britons-manchukuo-soldiers-surround-kidnappers-of.html | SEEK TO RESCUE 2 BRITONS; Manchukuo Soldiers Surround Kidnappers of Bride, 18, and Man. | True | Wireless to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/50-years-a-banker-sees-upturn-near-e-p-maynard-says-people-have.html | 50 YEARS A BANKER, SEES UPTURN NEAR; E. P. Maynard Says People Have Thrown Off Hysteria and Are Working Way Out of Crisis. THINKS FEDERAL AID HELPS But Brooklyn Trust Chairman Adds That Prosperity Cannot Return Under Present Tax Burden. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/mrs-susan-wood-oldest-member-of-first-chapter-of-eastern-star-dies.html | MRS. SUSAN WOOD.; Oldest Member of First Chapter of Eastern Star Dies at 90. | True | Special to THE STEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/no-preparation-for-drive-found.html | No Preparation for Drive Found. | True | Special Cable to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/railroad-ends-14-posts-canadian-national-announces-retirement-of.html | RAILROAD ENDS 14 POSTS.; Canadian National Announces Retirement of Eleven Officers. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/cardinals-win-football-opener.html | Cardinals Win Football Opener. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/the-gibson-committee.html | THE GIBSON COMMITTEE. | True | | C1B164960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/changs-son-tries-suicide-angered-at-being-kept-from-funeral-of.html | CHANG'S SON TRIES SUICIDE.; Angered at Being Kept From Funeral of Father, Chinese General. | True | Special Cable to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/arkansas-coal-mines-to-open.html | Arkansas Coal Mines to Open. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/trumbull-to-run-for-governor-again-connecticut-republicans-draft.html | TRUMBULL TO RUN FOR GOVERNOR AGAIN.; Connecticut Republicans Draft Him and Renominate Senator Bingham. PROF. BAKEWELL CHOSEN Wet Plank Calls for Repeal, Modification of Volstead Act and Revision of State Enforcement. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/democrats-in-session-connecticut-convention-faces-factional-fights.html | DEMOCRATS IN SESSION.; Connecticut Convention Faces Factional Fights Today. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/cooperuslade.html | CooperusIade. | True | Special to THB NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/poland-greets-mcarthur-our-chief-of-staff-goes-to-rovno-to-see-army.html | POLAND GREETS McARTHUR.; Our Chief of Staff Goes to Rovno to See Army Manoeuvres. | True | Wireless to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/move-by-theatre-league-said-to-be-willing-to-accept-one-of.html | MOVE BY THEATRE LEAGUE.; Said to Be Willing to Accept One of Proposals of Stagehands. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/gen-butler-to-stump-exmarine-lifelong-republican-will-speak-for.html | GEN. BUTLER TO STUMP.; Ex-Marine, Lifelong Republican, Will Speak for Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/dr-alden-m-oliver.html | DR. ALDEN M. OLIVER. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/new-football-rules-will-be-interpreted-officials-to-see-columbia.html | NEW FOOTBALL RULES WILL BE INTERPRETED; Officials to See Columbia Squad Apply Code Changes in Game After Meeting Tonight. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/lived-in-tower-30-years-recluse-iii-found-by-police-in-old-water.html | LIVED IN TOWER 30 YEARS.; Recluse, III, Found by Police in Old Water Structure. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/miss-nellie-murphy.html | MISS NELLIE MURPHY. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/girl-here-entered-paul-berns-life-brother-asserts-that-movie.html | GIRL HERE ENTERED PAUL BERN'S LIFE; Brother Asserts That Movie Director Told Jean Harlow of Their Relations. BELLO CONTRADICTS HIM Widow Is Reported Too Ill to Attend Inquest -- Coroner Will Not Demand Her Presence. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/nominated-for-jersey-senate.html | Nominated for Jersey Senate. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/stocks-of-gold-here-increased-3556700-readjustment-hits-guilder-and.html | Stocks of Gold Here Increased $3,556,700; Readjustment Hits Guilder and Swiss Franc | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/subway-ceremony-canceled-by-mkee-city-hall-duties-prevent-trip-of.html | SUBWAY CEREMONY CANCELED BY M'KEE; City Hall Duties Prevent Trip of Inspection Tomorrow on New City Line. NO POMP FOR FIRST TRAIN Nickels in Turnstiles Will Open 8th Av. Route at 12:01 A.M. Saturday -- Road Tried Out on Full Schedule. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/debutante-party-given-for-cousffls-misses-salvage-and-richmond.html | DEBUTANTE PARTY GIVEN FOR COUSINS; Misses Salvage and Richmond Presented at Joint Event on Adjoining Estates. DINNER DANCE ON GROUNDS Guests Go From One Long Island Home to Other Through Woods by Illuminated Path. | True | Special to THE NEW TORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/frozen-deposits-put-before-hoover-bowman-says-5000000000-is-kept.html | FROZEN DEPOSITS PUT BEFORE HOOVER; Bowman Says $5,000,000,000 Is Kept From Circulation by 'Contract Accounts.' ASKS RELEASE OF FUNDS West Virginia Representative Suggests Study by Industrial Committee -- Shoup Reports Improvement. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/steel-ingot-output-larger-in-august-up-39869-tons-to-832402-first.html | STEEL INGOT OUTPUT LARGER IN AUGUST; Up 39,869 Tons to 832,402, First Rise Since January, Despite Record Low Daily Figure. DECLINE FOR EIGHT MONTHS 9,192,704 Tons, Against 19,078,731 Year Before, With Operations Off to 20.44% From 43.58. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/shelter-for-the-unemployed.html | Shelter for the Unemployed. | True | A.G.S. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/g-5-hodgson-is-dead-toronto-barrister-attorney-who-frequently-acted.html | G. 5. HODGSON IS DEAD; TORONTO BARRISTER; Attorney, Who Frequently Acted for the Crown in Criminal Cases, Is Stricken in England. | True | Special to THE NEW TOES Tmvs. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/join-rutgers-squad-twichell-and-hemerda-of-1931-freshman-eleven.html | JOIN RUTGERS SQUAD.; Twichell and Hemerda of 1931 Freshman Eleven Report. | True | Special to THE NEW YORK TIMES. | C1B164960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/miss-snyder-wins-at-green-meadow-scores-39-for-low-gross-in.html | MISS SNYDER WINS AT GREEN MEADOW; Scores 39 for Low Gross in Westchester-Fairfield Nine-Hole Golf Tourney. TRIUMPHS AT MATCH PLAY Defeats Miss Evans to Reach the Semi-Finals -- Low Net Award Won by Mrs. Chapman. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/hurricane-batters-steamer-munloyal-vessel-loses-rudder-and-coast.html | HURRICANE BATTERS STEAMER MUNLOYAL; Vessel Loses Rudder and Coast Guard Speeds to Aid -- Storm Feared in Bermuda. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/ileypoldtusnyder.html | ILeypoldtuSnyder. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/pick-thatcher-for-senate.html | Pick Thatcher for Senate. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/adolescent-court-will-be-tried-here-mcdonald-to-experiment-with.html | ADOLESCENT COURT WILL BE TRIED HERE; McDonald to Experiment With Special Bench for Youths Between 16 and 19. DOUBTS IT WILL SUCCEED But Grants Request of Civic Groups -- Volunteer Magistrate Will Handle Cases. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/sharp-quake-felt-in-chilean-capital.html | Sharp Quake Felt in Chilean Capital. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/new-van-loon-book-a-warning-to-man-he-declares-in-his-geography.html | NEW VAN LOON BOOK A WARNING TO MAN; He Declares in His 'Geography' That Warfare Threatens the Race With Annihilation. AGAINST NATURE, HE SAYS' Dog Does Not Eat Dog,' the Author Explains -- Holds Each Individual Responsible for World Welfare. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/herriot-outlines-refusal-to-berlin-french-premier-lays-reply-on.html | HERRIOT OUTLINES REFUSAL TO BERLIN; French Premier Lays Reply on Arms Plea Before Cabinet Before Forwarding It. GENEVA ACTION SUGGESTED Paris Attitude Stiffens and Some Newspapers Say German Policy Will Lead to War. | True | By P.j. Philip.wireless To the New York Times. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/new-protective-group-independent-committee-formed-for-manhattan.html | NEW PROTECTIVE GROUP.; Independent Committee Formed for Manhattan Railway Bonds. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/13-german-reds-sentenced-in-riots.html | 13 German Reds Sentenced in Riots | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/hutchinsons-at-julianehaab.html | Hutchinsons at Julianehaab. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/jjkilcoursedies-democratic-leader-intimate-friend-of-j-h-mccooey.html | J.J.KILCOURSEDIES; DEMOCRATIC LEADER; Intimate Friend of J. H. McCooey Had Been Active in Brooklyn Politics for 50 Years. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/citys-school-roll-is-put-at-1095580-increase-of-about-7000-over.html | CITY'S SCHOOL ROLL IS PUT AT 1,095,580; Increase of About 7,000 Over Last Year Is Expected When Sessions Resume Monday. RISE ONLY IN HIGH SCHOOLS Elementary Roster Declines -- Classes Enlarged to Avoid Need for More Teachers. FOUR NEW BUILDINGS READY. Three Others Will Open Soon -- O'Shea Asks Continued Support for Relief Fund. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/denies-illegal-lease-of-newark-army-base-hurley-files-reply-to.html | DENIES ILLEGAL LEASE OF NEWARK ARMY BASE; Hurley Files Reply to Charges by Warehouse Group Here -- Upholds Mercar Deal. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/attacks-film-quotas-american-attache-in-prague-sees-our-market-cut.html | ATTACKS FILM QUOTAS.; American Attache In Prague Sees Our Market Cut Off. | True | Special Cable to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/city-policy-on-irt-weighed-by-mkee-mayor-is-expected-to-advocate.html | CITY POLICY ON I.R.T. WEIGHED BY M'KEE; Mayor Is Expected to Advocate Keeping Out of Proceedings to Preserve a Free Hand. DOWLING FOR 5-CENT FARE Declares Contract Obligation Is Not Affected by Court Case -- Asks Confidence of Public. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/john-g-osborne.html | JOHN G. OSBORNE. | True | Special to TBI NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/david-johnstone.html | DAVID JOHNSTONE. | True | Special 10 THE NEW YORK TIMES. I | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/yacht-lead-taken-by-miss-dinsmore-edgartown-club-representative.html | YACHT LEAD TAKEN BY MISS DINSMORE; Edgartown Club Representative Wins Two Races in Series for Woman's Crown. MISS WHITTELSEY TRAILS Takes a Second and Third at Cohasset -- Miss Hunt of Duxbury Third on Points. | True | By James Robbins.special To the New York Times. | C1B164960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/connecticut-republicans.html | CONNECTICUT REPUBLICANS. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/manhattan-squad-tests-its-attack-boylan-and-ciccolello-prove-hard.html | MANHATTAN SQUAD TESTS ITS ATTACK; Boylan and Ciccolello Prove Hard Obstacles for Carriers in Extensive Workout. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/7-drowned-as-chilean-bus-skids.html | 7 Drowned as Chilean Bus Skids. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/ortiz-rubio-in-san-diego-former-mexican-president-plans-to-rest-two.html | ORTIZ RUBIO IN SAN DIEGO.; Former Mexican President Plans to Rest Two Months in California. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/business-gaining-in-illinois.html | Business Gaining in Illinois. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/brother-of-kreuger-sued-for-a-fortune-receivers-demand-return-of.html | BROTHER OF KREUGER SUED FOR A FORTUNE; Receivers Demand Return of Cash and Securities Transferred Before Financier's Death. | True | Wireless to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/big-recovery-plan-of-chile-in-effect-schemes-to-revive-production.html | BIG RECOVERY PLAN OF CHILE IN EFFECT; Schemes to Revive Production and Wipe Out Unemployment Will Cost $21,210,000. AID FOR HOME INDUSTRIES Gas and Coal, for Instance, Will Be Developed to Meet Competition of Foreign Oil Fuels. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/falconer-was-seeking-position.html | Falconer Was Seeking Position. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/more-rigid-budget-is-urged-by-banker-le-pierson-would-centralize.html | MORE RIGID BUDGET IS URGED BY BANKER; L.E. Pierson Would Centralize the City Government to Save Taxpayers Large Sums. FOR SCIENTIFIC FISCAL PLAN " Taxation Without Participation" Is New Yorkers" Plight, Speaker for Citizens' Commission Declares. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/early-electric-lighting-centralstation-practice-in-the-old-days-was.html | EARLY ELECTRIC LIGHTING.; Central-Station Practice in the Old Days-Was Curious. | True | WILLIAM E. GIBBS. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/little-change-in-power-index-for-third-week-declines-under-year-ago.html | Little Change in Power Index for Third Week; Declines Under Year Ago Reduced in All Areas | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/bar-federal-action-in-schenck-kidnapping-capital-officials-hold-law.html | BAR FEDERAL ACTION IN SCHENCK KIDNAPPING; Capital Officials Hold Law Was Not Violated in Seizure of Lindbergh Case Suspect. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/mellon-in-london-denies-debt-talks-ambassador-returning-says-there.html | MELLON IN LONDON DENIES DEBT TALKS; Ambassador, Returning, Says "There Is Nothing to Think About" War Obligations. BRUCE TELLS OF OPTIMISM Head of Australian Delegation to Ottawa Thinks International Action Is Now Necessary. | True | Wireless to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/heads-montclair-art-museum.html | Heads Montclair Art Museum. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/illinois-deputy-held-in-prisoners-death-he-is-removed-from-pekin.html | ILLINOIS DEPUTY HELD IN PRISONER'S DEATH; He Is Removed From Pekin Jail to Avoid Mob, Intent on Avenging Miner. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/bears-break-even-in-doubleheader-triumph-over-jersey-city-by-3to2.html | BEARS BREAK EVEN IN DOUBLE-HEADER; Triumph Over Jersey City by 3-to-2 Score in the First Came, Then Lose, 7-4. JABLOWOWSKI IS WINNER Gains 9th Victory In 10 Starts In Opener -- Mamaux Halts Drive as Meadows Is Clouted In Final. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/rearguments-in-court-procedure-is-held-to-be-productive-of-much.html | REARGUMENTS IN COURT.; Procedure Is Held to Be Productive of Much Good. | True | S. JOHN BLOCK. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/hare-will-visit-philippines.html | Hare Will Visit Philippines. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/mrs-harry-h-mcmahon-formerly-was-prominent-in-musical-circles-of.html | MRS. HARRY H. McMAHON.; Formerly Was Prominent in Musical Circles of New York. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/5-named-to-survey-montclair-bureaus-citizens-committtee-to-study.html | 5 NAMED TO SURVEY MONTCLAIR BUREAUS; Citizens' Committtee to Study Civic Affairs in Interest of Efficiency and Economy. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/copper-prices-go-higher-domestic-quotations-up-14c-export-sales.html | COPPER PRICES GO HIGHER.; Domestic Quotations Up 1/4c -- Export Sales Made at 10-Point Rise. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/cahilluthorns.html | CahilluThorns. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/loyola-names-wilson-coach.html | Loyola Names Wilson Coach. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/washington-nj-star-is-sold.html | Washington (N.J.) Star Is Sold. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/to-report-on-waterbury-clock.html | To Report on Waterbury Clock. | True | Special to THE NEW YORK TIMES. | C1B164960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/mortgagees-protect-liens-at-auctions-banks-and-holding-companies.html | MORTGAGEES PROTECT LIENS AT AUCTIONS; Banks and Holding Companies Bid In Twenty Properties at Forced Sales. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/revival-beginning-says-babson-aide-rb-wilson-jells-national.html | REVIVAL BEGINNING, SAYS BABSON AIDE; R.B. Wilson Jells National Business Conference That the Bottom Has Been Reached. ILLINOIS UPTURN REPORTED Trade Improving at 32 Places -- John J. Phoenix Says That Nation Is Again Moving Forward. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/kaye-don-to-sail-for-england-from-new-york-on-sept-16.html | Kaye Don to Sail for England From New York on Sept. 16 | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/peixottos-work-exhibited.html | Peixotto's Work Exhibited. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/rotterdams-sailing-canceled.html | Rotterdam's Sailing Canceled. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/amateur-golf-stars-test-baltimore-links-mccarthy-and-homans-among.html | AMATEUR GOLF STARS TEST BALTIMORE LINKS; McCarthy and Homans Among Title Tournament Entrants Who Practice. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/plan-to-reorganize-the-musicians-aid-emergency-committee-is-to.html | PLAN TO REORGANIZE THE MUSICIANS' AID; Emergency Committee Is to Become Permanent, Walter Damrosch Announces. CONCERTS TO START FUND Five Will Be Given in Madison Square Garden This Season -- Gifted Artists to Be Assisted. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/celler-predicts-beer-at-the-next-session-says-congress-will-not.html | CELLER PREDICTS BEER AT THE NEXT SESSION; Says Congress Will Not Vote a Cent for Enforcement if Modification Is Delayed. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/laud-radio-current-as-pneumonia-relief-doctors-tell-therapy-session.html | LAUD RADIO CURRENT AS PNEUMONIA RELIEF; Doctors Tell Therapy Session Thousands of Lives Are Saved by Diathermy Method. ARTIFICIAL FEVER INDUCED High-Frequency Electricity Is Also Used in Angina Pectoris and Heart Ailments. MORE SUN BATHING URGED Colorado Physician Declares Skin Is Neglected -- Injection of Air for Tuberculosis Advocated. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/amttuprsaripb.html | AmttuprsariPB | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/giants-2-homers-subdue-reds-7-to-5-moores-long-drive-ties-score-in.html | GIANTS 2 HOMERS SUBDUE REDS, 7 TO 5; Moore's Long Drive Ties Score in Seventh, Then Ott Hits 32d After Terry Walks. LUQUE HURLS EFFECTIVELY Relieves Hoyt After Fourth Inning -- Moore Also Connects for 4 Other Safeties. | True | By John Drebinger. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/stock-market-indices-berlin-compares-conditions-now-with-those-of.html | STOCK MARKET INDICES; Berlin Compares Conditions Now With Those of 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/gloria-swanson-posts-surety-bond.html | Gloria Swanson Posts Surety Bond. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/dr-j-p-hale-dead-veteram-pastor-former-superintendent-of-home.html | DR. J. P. HALE DEAD; VETERAM PASTOR,; Former Superintendent of Home Missions of the Presbyterian Synod of Indiana. HE WAS ORDAINED IN 1874 Held Pastorates in Many Parts of the Country After First Charge in Jersey City Heights. | True | Special to THE New TORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/soiree-to-aid-charity-music-and-dancing-to-be-given-in-bronxville.html | SOIREE TO AID CHARITY.; Music and Dancing to Be Given in Bronxville on Sept. 25. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/higher-rates-asked-on-work-insurance-rating-board-seeks-increases.html | HIGHER RATES ASKED ON WORK INSURANCE; Rating Board Seeks Increases in 619 Classifications and Decreases in Only 78. 112 TO REMAIN UNCHANGED Group Also Notes Increase in Claims for Disability From Occupational Diseases. TO ACKNOWLEDGE LIABILITY Would Change Compensation Manual to Broaden the Declared Coverage Under Contract. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/mckees-own-salary-reduction-already-on-the-city-payroll.html | McKee's Own Salary Reduction Already on the City Payroll | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/reach-tentative-printing-pact.html | Reach Tentative Printing Pact. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/nahum-p-moore-dies-maine-lumber-dealer-i-stricken-with-heart-attack.html | NAHUM P. MOORE DIES; MAINE LUMBER DEALER; I Stricken With Heart Attack While Watching Tennis Game in Pittsfield, Mass. | True | Special to THE NEW YORK TIMES, | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/mrs-john-masury-sr-amdow-of-founder-of-paint-com-pany-to-bs-burled.html | MRS. JOHN MASURY SR.; \AMdow of - Founder of Paint Com- pany to Bs Burled In Plot on Estate. | True | Special to THE Nsw YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/topics-of-the-times.html | Topics of the Times. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/john-j-phoenix-hails-gains.html | John J. Phoenix Hails Gains. | True | Special to THE NEW YORK TIMES. | C1B164960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/more-bureau-heads-endorse-pay-cuts-berry-and-borough-presidents.html | MORE BUREAU HEADS ENDORSE PAY CUTS; Berry and Borough Presidents Also Promise to Cooperate in Economy Drive. SCHROEDER FOR REDUCTION Mulrooney, Wynne, Patterson and O'Shea Pledge Aid -- Kerrigan and Kohler Are Silent. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/family-aid-is-urged-by-housing-clinics-report-is-issued-by-the.html | FAMILY AID IS URGED BY HOUSING CLINICS; Report Is Issued by the President's Conference on Planning and Decorating Homes. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/applies-a-10-cut-to-relief-building-mccarl-holds-that-each-item-of.html | APPLIES A 10% CUT TO RELIEF BUILDING; McCarl Holds That Each Item of the $100,000,000 Federal Program Must Be Pared. RULING PUZZLES TREASURY Officials Had Expected Reduction in Lump Sum Instead of Projects -- May Mean More Work. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/mother-love-as-a-threat.html | Mother Love as a Threat. | True | By Brooks Atkinson. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/how-to-do-it.html | HOW TO DO IT. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/jersey-man-killed-by-auto.html | Jersey Man Killed by Auto. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/tariff-and-currency-some-countries-enjoy-lower-duties-owing-to.html | TARIFF AND CURRENCY.; Some Countries Enjoy Lower Duties Owing to Depreciation. | True | JOHN E. DOWSING. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/steel-production-increases-in-week-irqii-age-reports-rate-now-14-12.html | STEEL PRODUCTION INCREASES IN WEEK; Irqii Age Reports Rate Now 14 1/2 Per Cent -- Gain Noted in Miscellaneous Orders. AUTO OUTLOOK IMPROVES Several Producers Getting Prices on Requirements for the Last Quarter of Year. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/col-lehmans-fitness-experience-and-attainments-qualify-him-for.html | COL. LEHMAN'S FITNESS; Experience and Attainments Qualify Him for Governorship. | True | BERNARD G. RICHARDS. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/walker-sees-few-callers-making-his-vacation-plans.html | Walker Sees Few Callers; Making His Vacation Plans | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/fewer-on-reich-dole-list-158000-dropped-since-aug-16-130000.html | FEWER ON REICH DOLE LIST.; 158,000 Dropped Since Aug. 16 -- 130,000 Enrolled for Voluntary Labor | True | Special Cable to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/mrs-pittman-gains-terms-semifinal-advances-with-miss-ridley-also-of.html | MRS. PITTMAN GAINS TERMS SEMI-FINAL.; Advances With Miss Ridley, Also of England, in Middle States Title Singles. TRIUMPH FOR MISS MILLER Coast Player Repels Miss Bowes in Quarter-Finals of Girls' National Championship Play. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/relaxes-rule-for-extensions-on-at-t-stock-payments.html | Relaxes Rule for Extensions On A.T. & T. Stock Payments | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/president-is-told-50000000-will-vote-courtlandt-otis-outlines.html | PRESIDENT IS TOLD 50,000,000 WILL VOTE; Courtlandt Otis Outlines Junior Chamber of Commerce Drive for November Poll. SEEKS TO REGISTER YOUTH Place for the Younger Business Men in Councils of Government Is Advocated. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/mccormick-will-probated-four-heirs-file-consents-indicating-that-no.html | McCORMICK WILL PROBATED.; Four Heirs File Consents, Indicating That No Contest Is Planned. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/papen-ready-to-test-strength-at-polls-hitler-assails-him-chancellor.html | PAPEN READY TO TEST STRENGTH AT POLLS; HITLER ASSAILS HIM; Chancellor Expected to Dissolve Reichstag Monday to Avert Vote of No Confidence. ELECTION NOV. 6 PLANNED Nazi Leader in Speech Shows Willingness to Use Centrist Aid to Upset Cabinet. STRESSES PRESIDENT'S AGE Contrasts It With His Own, Sees Himself as Man of Destiny and Says Titles Mean Nothing. PAPEN IS PREPARED FOR TEST AT POLLS | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/twins-named-for-mrs-caraway.html | Twins Named for Mrs. Caraway. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/william-sharkey.html | WILLIAM SHARKEY. | True | Special to THE NEW YORK TIIIKS. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/could-tammany-do-it.html | COULD TAMMANY DO IT? | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/3-rescued-in-sound-after-cruiser-burns-youths-who-abandoned-sinking.html | 3 RESCUED IN SOUND AFTER CRUISER BURNS; Youths, Who Abandoned Sinking Yacht, Picked Up by Ferry-boat Near Morgan Estate. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/nh-davis-seeks-data-on-economic-parley-learns-at-state-department.html | N.H. DAVIS SEEKS DATA ON ECONOMIC PARLEY; Learns at State Department That Officials Are Awaiting News From Europe on Plans. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/sharp-drop-in-failures.html | SHARP DROP IN FAILURES. | True | | C1B164960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/garfield-nj-school-head-quits.html | Garfield (N.J.) School Head Quits. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/board-speeds-plans-for-home-loan-help-regional-banks-will-be-opened.html | BOARD SPEEDS PLANS FOR HOME LOAN HELP; Regional Banks Will Be Opened on Oct. 15 -- Subscriptions Will Start on Sept. 15. AID IN MEANTIME PLANNED Approved Applications Will Go to Clearing Houses Set Up for Quick Action. SCOPE OF HELP EXPLAINED Fort Says That Mortgages Will Not Be Discounted, but Will Serve to Get Loans for the Holders. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/firdaussi-annexes-st-leger-classic-aga-khans-entries-run-first.html | FIRDAUSSI ANNEXES ST. LEGER CLASSIC; Aga Khan's Entries Run First, Second, Fourth and Fifth in $60,000 English Test. 250,000 VIEW THE FINISH Victor, 20-1, Beats Dastur by Head -- Orwell, Favorite, and April the Fifth Among Also Rans. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/roth-and-fletcher-get-word.html | Roth and Fletcher Get Word. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/parker-to-be-buried-in-canada.html | Parker to Be Buried in Canada. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/smith-will-define-his-political-stand-expected-soon-to-give-views.html | SMITH WILL DEFINE HIS POLITICAL STAND; Expected Soon to Give Views on Democratic National, State and City Tickets. CONSULTS HIS ADVISERS Declaration Likely to Have Wide Effect on Chances of Walker and Roosevelt. SMITH WILL DEFINE HIS POLITICAL STAND | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/columbia-works-on-aerial-attack-passing-and-receiving-ability-of.html | COLUMBIA WORKS ON AERIAL ATTACK; Passing and Receiving Ability of Backs Is Tested During Afternoon Practice. SQUAD HOLDS TWO DRILLS Wilder, a Converted Fullback, Is Instructed in Duties at Centre by Line Coach Cordovano. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/camden-county-nj.html | Camden County, N.J. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/king-albert-scales-difficult-alps-peak-climbs-to-9400-foothigh.html | KING ALBERT SCALES DIFFICULT ALPS PEAK; Climbs to 9,400 Foot-High Summit of Crozzon di Brenta After Straggle of 10 Hours. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/philip-hart-killed-cincinnati-advertising-agent-falls-down-elevator.html | PHILIP HART KILLED.; Cincinnati Advertising Agent Falls Down Elevator Shaft. | True | Spacial to THB NBW YORK TIMES. i | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/women-ejected-from-sydney-legislature-after-demonstration-for-lang.html | Women Ejected From Sydney Legislature After Demonstration for Lang. Ex-Premier | True | Wireless to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/el-young-66-dies-serving-as-jdror-uuuu.u-one-of-founders-of-hat.html | E.L. YOUNG, 66, DIES ] SERVING AS JDROR; uuuu.u One of Founders of Hat Stores Chain Stricken While Hearing Evidence in Federal Case. t PARTNER IN BUSINESS AT 7 Brothers Were Active Heads of Firm but Place Was Reserved for Him as Secretary. _____ | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/says-fake-bricks-netted-1700000-government-alleges-two-men-on-trial.html | SAYS FAKE BRICKS NETTED $1,700,000; Government Alleges Two Men on Trial Sold Stock by Mail -- Two Others Plead Guilty. ONE $100,000 'INVESTMENT' Alabama Shale Land Worth $2,200 Said to Have Been Valued at $1,815,000 in Circulars. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/on-way-back-home-yankee-ace-fearing-appendicitis-hurriedly-leaves.html | ON WAY BACK HOME; Yankee Ace, Fearing Appendicitis, Hurriedly Leaves the Club in Detroit. HIS TEAM-MATES SURPRISED None Aware of Ailment of Star, Who, the Day Before, Walloped Homer in Exhibition. MCCARTHY TOLD BY PHONE Gives Permission From Buffalo to Player to Return -- Mrs. Ruth Accompanying Husband. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/texas-senate-urges-bonus.html | Texas Senate Urges Bonus. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/both-parties-expect-a-heavy-maine-vote-republicans-fear-it-will.html | BOTH PARTIES EXPECT A HEAVY MAINE VOTE; Republicans Fear It Will Express Discontent and Show Dry Split at Polls Monday. BUT CLAIM 20,000 MARGIN Democrats, Most Militant in a Generation, Contest This, Especially in Congress Fights. FINAL SALVOS BEING FIRED National Interest Enters, With Moses and Mills Closing for One Side and Gov. Ely for the Other. | True | By W.a. Warn.special To the New York Times. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/denies-duesterberg-quit-german-steel-helmet-organizer-says-leader.html | DENIES DUESTERBERG QUIT.; German Steel Helmet Organizer Says Leader Will Go to Berlin. | True | | C1B164960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/wood-beats-perry-in-fiveset-battle-rallies-brilliantly-after-losing.html | WOOD BEATS PERRY IN FIVE-SET BATTLE; Rallies Brilliantly, After Losing the First Two Sets, to Win, 3-6, 4-6, 6-0, 6-0, 7-5. SUITER CONQUERS AUSTIN Scores Straight-Set Victory -- Cochet Extended by Van Ryn in U.S. Singles Play. VINES CRUSHES GLEDHILL Lott Downs Kuwabara and Allison Defeats Avory -- Shields, Stoefen Also Gain Quarter-Finals. | True | By Allison Danzig. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/republican-gains-reported-to-hoover-leaders-link-better-outlook-in.html | REPUBLICAN GAINS REPORTED TO HOOVER; Leaders Link Better Outlook in East and West With New Economic Confidence. SAYS SPEECH TURNED TIDE Watson Sees Battleground in Illinois, Indiana and Ohio -- Pennsylvania Reports Favorable. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/more-subway-service-wanted.html | More Subway Service Wanted. | True | GRAND CONCOURSE. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/near-east-foundation-fetes-field-workers-thirty-about-to-sail-for.html | NEAR EAST FOUNDATION FETES FIELD WORKERS; Thirty, About to Sail for Posts, Hear Themselves Called True 'Missionaries.' | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/livesay-takes-golf-title-wins-us-amateur-lefthanders-crown-richter.html | LIVESAY TAKES GOLF TITLE; Wins U.S. Amateur Left-Handers' Crown -- Richter Pro Victor. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/lansbury-is-cheered-in-attack-on-capital-trades-union-congress.html | LANSBURY IS CHEERED IN ATTACK ON CAPITAL; Trades Union Congress Applauds His Speech Against 'Frankenstein Monster Called Money Market.' | True | Special Cable to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/squad-at-colgate-busy.html | Squad at Colgate Busy. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/increase-vessels-in-far-east-trips-prince-and-silver-lines-get.html | INCREASE VESSELS IN FAR EAST TRIPS; Prince and Silver Lines Get Shipping Board Approval of Joint Service. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/urge-week-of-prayer-for-peace-and-power-protestant-church-leaders.html | URGE WEEK OF PRAYER FOR 'PEACE AND POWER'; Protestant Church Leaders Issue Call for a Nation-Wide Observance Beginning Oct. 2. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/court-denies-libel-in-mrs-baynes-suit-daughter-of-late-oj-gude-is.html | COURT DENIES LIBEL IN MRS. BAYNE'S SUIT; Daughter of Late O.J. Gude Is Upheld, However, in Bringing Conspiracy Action. EX-HUSBAND A DEFENDANT Named With 3 Others in Case Based on Effort to Void Her Custody of Daughter. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/battle-panama-slide-workers-in-double-shifts-prevent-delay-in.html | BATTLE PANAMA SLIDE.; Workers in Double Shifts Prevent Delay in Shipping. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/john-law-coaching-sing-sings-eleven-rockne-star-teaches-prison.html | JOHN LAW COACHING SING SING'S ELEVEN; Rockne Star Teaches Prison Squad the Famous Notre Dame Master. PRAISES CONVICTS' SPIRIT And Remarks That None of Team Has Wisecracked About Name That Means Policeman to Them. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/markets-in-london-paris-and-berlin-british-prices-ease-slightly-on.html | MARKETS IN LONDON, PARIS AND BERLIN; British Prices Ease Slightly on Profit-Taking and Tuesday's Reaction Here. FRENCH TRADING SUBSIDES Flood of Realizing Sales Causes Quotations to Tumble on the German Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/mrs-james-wight-widow-of-new-york-musician-played-organ-in-maine.html | MRS. JAMES WIGHT.; Widow of New York Musician Played Organ In Maine Church 37 Years. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/assails-farm-board-on-wheat-statement-carey-chicago-exchange-head.html | ASSAILS FARM BOARD ON WHEAT STATEMENT; Carey, Chicago Exchange Head, Says Fetters Are Not Removed From Market. | True | Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/roosevelt-invades-vermont-refusing-to-concede-it-to-foe-crowds.html | ROOSEVELT INVADES VERMONT, REFUSING TO CONCEDE IT TO FOE; Crowds Cordially Greet First Democratic Nominee to Visit State Since the Civil War. HE VOICES CONFIDENCE Sees Possible Breaking of Precedent by Winning Electoral Vote in November. AS ONE FARMER TO ANOTHER Party in New York Is Not Divided, He Insists In Stressing the Victory Spirit. ROOSEVELT INVADES VERMONT TO SPEAK | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/iiss-edith-eustis-engaged-to-marry-her-betrothal-to-lieut-hubert.html | IISS EDITH EUSTIS ENGAGED TO MARRY; Her Betrothal to Lieut. Hubert Winthrop Chanler Announced by Her Mother. BOTH OF NOTED ANCESTRY Bride-Elect, Now in Santa Fe, N. M., Is a Granddaughter of the Late Levi P. Morton. | True | | C1B164960 |
| 1932-09-08 | 1932-09-08 | https://www.nytimes.com/1932/09/08/archives/dp-kingsley-continues-to-gain.html | D.P. Kingsley Continues to Gain. | True | Special to THE NEW YORK TIMES. | C1B164960 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/rise-in-school-cost-laid-to-new-laws-graves-holds-amendments-are.html | RISE IN SCHOOL COST LAID TO NEW LAWS; Graves Holds Amendments Are Needed to Cut the State's $102,000,000 Expense. REALTY TAX REDUCTION AIM Another Purpose in Expanding Aid Was to Equalize Opportunity, Budget Director Says. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/rfc-to-act-on-bridge-here-soon.html | R.F.C. to Act on Bridge Here Soon. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/school-funds-lacking-wildwood-nj-unable-to-pay-staff-delays-date-of.html | SCHOOL FUNDS LACKING.; Wildwood, N.J., Unable to Pay Staff, Delays Date of Reopening. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/list-new-tenants-in-many-buildings-renting-agents-add-to-rosters-of.html | LIST NEW TENANTS IN MANY BUILDINGS; Renting Agents Add to Rosters of Apartment Houses in Manhattan. ALL SECTIONS SHOW GAINS Fall Leasings Undiminished and Are Hailed at Brightest Spot in Current Realty Trading. | True |  | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/city-to-open-subway-in-8th-av-tonight-crowds-visit-tube-first-line.html | CITY TO OPEN SUBWAY IN 8TH AV. TONIGHT; CROWDS VISIT TUBE; First Line in Huge Municipal Network to Take First Nickel One Minute After Midnight. STAIR BARRIERS REMOVED Throngs of Curious Descend for Glimpse of 28 Stations and New Trains Flashing By. BOARD IN FINAL CHECK-UP City Experts Look for Permanent Public Operation If Unification Is Not Reached by End of 1933. CITY OPENS SUBWAY IN 8TH AV. TONIGHT | True |  | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/topics-of-the-times.html | Topics of the Times. | True |  | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/condemned-slayer-gets-reprieve.html | Condemned Slayer Gets Reprieve. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/mrs-abigail-carter-glassboro-n-j-woman-said-to-have-greeted-lincoln.html | MRS. ABIGAIL CARTER. ^; Glassboro (N. J.) Woman Said to Have Greeted Lincoln. | True | Special to THE NEW TTOHKL TIMK3. I | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/third-degree-case-goes-to-the-jury-three-nassau-policemen-finish.html | 'THIRD DEGREE' CASE GOES TO THE JURY; Three Nassau Policemen Finish Defense to Charge of Beating a Prisoner to Death. WITNESS SUPPORTS T APPEN Backs Story of Accused Assistant Chief -- Edwards Accuses the Force of Hampering Case. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/prosperity-shop-needs-help.html | Prosperity Shop Needs Help. | True | ALICE HALL ALL. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/concerning-feesplitting.html | Concerning Fee-Splitting. | True | ROBERT T. MORRIS. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/lehman-demands-that-luxuries-end-lieut-governor-in-state-fair.html | LEHMAN DEMANDS THAT 'LUXURIES' END; Lieut. Governor, in State Fair Speech, Urges Keeping Needed Services While Economizing. STRESSES FARM RESEARCH Holds It Vital to Producer and Consumer -- Onondaga Dem- ocrats Greet Him. LEHMAN DEMANDS THAT 'LUXURIES' END | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/red-paper-banned-for-month.html | Red Paper Banned for Month. | True |  | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/ottawa-pact-is-assailed-australian-newspaper-criticizes-in-clusion.html | OTTAWA PACT IS ASSAILED.; Australian Newspaper Criticizes In- clusion of Crown Colonies. | True | Wireless to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/john-h-finn-onetime-rochester-n-y-the-atre-manager-was-71.html | JOHN H. FINN.; One-Time Rochster (N. Y.) The- atre Manager Was 71. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/newark-airport-hotel-site-leased.html | Newark Airport Hotel Site Leased. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/mrs-ziegler-left-250000-to-charity-more-than-onefourth-of-the.html | MRS. ZIEGLER LEFT $250,000 TO CHARITY; More Than One-Fourth of the Estate Goes to Foundation in East 42d Street. KIN RECEIVES THE RESIDUE Ten Relatives Share Distribution After Provision for Several Bequests in Cash. | True |  | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/robinson-wins-in-golf-captures-canadian-seniors-title-by-carding.html | ROBINSON WINS IN GOLF.; Captures Canadian Seniors' Title by Carding 163. | True |  | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/dock-union-faces-wage-cut-demand-longshoreman-and-ship-own-ers-to.html | DOCK UNION FACES WAGE CUT DEMAND; Longshoreman and Ship-Own- ers to Confer Monday on New Working Agreement. MEN TO BE 'REASONABLE' But Will Oppose Any Lowering of Conditions Built Up Over 17 Years, President Intimates. | True |  | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/nicaraguan-national-airport-is-established-at-managua.html | Nicaraguan National Airport Is Established at Managua. | True | By Tropical Radio. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/emperor-thanks-honjo.html | Emperor Thanks Honjo. | True | Special Cable to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/leader-makes-escape-as-brazil-foils-plot-aides-of-expresident.html | LEADER MAKES ESCAPE AS BRAZIL FOILS PLOT; Aides of Ex-President Bernardes, 'Incriminating Documents' and Arms Seized. | True |  | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/other-demands-expected.html | Other Demands Expected. | True |  | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/chicago-orchestra-to-open-oct-14.html | Chicago Orchestra to Open Oct. 14. | True | Special to THE NEW YORK TIMES. | C1B165512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/spellman-receives-mitre-in-st-peters-boston-auxiliary-bishop-first.html | SPELLMAN RECEIVES MITRE IN ST. PETER'S; Boston Auxiliary Bishop First American So Honored in the Vatican City Basilica. NOTABLES VIEW CEREMONY Pope Blesses Prelate and Presents Gifts to Relatives -- Bishop Will Take Post Oct. 5. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/liner-will-refuel-planes-in-atlantic-german-ship-will-be-stationed.html | LINER WILL REFUEL PLANES IN ATLANTIC; German Ship Will Be Stationed Permanently Between Africa and South America. MAIL SERVICE TO FOLLOW Lufthansa Speeds Preparations in Race With French and Italian Aviation Companies. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/rochester-wins-82-winford-soon-to-join-the-cardinals-sets-back.html | ROCHESTER WINS, 8-2.; Winford, Soon to Join the Cardinals, Sets Back Buffalo. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/wyatt-stars-at-cricket-ames-also-excels-at-bat-in-match-between.html | WYATT STARS AT CRICKET.; Ames Also Excels at Bat in Match Between England and Australia. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/philadelphia-paralysis-cases-fewer.html | Philadelphia Paralysis Cases Fewer. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/scotland-yard-chief-appeals-to-public-to-help-war-on-crime.html | Scotland Yard Chief Appeals To Public to Help War on Crime | True | Wireless to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/faith-in-masses-urged-on-writers-vf-calverton-says-in-book-that.html | FAITH IN MASSES URGED ON WRITERS; V.F. Calverton Says in Book That Renewed Trust in Public Is Vital. WHITMAN HELD AN EXAMPLE Author Declares Dos Passos, Gold and Harrison Are Only Ones Today Not Slaves of Pessimism. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/showmanship-and-passion-in-a-drama-entitled-the-man-who-reclaimed.html | Showmanship and Passion in a Drama Entitled "The Man Who Reclaimed His Head." | True | By Brooks Atkinson. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/colucci-named-end-coach.html | Colucci Named End Coach. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/275-take-oath-for-jersey-bar.html | 275 Take Oath for Jersey Bar. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/womens-republican-club-elects.html | Women's Republican Club Elects. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/irt-loss-doubled-despite-cut-in-costs-deficit-in-july-was-swelled.html | I.R.T. LOSS DOUBLED DESPITE CUT IN COSTS; Deficit in July Was Swelled by Decline of $601,020 in Operating Revenues. EXPENSES $270,000 LOWER Balance for Company and New York City in Seven Months Is Half That of Year Before. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/womens-yacht-race-off-strong-wind-prevents-continuance-of-title.html | WOMEN'S YACHT RACE OFF.; Strong Wind Prevents Continuance of Title Series. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/business-world.html | BUSINESS WORLD | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/assail-st-lawrence-plan-representatives-of-5-atlantic-ports-call.html | ASSAIL ST. LAWRENCE PLAN.; Representatives of 5 Atlantic Ports Call Waterway Project 'Uneconomic' | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/car-loadings-increase.html | Car Loadings Increase. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/cotton-forecast-11310000-bales-department-of-agriculture-esti-mate.html | COTTON FORECAST 11,310,000 BALES; Department of Agriculture Esti- mate Shows Small Increase Over August Figures. EGYPTIAN CROP WILL DROP Lower Production in Russia and India and a Rise of 800,000 Bales in China Indicated. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/dr-lyssenko-is-ukrainian.html | Dr. Lyssenko Is Ukrainian. | True | MARY ANN BODNAR. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/teachers-to-fight-any-salary-cuts-committee-votes-unanimously-to.html | TEACHERS TO FIGHT ANY SALARY CUTS; Committee Votes Unanimously to Oppose Any Interference With Rate Fixed by Law. WILL SEEK PUBLIC SUPPORT Reductions Would Hurt Trade Throughout City, Head of High School Group Says. REDS INVADE GATHERING Threatened Disturbance Averted by Adjournment as Outsiders Attack Relief Gifts. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/bankrupt-utility-sales-approved.html | Bankrupt Utility Sales Approved. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/admits-big-claim-on-match-company-court-allows-city-bank-farmers.html | ADMITS BIG CLAIM ON MATCH COMPANY; Court Allows City Bank Farm- ers Trust to Seek $98,000,- 000 From International. TO PROTECT BONDHOLDERS Bank, as Trustee for 2 Default- ed Issues, Seeks to Aid Owners Who Have Not Acted. RULE BASED ON AGREEMENT Opinion, Which May Be Appealed, Holds Unusual Procedure Is 'Proper and Legal Device.' | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/craftsuclark.html | CraftsuClark. | True | Special to THE NEW YORK TIMES. | C1B165512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/record-squad-of-93-including-many-veterans-will-start-football-at.html | Record Squad of 93, Including Many Veterans, Will Start Football at Dartmouth Today | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/dr-george-i-adams-head-of-geology-department-at-ala-bamaonce.html | DR. GEORGE I. ADAMS.; Head .of Geology Department at Ala-bamaOnce Taught In China. . | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/mrs-robins-tells-of-threats.html | Mrs. Robins Tells of Threats. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/bonds-irregular-on-stock-exchange-foreign-loans-are-generally.html | BONDS IRREGULAR ON STOCK EXCHANGE; Foreign Loans Are Generally Firmer Than Domestic Corporation Issues. MARKET IS FAIRLY ACTIVE United States Government List Is 7-32 Higher to 2-32 Lower in Quiet Dealings. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/meehans-81-wins-junior-golf-medal-leads-qualifiers-by-4-strokes-in.html | MEEHAN'S 81 WINS JUNIOR GOLF MEDAL; Leads Qualifiers by 4 Strokes in Annual Long Island Event at Cherry Valley. ALSO GAINS IN MATCH PLAY Moffett, Morrow and Shaw Are Others to Advance to the Semi-Final Round. | True | By William D. Richardson.special To the New York Times. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/james-roosevelt-ill-governors-son-suffers-from-com-plete-exhaustion.html | JAMES ROOSEVELT ILL.; Governor's Son Suffers From "Com- plete Exhaustion." | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/to-waive-20000-dry-fines-finnish-government-offers-bill-in-diet-for.html | TO WAIVE 20,000 DRY FINES; Finnish Government Offers Bill in Diet for Amnesty. | True | Wireless to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/brentford-beats-coventry-city.html | Brentford Beats Coventry City. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/the-big-blow-at-forest-hills.html | The Big Blow at Forest Hills. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/miss-hughes-keeps-junior-golf-crown-green-meadow-player-triumphs-in.html | MISS HUGHES KEEPS JUNIOR GOLF CROWN; Green Meadow Player Triumphs in Annual Tournament at Wee Burn Club. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/the-mayoralty-situation-law-and-court-decisions-held-to-necessitate.html | THE MAYORALTY SITUATION.; Law and Court Decisions Held to Necessitate an Election in November and Another in 1933. | True | NATHAN FRANKEL | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/state-laws-limit-aid-by-home-loans-institutions-in-only-8-states.html | STATE LAWS LIMIT AID BY HOME LOANS; Institutions in Only 8 States Are Eligible to Participate as 'Member Borrowers.' | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/montreal-prevails-7-to-6-solves-sullivan-for-early-lead-in-triumph.html | MONTREAL PREVAILS, 7 TO 6; Solves Sullivan for Early Lead in Triumph Over Toronto. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/cw-seymour-named-for-congress.html | C.W. Seymour Named for Congress. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/flies-22600-feet-up-for-cosmic-ray-data-pilot-ties-canadian-mark.html | FLIES 22,600 FEET UP FOR COSMIC RAY DATA; Pilot Ties Canadian Mark While Millikan Instruments Record Magnetic Effect. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/clash-of-neutrals-on-chago-reported-members-of-a-b-cperu-group-said.html | CLASH OF NEUTRALS ON CHAGO REPORTED; Members of A B C-Peru Group Said to Be Taking Sides With Bolivia and Paraguay. BLOCKADE PLAN IS DENIED. Chile Reassures La Paz -- Ar- gentina Names General At- tache in Asuncion. TO PUBLISH PEACE EFFORTS Buenos Aires Hears Bolivia Is Draft- ing Argentino -- Major Clash Is Feared Imminent. | True | Special Cable to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/flow-op-gold-to-america.html | FLOW OF GOLD TO AMERICA. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/work-on-subways-under-way-32-years-first-ground-broken-in-1900-for.html | WORK ON SUBWAYS UNDER WAY 32 YEARS; First Ground Broken in 1900 for City Hall to 145th St. Line, Opened Four Years Later. BROOKLYN LINKED IN 1908 Rapid Transit Service Already Cov- ers 210 Routs Miles, With Two Billion Riders a Year. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/coolidge-recalls-his-boyhood-books-lists-14-including-hillards.html | COOLIDGE RECALLS HIS BOYHOOD BOOKS; Lists 14, Including Hillard's Sixth Reader, That Swayed Him in Formative Years. WAS NOT A STUDIOUS YOUTH Ex-President In Article Lays No Claim to Precocity -- Washington's Life Failed to Impress Him. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/white-house-starts-hunt-presidents-friend-last-seen-setting-out.html | WHITE HOUSE STARTS HUNT; President's Friend Last Seen Setting Out From City Club Here. FEDERAL AGENTS AT WORK Mrs. Robins's Fear of Florida Bootleggers' Vengance Adds to Mr. Hoover's Concern. SHE TELLS OF PHONE CALL Dr. Fred B. Smith, a Friend, Suggests Here They May Be on Secret Trip. ROBINS DISAPPEARS; DUE TO VISIT HOOVER | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/de-valera-will-go-to-geneva-likely-to-preside-over-league.html | De Valera Will Go to Geneva; Likely to Preside Over League | True | By the Canadian Press. | C1B165512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/trillora-pair-wins-horse-show-prize-crumpet-and-by-request-give-a.html | TRILLORA PAIR WINS HORSE SHOW PRIZE; Crumpet and By Request Give a Perfect Performance in Class for Jumpers. DARLINGTON ALSO SCORES Triumphs in Ladies' Hunter Event -- Miss Carol Gimbel Next With His Elegance at Rochester. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/seats-on-chicago-exchange-rise.html | Seats on Chicago Exchange Rise. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/paris-gains-in-brisk-trading.html | Paris Gains in Brisk Trading. | True | Wireless to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/gives-japans-view-on-league.html | Gives Japan's View on League. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/miss-rawls-retains-medley-swim-title-florida-girl-finishes-far-in.html | MISS RAWLS RETAINS MEDLEY SWIM TITLE; Florida Girl Finishes Far in Front in 300-Meter Event at National A.A.U. Meet. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/bay-state-awaits-word-from-smith-anxious-democrats-hold-na-tional.html | BAY STATE AWAITS WORD FROM SMITH; Anxious Democrats Hold Na- tional Ticket's Chance There Hinges on His Attitude. PREJUDICE AGAIN FACTOR Leaders Say That Republicans Are Fostering Feelings Stirred in the 1928 Campaign. GARNER IS A TARGET Candidate Is Accused by Some of a "Sell-Out" in Chicago and Texas "Bolt" Is Cited. | True | By W.a. Warn.special To the New York Times. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/henderson-urges-powers-to-disarm-tells-british-laborites-german.html | HENDERSON URGES POWERS TO DISARM; Tells British Laborites German Withdrawal From Arms Parley Would Renew Competition. RECALLS TREATY PLEDGES He Approves Party's Course Last Year, Which Led to Defeat, Say- ing Present Cabinet Is Failure. | True | Special Cable to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/advice-to-sincere-drys-they-should-unite-for-repeal-and-work-for.html | ADVICE TO SINCERE DRYS; They Should Unite for Repeal and Work for Temperance. | True | (Rev.) G. HERBERT EKINS. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/mikrut-wins-honors-in-holeinone-golf-takes-first-prize-of-salisbury.html | MIKRUT WINS HONORS IN HOLE-IN-ONE GOLF; Takes First Prize of Salisbury With Shot Two Feet One Inch From the Cup. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/jewish-reform-groups-in-drive.html | Jewish Reform Groups in Drive. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/the-new-subway.html | THE NEW SUBWAY. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/effingham-evarts-weds-opera-singer-mary-lothrop-of-san-francisco.html | EFFINGHAM EVARTS WEDS OPERA SINGER; Mary Lothrop of San Francisco Company Bride of Grandson of Noted Secretary of State. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/merchants-on-line-plan-midnight-fete-west-side-and-harlem-chambers.html | MERCHANTS ON LINE PLAN MIDNIGHT FETE; West Side and Harlem Chambers to Make Inspection Ride Fol- lowed by 1 A.M. Breakfast. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/strike-of-caddies-ends-westchester-park-board-restores-1-fee-on.html | STRIKE OF CADDIES ENDS; Westchester Park Board Restores $1 Fee on Four County Courses. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/seabury-in-england-denies-plans-to-run-for-mayor-if-walker-is.html | SEABURY IN ENGLAND.; Denies Plans to Run for Mayor if Walker Is Candidate. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/admiral-bamer-dies-at-age-of-79-as-commancierinchief-of-the.html | ADMIRAL BAMER ' DIES AT AGE OF 79; As Commancier-in-Chief of the Atlantic Fleet, He Occupied Vera Cruz Early in 1914. HEADED NAVY BOARD IN WAR Had Part in Rescue of Greely Ex- pedition and Relief of San Fran- cisco Fire Victims. \ | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/golf-final-won-by-mrs-stevens-triumphs-over-mrs-mcdonald-in.html | GOLF FINAL WON BY MRS. STEVENS; Triumphs Over Mrs. McDonald in Westchester-Fairfield Play at Green Meadow. TAKES MATCH BY 3 AND 2 Round Hill Star Victor Over Miss Janney in Morning Nine-Hole Test. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/10-killed-30-injured-by-storm-in-bahamas-hurricane-destroys-200.html | 10 KILLED, 30 INJURED BY STORM IN BAHAMAS; Hurricane Destroys 200 Houses on Abaco Island -- Bermuda Escapes Worst of Blow. | True | Special Cable to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/philadelphia-registration-varies.html | Philadelphia Registration Varies. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/larranaga-victor-at-belmont-park-anall-stables-racer-defeats-snap.html | LARRANAGA VICTOR AT BELMONT PARK; Anall Stable's Racer Defeats Snap Back by Head in the Manhattan Handicap. WADE IS INJURED IN FALL Jockey, Hurt in Chase, Rushed to Hospital, Where He Is Reported in Serious Condition. | True | By Bryan Field. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/argentinebolivian-rift-hinted.html | Argentine-Bolivian Rift Hinted. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/post-opens-headquarters-independent-campaign-only-course-he-can.html | POST OPENS HEADQUARTERS; Independent Campaign Only Course He Can Take, Assemblyman Says. | True | | C1B165512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/mayor-acts-to-unify-all-city-purchasing-experts-from-3-big-concerns.html | MAYOR ACTS TO UNIFY ALL CITY PURCHASING; Experts From 3 Big Concerns Called In to Reorganize $20,000,000 Buying Power. CUT IN INSPECTORS SOUGHT Fire, Tenement and Building Bureau Heads Summoned to Help End Duplication. MAYOR WILL UNIFY CITY PURCHASING | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/gale-lashes-coast-cold-wave-hits-city-ships-are-battered-by-high.html | GALE LASHES COAST; COLD WAVE HITS CITY; Ships Are Battered by High Seas and Property Ashore Is Damaged by the Wind. SURF HOLDS 225 ON BOAT Unable to Land at Atlantic City All Night, Excursion Craft Goes to Camden. FROST REPORTED UP-STATE Temperature Here Drops to 54 -- Coast Guardsman Washed Over- board -- Man Drowned From Skiff. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/invader-takes-trot-in-3-straight-heats-triumphs-in-3yearold-event.html | INVADER TAKES TROT IN 3 STRAIGHT HEATS; Triumphs in 3-Year-Old Event to Annex Governor's Cup at Trenton Fair. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/mans-trussed-body-found-on-beach.html | Man's Trussed Body Found on Beach. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/work-bureau-heads-deny-bias-charges-roberts-at-inquiry-testifies-on.html | WORK BUREAU HEADS DENY BIAS CHARGES; Roberts at Inquiry Testifies Only 500 of 30,000 in Relief Jobs Were Disqualified. STRESS INADEQUATE FUNDS Officials Say Check Up of Workers Is Hampered -- Aides Report on Salaries and Duties. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/mrs-thomas-h-cuming.html | MRS. THOMAS H. CUMING. | True | Special to THE NBW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/annalist-index-rises-wide-advances-in-list-carry-com-modity-prices.html | ANNALIST INDEX RISES.; Wide Advances in List Carry Com- modity Prices to 96.2. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/hot-shot-triumphs-at-lincoln-fields-davidsons-racer-makes-every.html | HOT SHOT TRIUMPHS AT LINCOLN FIELDS; Davidson's Racer Makes Every Post a Winning One in the Galewood Purse. SCREAM TAKES THE PLACE Leads Vishnu, Nevada Stock Farm Entry and Public Choice, to the Finish Line. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/both-groups-to-wait-sentiment-grows-that-eemayor-will-not-be.html | BOTH GROUPS TO WAIT; Sentiment Grows That Ex-Mayor Will Not Be Candidate in Fall. CHIEFS GATHER IN ALBANY McCooey on Eve of Meeting of State Committee Seeks to Bring About Harmony. REPUBLICANS CONFER HERE Fail to Find a Suitable Man for Mayor -- McKee Program Hampers Them. FATE OF WALKER STILL UNDECIDED | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/venizeloss-offer-to-quit-in-greece-rejected-he-denies-danger-of.html | Venizelos's Offer to Quit in Greece Rejected; He Denies Danger of Coup, but Fear Persists | True | Wireless to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/10-qualify-for-final-in-horse-show-stake-four-troop-g-entries-gain.html | 10 QUALIFY FOR FINAL IN HORSE SHOW STAKE; Four Troop G Entries Gain in Touch-and-Out -- Alhaja Wins Two Blues at Syracuse. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/treasury-to-appeal-relief-building-cut-holds-that-congress-did-not.html | TREASURY TO APPEAL RELIEF BUILDING CUT; Holds That Congress Did Not Intend 10 Per Cent Reduction to Apply to Program. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/hitlerism-doomed-lamport-declares-new-york-exporter-says-people-are.html | HITLERISM DOOMED, LAMPORT DECLARES; New York Exporter Says People Are Recognizing Movements as "Blatant Braggadocio." DEPLORES ANTI-SEMITISM He Charges Nazis With Cowardice and Cruelty Toward the Jews and Fears Excesses if They Get Power. | True | Special Cable to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/total-federal-reserve-bank-credit-shows-a-decrease-in-week-to-sept.html | Total Federal Reserve Bank Credit Shows a Decrease in Week to Sept. 7 | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/resolute-to-be-laid-up-hamburg-liner-to-stay-here-until-start-of.html | RESOLUTE TO BE LAID UP.; Hamburg Liner to Stay Here Until Start of World Cruise Next Year. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/priscilla-it-sargent-to-be-bride-satvrday-she-will-marry-roger.html | PRISCIILA IT. SARGENT TO BE BRIDE SATVRDAY; She Will Marry Roger Avery Barton at Her Parents' Home in North Weymouth, Mass. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/fred-desberg-early-motion-picture-exhibitor-of-ohio-was-loew.html | FRED DESBERG.; Early Motion Picture Exhibitor of Ohio Was Loew Attorney. | True | Special to THE NEW YOKK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/papen-and-nazis-in-war-to-knife-slur-against-hindenburg-in-speech.html | PAPEN AND NAZIS IN WAR TO KNIFE; Slur Against Hindenburg in Speech by Hitler Kills Any Chance of Reconciliation. PRESIDENT BACKS REGIME Confirms Its Authority to Dissolve Reichstag When It Sees Fit -- Action Within Week Probable. | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/antisaloon-policy-turns-to-congress-backing-of-drys-and-taking-no.html | ANTI-SALOON POLICY TURNS TO CONGRESS; Backing of Drys and Taking No Sides on Presidency Expected as Drafting Group Is Named. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/mrs-fred-f-hawley.html | MRS. FRED F. HAWLEY. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/byrd-to-fly-for-economy-explorer-will-tour-east-by-plane-in-league.html | BYRD TO FLY FOR ECONOMY.; Explorer Will Tour East by Plane in League Drive on Taxes. | True | Special to THE NEW YORK TIMES. | C1B165512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/france-lifts-ban-against-our-fruit-embassy-now-sees-favorable-turn.html | FRANCE LIFTS BAN AGAINST OUR FRUIT; Embassy Now Sees Favorable Turn in Negotiations for Trade Treaty. | True | Special Cable to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/sightseers-invade-new-subway-when-barricade-is-lifted.html | Sightseers Invade New Subway When Barricade Is Lifted | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/col-william-r-smyth-of-canada-dead-at-75-war-veteran-and-exmember.html | COL. WILLIAM R. SMYTH OF CANADA DEAD AT 75 '; War Veteran and Ex-Member of ParliamentuHelpad Develop Northern Ontario. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/wide-advertising-by-bankers-urged-public-needs-to-be-convinced-of.html | WIDE ADVERTISING BY BANKERS URGED; Public Needs to Be Convinced of Stability and Importance of System, Sisson Says. HOLDS UPTURN IS NEAR H.A. Lyon Also Is Optimistic at Meeting of Local Ad Group -- Hoover Greeting Is Read. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/dealer-is-indicted-in-rare-book-theft-public-library-traces-poes-al.html | DEALER IS INDICTED IN RARE BOOK THEFT; Public Library Traces Poe's "Al Aaraaf," Valued at $4,000, to Fourth Av. Shop. "TAMERLANE" ALSO SOUGHT $20,000 Volume Taken at the Same Time -- Gold Protests He Is Victim of Rival's Plot. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/britain-acts-today-on-reich-arms-plea-attitude-to-be-defined-when.html | BRITAIN ACTS TODAY ON REICH ARMS PLEA; Attitude to Be Defined When Sir John Simon Returns From Scottish Vacation. FRENCH REPLY IS DELAYED Press Says Response Must Be Held Up Until After Consultation With Other Powers. | True | Special Cable to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/ohio-city-to-fine-hitchhikers.html | Ohio City to Fine Hitch-Hikers. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/mrs-caraway-gets-lucky-penny.html | Mrs. Caraway Gets "Lucky" Penny. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/thompson-sells-airline-holdings.html | Thompson Sells Airline Holdings. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/prices-higher-for-week-labor-bureau-shows-continuance-of-rise-in.html | PRICES HIGHER FOR WEEK.; Labor Bureau Shows Continuance of Rise in Staple Products. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/charles-l-mothersele-golf-professional-and-superinten-dent-of-blind.html | CHARLES L. MOTHERSELE.; Golf Professional and Superinten- dent of Blind Brook Club. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/j-rodgers-mccreery-solicitor-for-pittsburgh-school-dis-trict-and.html | J. RODGERS McCREERY.; Solicitor for Pittsburgh School Dis- ! trict and City Law Expert. I | True | Special to THE NEW YORK TIMES. 1 | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/armour-to-leave-for-haiti.html | Armour to Leave for Haiti. | True | Wireless to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/donovan-approves-open-convention-candidate-for-governorship-here.html | DONOVAN APPROVES 'OPEN CONVENTION'; Candidate for Governorship Here Also Promises to Back Leader on Patronage. SEES SWING TO HOOVER He Declares President's Speech of Acceptance Presented Only Basis of Dry Law Solution. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/new-line-first-unit-in-citywide-system-8th-av-tube-to-ease-west.html | NEW LINE FIRST UNIT IN CITY-WIDE SYSTEM; 8th Av. Tube to Ease West Side Congestion at Once -- Branches to Link 4 Boroughs Later. LAST WORD IN SUBWAYS Run From 207th to Chambers St. Cut to 33 Minutes -- 42d St. Has World's Largest Station. COST HAS BEEN $191,200,000 Years of Digging Up City Streets, Tunneling Rock and Building Road Finally Brought to Completion. | True | By R.l. Duffus. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/christian-ehrenfels.html | CHRISTIAN EHRENFELS. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/cecil-r-lawrence.html | CECIL R. LAWRENCE. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/drugstore-racket-charged-to-three-officials-of-city-association.html | DRUG-STORE RACKET CHARGED TO THREE; Officials of City Association Reported Aceused by Kings County Grand Jury . WITNESS TELLS OF 'RING' Letter Announcing New Minimum Price List 'Suggested' by the Group Is Put in Evidence. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/closed-linden-bank-pays-10-more.html | Closed Linden Bank Pays 10% More | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/pinchot-demands-loan-says-he-will-appeal-to-hoover-if-rfc-refuses.html | PINCHOT DEMANDS LOAN.; Says He Will Appeal to Hoover if R.F.C. Refuses Aid. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/mrs-gregory-harney.html | MRS. GREGORY HARNEY. | True | Special to THE l>.zw YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/shot-kills-eaton-glider-pilot.html | Shot Kills Eaton, Glider Pilot. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/washington-thanks-persia-expresses-gratitude-for-rescue-of-our.html | WASHINGTON THANKS PERSIA; Expresses Gratitude for Rescue of Our Consular Officials. | True | Special to THE NEW YORK TIMES. | C1B165512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/mrs-sabin-to-back-democratic-issues-will-speak-for-partys-wet-views.html | MRS. SABIN TO BACK DEMOCRATIC ISSUES; Will Speak for Party's Wet Views as Endorsed by Women's Group for Prohibition Reform. SABATH CLAIMS ILLINOIS Representative Tells Farley That Roosevelt Will Carry State by Half-Million Margin. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/algoma-plant-to-add-men.html | Algoma Plant to Add Men. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/minnesota-talks-with-leaders.html | Minnesota Talks With Leaders. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/new-rail-pay-cuts-discussed-in-chicago-others-talk-of-czar-to-curb.html | New Rail Pay Cuts Discussed in Chicago; Others Talk of 'Czar' to Curb Competition | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/ruttledge-will-lead-mt-everest-attack-authority-on-himalayas-chosen.html | RUTTLEDGE WILL LEAD MT. EVEREST ATTACK; Authority on Himalayas Chosen by British Expedition Which Will Start Next Year. | True | Wireless to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/otto-zimmerman-music-publishing-firms-head-started-business-half.html | OTTO ZIMMERMAN.; Music Publishing Firm's Head Started Business Half Century' Ago. | True | Special to THE NEW YORK TIMES. I | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/capt-gwynn-assigned-to-lehigh.html | Capt. Gwynn Assigned to Lehigh. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/sutter-beats-lott-to-gain-semifinals-puts-1931-finalist-to-rout.html | SUTTER BEATS LOTT TO GAIN SEMI-FINALS; Puts 1931 Finalist to Rout After Hard-Fought First Set, 10-8, 6-0, 6-0. COCHET CONQUERS SHIELDS French Ace Overcomes New Yorker, 4-6, 6-3, 6-4, 6-0, in National Tennis. VINES DEFEATS STOEFFEN Allison Vanquishes Wood In Other Match Before 8,000 -- Baggs, Charest In Veterans' Final. | True | By Allison Danzig. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/duesterberg-story-inspired-by-nazis-they-tried-to-discredit.html | DUESTERBERG STORY INSPIRED BY NAZIS; They Tried to Discredit the Stahlhelm by Report of Lead- er's Jewish Ancestry. ORGANIZATION BACKS HIM He Will Widen Scope of His Activity -- Says It Does Not Matter If His Grandfather Was Jewish. | True | Special Cable to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/buy-hackensack-corner-new-yorkers-get-realty-adjoining-new-theatre.html | BUY HACKENSACK CORNER.; New Yorkers Get Realty Adjoining New Theatre. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/text-of-treaty-between-the-united-states-and-haiti.html | Text of Treaty Between the United States and Haiti | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/byrds-2-homers-help-yankees-win-keep-team-in-running-until-the.html | BYRD'S 2 HOMERS HELP YANKEES WIN; Keep Team in Running Until the Fourteenth, When Mates Clinch, 6-4 Victory. TIGERS THEN GAIN 7-7 TIE Second Game of Twin Bill Called at End of the Seventh Inning Because of Darkness. | True | By William E. Brandt.special To The New York Times. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/investigates-head-of-stage-workers-executive-committee-takes-up.html | INVESTIGATES HEAD OF STAGE WORKERS; Executive Committee Takes Up Charges Against Samuel Kaplan at Behest of Green. FOLLOWS COURT ATTACKS President Is Accused of Fixing His Salary Too High and With Seeking Gifts From Members. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/increase-for-week-in-bank-clearings-total-for-five-days-exceeds.html | INCREASE FOR WEEK IN BANK CLEARINGS; Total for Five Days Exceeds That of Preceding Period Comprising Six Days. DROP FROM YEAR AGO 18.1% R.G. Dun & Co. Report Showing for September to Date the Best So Far in 1932. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/20-parcels-bid-in-at-auction-sales-manhattan-and-bronx-holdings-in.html | 20 PARCELS BID IN AT AUCTION SALES; Manhattan and Bronx Holdings in Default All Go to Plaintiffs in Actions. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/hundreds-at-debut-of-caroline-corey-supper-dance-given-by-her.html | HUNDREDS AT DEBUT OF CAROLINE COREY; Supper Dance Given by Her Parents at Piping Rock Club on Long Island. HONORED ALSO AT A DINNER Mr. and Mrs. Harold E. Talbott Hosts to Debutante and Young Friends In Their Home. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/opposes-more-french-loans-danube-unity-near-as-french-give-way.html | Opposes More French Loans.; DANUBE UNITY NEAR AS FRENCH GIVE WAY | True | Special Cable to THE NEW YORK TIMES.By John MacCormac. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/will-return-home-oct-5.html | Will Return Home Oct. 5. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/wall-street-blues.html | Wall Street Blues. | True | By Mordaunt Hall. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/foreign-copper-price-off.html | FOREIGN COPPER PRICE OFF. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/plan-for-manchuria-reported-to-tokyo-recognition-of-chinas-tide.html | PLAN FOR MANCHURIA REPORTED TO TOKYO; Recognition of China's Tide With Japanese Administration Said to Be Urged on League. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/dodgers-triumph-over-pirates-122-odoul-connects-for-two-home-runs.html | DODGERS TRIUMPH OVER PIRATES, 12-2; O'Doul Connects for Two Home Runs and Two Singles to Raise Hit Total to 200. GRACE FINALLY HAS ERROR Record String of Errorless Chances Ends at 444 -- Clark Gains Sixteenth Victory. | True | By Roscoe McGowen. | C1B165512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/albert-david-jordan.html | ALBERT DAVID JORDAN. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/pardee-41-scores-in-syracuse-stake-malley-rides-woodward-colt-to.html | PARDEE, 4-1, SCORES IN SYRACUSE STAKE; Malley Rides Woodward Colt to Victory Over Footmark in Govarnor's Handicap. MAGNIFICO THIRD AT WIRE Whitney Entry, Winner of Grange Day Feature Wednesday, Saves Stow at State Fair. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/steel-activity-rises-in-ohio.html | Steel Activity Rises in Ohio. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/advance-resumed-in-berlin.html | Advance Resumed in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/spain-completes-catalan-statute-cortes-approves-last-item-and-will.html | SPAIN COMPLETES CATALAN STATUTE; Cortes Approves Last Item and Will Vote on Entire Auton- omy Bill Today. LAND REFORM ALSO READY Great Estates of Aristocrats and Royalty Will Be Divided for Oper- ation as Communal Farms. | True | By Frank L. Kluckhohn.special Cable To the New York Times. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/niagara-falls-keeps-commission.html | Niagara Falls Keeps Commission. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/cold-weather-aids-nyu.html | Cold Weather Aids N.Y.U. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/guests-wait-at-war-memorial-find-ceremony-was-mistake.html | Guests Wait at War Memorial; Find 'Ceremony' Was Mistake | True | By the Canadian Press. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/you-cant-lose.html | "YOU CAN'T LOSE." | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/weaver-wins-20th-stops-browns-31-senators-yearling-allows-only-four.html | WEAVER WINS 20TH; STOPS BROWNS, 3-1; Senators' Yearling Allows Only Four Hits and Single Run Is Unearned, | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/markets-in-london-paris-and-berlin-tone-strong-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Strong on the English Exchange -- Credit Plentiful in Lombard Street. FRENCH STOCKS ADVANCE Large Profit-Taking Offerings Ab- sorbed -- German Boerse Re- covers Sharply. | True | Special Cable to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/to-ask-3000000-of-rfc-puerto-ricans-will-seek-loans-for-four.html | TO ASK $3,000,000 OF R.F.C.; Puerto Ricans Will Seek Loans for Four Projects. | True | Wireless to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/plan-to-ease-saloon-curb-british-lawmakers-draft-bill-per-mitting.html | PLAN TO EASE SALOON CURB; British Lawmakers Draft Bill Per- mitting Afternoon Drinking. | True | Wireless to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/yale-to-get-laboratory-contracts-are-signed-for-building-for.html | YALE TO GET LABORATORY.; Contracts Are Signed for Building for Ventilation Research. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/scanlonstafford.html | ScanlonuStafford. | True | Special to THB NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/jh-van-royens-hosts-in-newport-netherlands-minister-and-wife-give-a.html | J.H. VAN ROYENS HOSTS IN NEWPORT; Netherlands Minister and Wife Give a Dinner at Their Summer Residence. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/bust-of-janitor-extraordinary-at-harvard-is-set-up-in-museum-and.html | Bust of Janitor Extraordinary at Harvard Is Set Up in Museum and Adds to His Dusting | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/ouimet-scores-75-in-practice-round-champion-goes-by-plane-and-train.html | OUIMET SCORES 75 IN PRACTICE ROUND; Champion Goes by Plane and Train to Baltimore, Scene of U.S. Title Golf. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/reserve-banks-cut-federal-holdings-792000-drop-in-government.html | RESERVE BANKS CUT FEDERAL HOLDINGS; $792,000 Drop in Government Securities in Week Is First Since Credit Drive Began. RISE IN THE SYSTEM'S GOLD Up $21,612,000 -- Increases of $19,000,000 in Nation's Stocks $34,000,000 in Money in Use. GAIN IN BROKERS' LOANS $26,000,000 Advance Makes Total $371,000,000, Largest Since June 15. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/homes-in-demand-in-jersey-market-flats-and-dwellings-in-various.html | HOMES IN DEMAND IN JERSEY MARKET; Flats and Dwellings in Various Towns of the Metropolitan Area Change Hands. FIVE DEALS IN JERSEY CITY West New York Building Bought by a Weehawken Resident -- Bayonne Corner Transferred. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/hammond-suggests-silver-restoration-rehabilitation-of-the-metal-is.html | HAMMOND SUGGESTS SILVER RESTORATION; Rehabilitation of the Metal Is Urged at Babson Institute as a Step to Recovery. POLICY IN INDIA ASSAILED Adoption of Gold Standard Blamed for Price Drop and Cut in Orient's Buying Power. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/miss-palmer-wed-to-h-yon-mbtzler-ceremony-in-st-marks-church-o.html | MISS PALMER WED TO H. YON MBTZLER; Ceremony in St. Mark's Church, 'o Mendham, N. J., Performed by Rev. James Fair. THE BRIDE IS UNATTENDED William Weaver Is the Best Manu Couple Sail for a Wedding Trip In Europe. | True | | C1B165512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/cut-in-work-period-studied-by-chamber-national-body-starts-inquiry.html | CUT IN WORK PERIOD STUDIED BY CHAMBER; National Body Starts Inquiry Into Shorter Hours as Way to Spread Jobs. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/bond-flotation-securities-of-public-utility-company-offered-for.html | BOND FLOTATION.; Securities of Public Utility Com- pany Offered for Subscrip- tion in the Market. San Diego Consolidated Gas and' Electric. |  |  | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/cloth-index-rises-sharply-for-sixth-week-trading-in-primary-markets.html | Cloth Index Rises Sharply for Sixth Week; Trading in Primary Markets Turns Quieter | True |  | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/jjkilcoursed1es-democratic-leader-intimate-friend-of-j-h-mccooey.html | J.J.KILCOURSED1ES; DEMOCRATIC LEADER; Intimate Friend of J. H. McCooey Had Been Active in Brooklyn Politics for SO Fears. | True |  | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/astronomers-talk-of-coming-eclipses-remote-pacific-isles-and.html | ASTRONOMERS TALK OF COMING ECLIPSES; Remote Pacific Isles and Siberia To Be Best Observation Points for Future Expeditions. NAVY PLANS TRIP IN 1934 Conference at Cambridge Will Begin Today Discussion of the Extra-Galactic Nebulae. | True | By James Stokley., Associate Director of Franklin Insti- tute Museum of Philadelphia.special To The New York Times. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/white-sox-win-in-10th-43-lyons-allows-red-sox-only-6-hits-and.html | WHITE SOX WIN IN 10TH, 4-3.; Lyons Allows Red Sox Only 6 Hits and Scores Deciding Run. | True |  | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/value-of-housing-plans-it-should-be-measured-in-terms-of-health-and.html | VALUE OF HOUSING PLANS.; It Should Be Measured in Terms of Health and Morality. | True | HELEN HANNING. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/chicagoans-honor-princes-crowded-social-program-for-sons-of.html | CHICAGOANS HONOR PRINCES; Crowded Social Program for Sons of Germany's Ex-Crown Prince. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/senior-golf-title-is-won-by-helmle-knoilwood-veteran-aged-61-cards.html | SENIOR GOLF TITLE IS WON BY HELMLE; Knoilwood Veteran, Aged 61, Cards 171 to Win Annual Westchester Event. HAIGH, EX-CHAMPION, IS 2D Downey, Also a Former Holder of Crown, Tallies 175 to Finish Third in Tournament. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/british-crowds-hail-mollison-for-flight-flier-returns-with-story-of.html | BRITISH CROWDS HAIL MOLLISON FOR FLIGHT; Flier Returns With Story of Nervous Breakdown After Crossing the Atlantic. | True | Special Cable to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/jersey-auto-crash-kills-two-children-five-companions-are-injured-as.html | JERSEY AUTO CRASH KILLS TWO CHILDREN; Five Companions Are Injured as Car Is in Collision With Truck Near Princeton. WOMAN, 72, FATALLY HURT Vehicle Overturns on White Horse Pike -- Six Passsengers Victims in Motor Bus Accident. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/shouting-boys-raise-echoes-in-new-tunnels-jam-many-turnstiles.html | Shouting Boys Raise Echoes in New Tunnels; Jam Many Turnstiles Before They Are Evicted | True |  | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/baby-killed-in-carriage-hit-by-truck-as-mother-pushes-perambulator.html | BABY KILLED IN CARRIAGE.; Hit by Truck as Mother Pushes Perambulator Across Street. | True |  | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/gains-in-citys-bonds-are-held-bid-and-asked-prices-widen-gap.html | Gains in City's Bonds Are Held; Bid and Asked Prices Widen Gap | True |  | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/slump-is-passing-col-knox-asserts-chicago-publisher-says-on-the.html | SLUMP IS PASSING, COL. KNOX ASSERTS; Chicago Publisher Says on the Radio That Panic Is Over and Shelves Are Empty. HAILS THE END OF WASTE Celanese Plant at Cumberland, Md., Operates at Capacity -- Steel Gains in Ohio. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/heads-body-to-help-rails-buy-supplies-ha-wheeler-elected-president.html | HEADS BODY TO HELP RAILS BUY SUPPLIES; H.A. Wheeler Elected President of the New Equipment Financing Corporation. WOODIN BOARD'S CHAIRMAN Twelve Concerns Manufacturing Materials for Carriers Are An- nounced as Stockholders. | True |  | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/first-wife-named-in-bern-will-here-lawyer-discloses-its-existence.html | FIRST WIFE NAMED IN BERN WILL HERE; Lawyer Discloses Its Existence, -- Insurance Man Says Wife Is in a Sanatorium. POLICIES MADE OUT TO HER But "New Will" Is Said to Leave All to Miss Harlow -- Suicide Verdict Closes Inquiry. | True |  | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/boggs-heads-swimmers-club.html | Boggs Heads Swimmers Club. | True |  | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/millerukilburn.html | MilleruKilburn. | True | Special to THE NEW YORK TIMES. I | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/bank-of-england-adds-to-its-gold-weekly-statement-shows-rise-of.html | BANK OF ENGLAND ADDS TO ITS GOLD; Weekly Statement Shows Rise of u151,000 to a Total of u139,957,862. RESERVE RATIO IS 37.63% Public Deposits Down u13,109,000 and Other Deposits Are u9,849,000 More. | True |  | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/craigs-son-to-direct-play-edward-carrick-to-aid-in-produc-tion-of.html | CRAIG'S SON TO DIRECT PLAY; Edward Carrick to Aid in Produc- tion of "Macbeth" in London. | True |  | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/3153124-families-in-new-york-in-1930-homes-owned-by-366-per-cent-in.html | 3,153,124 FAMILIES IN NEW YORK IN 1930; Homes Owned by 36.6 Per Cent in State, as Against 30.1 1920, Census Bureau Reports. 55.6% "NATIVE WHITE" Radios Were Reported by 57.9 Per Cent, With the Urban Sections Leading in Proportion of Sets. | True | Special to THE NEW YORK TIMES. | C1B165512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/celanese-plant-at-capacity.html | Celanese Plant at Capacity. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/fleeing-woman-slain-on-street-by-husband-rushing-to-call-police-she.html | FLEEING WOMAN SLAIN ON STREET BY HUSBAND; Rushing to Call Police, She Is Shot Down in Burlington, N.J. -- Pursuer Wounds Himself. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/horsewoman-is-stricken-rachel-dorange-suffers-from-over-dose-of.html | HORSEWOMAN IS STRICKEN.; Rachel d'Orange Suffers From Over- dose of Medicine in France. | True | Special Cable to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/gold-in-french-bank-is-reduced-again-weeks-decrease-8000000-francs.html | GOLD IN FRENCH BANK IS REDUCED AGAIN; Week's Decrease 8,000,000 Francs -- Foreign Credits In- creased 18,000,000 Francs. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/soviet-ends-writers-rations-cut.html | Soviet Ends Writers' Rations Cut. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/bus-crash-injures-six.html | Bus Crash Injures Six. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/describes-shale-deal-in-stock-fraud-trial-harry-watkins-sr.html | DESCRIBES SHALE DEAL IN STOCK FRAUD TRIAL; Harry Watkins Sr. Testifies That He Sold 7 1/2 Acres to Wolfe for $76,000. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/opponents-of-bingham-in-third-party-move-two-petitions-are-filed-in.html | OPPONENTS OF BINGHAM IN THIRD PARTY MOVE; Two Petitions Are Filed in Con- necticut to Put Independent Republicans on the Ballot. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/connecticut-labor-endorses-5day-week-state-federation-also-votes-to.html | CONNECTICUT LABOR ENDORSES 5-DAY WEEK; State Federation Also Votes to Aid Tom Mooney -- Taxation of New Machines Urged. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/farley-to-go-west-with-roosevelt-governor-moves-up-schedule-one-day.html | FARLEY TO GO WEST WITH ROOSEVELT; Governor Moves Up Schedule One Day to Attend Party Convention in Missouri. HOWE TO WATCH CAMPAIGN Wedding of Bodyguard at Hyde Park Gives the Candidate an Interlude From Politics. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/move-to-restore-football-on-radio-harvard-and-army-will-lead-fight.html | MOVE TO RESTORE FOOTBALL ON RADIO; Harvard and Army Will Lead Fight to Rescind Ban at the Meeting Here Tonight. FLOOD OF PROTESTS CITED Alumni of Both Institutions Urge Restoration of Broadcasts -- 12 Colleges Are Involved. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/suicide-verdict-closes-inquiry.html | Suicide Verdict Closes Inquiry. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/donizettis-lucia-given-presented-by-puccini-grand-opera-company-in.html | DONIZETTI'S "LUCIA" GIVEN.; Presented by Puccini Grand Opera Company in Bryant Park. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/miss-gaston-bride-of-reycr-wagner-bishop-budlong-performs-cere-mony.html | MISS GASTON BRIDE OF REYC.R. WAGNER; Bishop Budlong Performs Cere- mony in St. Bede's Chapel', Rosemary Hall, Greenwich. SISTER IS MAID OF HONOR' Bridegroom Is Former Dean of Theo- logical Seminary In Port au Prince, Haiti. | True | , Special to THE Naw YORK Tores. I | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/captain-joseph-osborn.html | CAPTAIN JOSEPH OSBORN. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/planes-reported-down-in-argentine.html | Planes Reported Down in Argentine. | True | Wireless to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/columbia-drills-with-manhattan-first-scrimmage-of-year-is-staged-at.html | COLUMBIA DRILLS WITH MANHATTAN; First Scrimmage of Year Is Staged at Baker Field -- No Touchdowns Allowed. TRY AERIALS AT FORDHAM City College Athletes Hold First Session on Tackling -- N.Y.U. Engages in Double Drill. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/reno-says-violence-is-past.html | Reno Says Violence Is Past. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/residences-rented.html | RESIDENCES RENTED. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/chattanooga-plea-will-go-to-landis-southern-association-club-head.html | CHATTANOOGA PLEA WILL GO TO LANDIS; Southern Association Club Head to Appeal Against Ban on Replay. HAS BEARING ON PENNANT Decision Is Costly to the League Leaders, Engaged in Hard Fight With Memphis for Top Honors. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/eleanor-i-waters-engaged-to-marry-__-j-new-york-girls-betrothal-to.html | ELEANOR I. WATERS ENGAGED TO MARRY__; j; New York Girl's Betrothal to John Langhorne Announced by Her Parents. MADE HER DEBUT IN 1929 Bridegroom-Elect Attended Prince- tonuTheir Wedding to Take Place Early In December. | True | | C1B165512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/banks-ask-receiver-for-abitibi-power-co-montreal-trust-and-national.html | BANKS ASK RECEIVER FOR ABITIBI POWER CO.; Montreal Trust and National City Here, Holders of Mortgage, Move for Payments. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/work-for-the-blind-afflicted-ones-show-remarkable-aptitude-in.html | WORK FOR THE BLIND.; Afflicted Ones Show Remarkable Aptitude in Certain Lines. | True | I. MONTEFIORE LEVY, | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/endurance-plane-lands-broken-oil-line-forces-sheassey-and-murillo-to.html | ENDURANCE PLANE LANDS; Broken Oil Line Forces Sheassey and Murillo to Quit in Fontana, Cal. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/mellon-is-certain-of-hoover-victory-he-declares-republican-party-is.html | MELLON IS CERTAIN OF HOOVER VICTORY; He Declares Republican Party Is Making Progress Because of President's Measures. SEES PRESTIGE INCREASING Ambassador, Back in London, Says Main Issue Is Prohibition -- Calls Improvement "Spotted." | True | Wireless to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/arthur-rowland-noted-lawyer-dies-district-attorney-of-westchester.html | ARTHUR ROWLAND, NOTED LAWYER, DIES; District Attorney of Westchester County From 1922 to 1928 Succumbs After Operations. ouuuuuuu- HANDLED IMPORTANT CASES Received Death Threats During Prosecution of Trolley - Car MurderersuNative of Yonkers. | True | I Special to THB NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/captain-j-w-myers.html | CAPTAIN J. W. MYERS. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/ruth-arrives-home-is-ordered-to-rest-has-symptoms-of-appendicitis.html | RUTH ARRIVES HOME; IS ORDERED TO REST; Has Symptoms of Appendicitis, Doctor Finds, but Operation Is Not Likely. ROBUST, BUT IS WORRIED Yankee Ace Dodges Fans at the Station and Goes Direct to His Apartment. CLUB OFFICIALS HOPEFUL Believe Star, Who Left Detroit Hurriedly, Will Appear in the World's Series. RUTH ARRIVES HERE; ORDERED TO REST | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/called-a-son-of-wendel-tp-morris-named-in-estate-claim-testimony-in.html | CALLED A SON OF WENDEL.; T.P. Morris Named in Estate Claim Testimony in Scotland. | True | Wireless to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/receiver-named-for-store-smith-kasson-company-of-cincin-nati.html | RECEIVER NAMED FOR STORE; Smith Kasson Company of Cincin- nati Reports It Is Solvent. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/kingsley-out-of-danger.html | Kingsley Out of Danger. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/sheffield-wednesday-won-game.html | Sheffield Wednesday Won Game. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/violet-rays-found-an-aid-in-erysipelas-dr-titus-of-columbia-tells.html | VIOLET RAYS FOUND AN AID IN ERYSIPELAS; Dr. Titus of Columbia Tells the Congress of Physical Ther- apy of Results. IMMUNITY ALSO INDUCED Bacteria Are Not Killed, but Life Circle Is Speeded, Bene- fiting Patient. INFRA-RED RAYS FOR COLDS Delegates Hear Also How Heat Helps Flat Feet -- Officers Elected -- To Meet in Chicago Next Year. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/danube-accord-near-as-french-give-way-agreement-with-reich-almost.html | DANUBE ACCORD NEAR AS FRENCH GIVE WAY; Agreement With Reich Almost Complete When Paris Denies Poland Farm Preferences. LIMITS THEM TO REGION Italian Plan, Also Offered at Stresa Conference, Meets With Much Criticism. | True | By John MacCormac.WIRELESS To the New York Times. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/car-overturns-kills-woman-72.html | Car Overturns, Kills Woman 72. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/britain-waives-right-to-postpone-debt-95550000-payment-likely-in.html | Britain Waives Right to Postpone Debt; $95,550,000 Payment Likely in December; BRITAIN WILL AVOID POSTPONING DEBT | True | Special Cable to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/trained-nurse-found-starving-in-woods-woman-with-war-service-record.html | TRAINED NURSE FOUND STARVING IN WOODS; Woman With War Service Record, Unable to Get Work, Is Taken to Nurses' Home at Babylon, L.I. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/pneumatic-tires-for-elevated.html | Pneumatic Tires for Elevated. | True | WALTER E. TRENT. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/cardinal-observes-40th-year-as-priest-archbishop-hayes-gets-hun.html | CARDINAL OBSERVES 40TH YEAR AS PRIEST; Archbishop Hayes Gets Hun- dreds of Messages at Sani- tarium Near Monticello. OFFERS MASS FOR PEOPLE Prayers for Prelate Are Said at St. Patrick's and the 451 Other Churches of Diocese. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/stocks-decline-after-early-firmness-cotton-breaks-sharply-reserve.html | Stocks Decline After Early Firmness -- Cotton Breaks Sharply, Reserve System's Gold Increases. | True | | C1B165512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/archives/petroleum-group-asks-40hour-week-american-institutes-board.html | PETROLEUM GROUP ASKS 40-HOUR WEEK; American Institute's Board Recommends Labor Schedule as Emergency Measure. ONE DAY IN SEVEN FOR REST Directors Urge Permanent Rule -- Report Shows Motor Fuel Stocks Are Up 7,000,000 Barrels. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/archives/bill-for-oil-control-taken-up-in-argentina-senate-debates-measure.html | BILL FOR OIL CONTROL TAKEN UP IN ARGENTINA; Senate Debates Measure Aimed to Prevent Foreign Domination of Fields and Transport. | True | Special Cable to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/archives/phillies-beat-cards-on-hursts-home-run-drive-in-first-with-two-on.html | PHILLIES BEAT CARDS ON HURST'S HOME RUN; Drive in First With Two On Brings 3-0 Victory -- Benge Allows Three Hits. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/archives/sharp-break-in-cotton-sends-stocks-down-drop-of-5-a-bale-follows.html | Sharp Break in Cotton Sends Stocks Down; Drop of $5 a Bale Follows Crop Rise Forecast | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/archives/repulse-cleveland-mob-police-bar-rush-on-charities-bu-reau-with-gas.html | REPULSE CLEVELAND MOB; Police Bar Rush on Charities Bu- reau With Gas and Clubs. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/archives/group-aiding-police-is-disbanded-by-cuba-patriotic-league-ordered.html | GROUP AIDING POLICE IS DISBANDED BY CUBA; "Patriotic" League Ordered to Turn in Arms -- Rebel Chiefs Helping 'Cordiality' Move. | True | Wireless to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/archives/hears-20000-unite-to-fight-japanese-peiping-is-told-irregulars-in.html | HEARS 20,000 UNITE TO FIGHT JAPANESE; Peiping Is Told Irregulars in Jehol and Charhar Form a Joint Staff for Action. JAPAN WELCOMES HONJO Emperor Bestows Gifts on Former Commander in Manchuria -- Debuchi Reaches Tokyo. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/archives/green-threatens-labor-party-move-chief-warns-that-if-necessary.html | GREEN THREATENS LABOR PARTY MOVE; Chief Warns That if Necessary Workers Will Organize a New Political Group. HOOVER HELD UNFRIENDLY New Jersey Convention Endorses Record of Roosevelt and Urges Members to Support Him. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/archives/mrs-lord-wins-divorce-french-court-awards-decree-she-formerly-was.html | MRS. LORD WINS DIVORCE.; French Court Awards Decree -- She Formerly Was Mrs. W.J. Warburton | True | Special Cable to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/archives/shutes-68-leads-glens-falls-field-ohio-golf-pro-beats-par-by-three.html | SHUTE'S 68 LEADS GLENS FALLS FIELD; Ohio Golf Pro Beats Par by Three Strokes in First Round of Open Tourney. TWO BRACKETED WITH 70S Farrell and Runyan in Tie for Second -- Manero, Macfarlane, Mehlhorn Get 71s. JURADO HAS CARD OF 73 Kozak, Golden, Cruickshank, Diegel Well Up in List -- Perkins Falters to Take 80. | True | By Lincoln A. Werden.special To the New York Times. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/archives/warming-up-vital-in-sport-and-work-one-key-to-success-in-either-is.html | 'WARMING UP VITAL IN SPORT AND WORK; One Key to Success in Either Is the Measure of This Proc- ess, Psychologists Are Told. INK BLOT VISIONS STUDIED Resultant Imagery Is Described In Report to Cornell Session as Revealing Character. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/archives/textile-ills-laid-to-overcapacity-officer-of-pepperell-company-says.html | TEXTILE ILLS LAID TO OVER-CAPACITY; Officer of Pepperell Company Says the Industry Needs Spindles Reduced More. HIS CONCERN REPORTS DROP Some Mills, It Is Held, Will Have to Close if Orders Increase, as Credit Will Be Lacking. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/archives/asserts-berns-first-wife-is-alive.html | Asserts Bern's "First Wife" Is Alive. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/archives/approves-sale-of-national-radiator.html | Approves Sale of National Radiator. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/archives/wheat-prices-trail-cotton-and-stocks-heavy-movement-of-cash-grain.html | WHEAT PRICES TRAIL COTTON AND STOCKS; Heavy Movement of Cash Grain in Canadian Northwest Also Prompts Selling. NET LOSSES 3/4 TO 7/8 CENT Corn Sags, Ignoring Crop Damage -- Oats Near Season's Lows -- Rye Follows the Trend. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/archives/albert-schneider-mine-engineer-dies-retired-metallurgical-expert-78.html | ALBERT SCHNEIDER, MINE ENGINEER, DIES; Retired Metallurgical. Expert, 78, Studied in GermanyuWas Born in Cincinnati. BUILT SMELTERS IN MEXICO Active in Copper, Silver and Lead Mining HereuReceived Gold Medal of Profession. | True | 1 Special to THE Nsw YORK Tuns. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/archives/vote-against-wage-cut-manchester-union-spinners-are-30999-to-1518.html | VOTE AGAINST WAGE CUT.; Manchester Union Spinners Are 30,999 to 1,518 Opposed to Plan. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/archives/statendam-will-sail-despite-dutch-strike-three-lines-in-holland.html | STATENDAM WILL SAIL DESPITE DUTCH STRIKE; Three Lines in Holland Withdraw From Mercantile Marine Asso- ciation Because of Walkout. | True | | C1B165512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/rutledgeurmacdonald.html | RutledgeuMacDonald. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/revenue-receipts-gain-sharply-rise-17000000-since-july-1.html | Revenue Receipts Gain Sharply; Rise $17,000,000 Since July 1 | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/smith-faction-wins-connecticut-fight-names-representative-loner-gan.html | SMITH FACTION WINS CONNECTICUT FIGHT; Names Representative Loner- gan for Senator Over Ayres in a Stormy Convention. CROSS CAUSES A STIR He Refuses to Be Renominated Until Leary Quits Race for Running Mate -- Repeal Urged. SMITH FACTION WINS CONNECTICUT FIGHT | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/pauper-law-ban-on-voters-assailed-senator-di-walsh-denounces.html | 'PAUPER' LAW BAN ON VOTERS ASSAILED; Senator D.I. Walsh Denounces Lewiston (Me.) Action as Republican Politics. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/railroads-income-down-79-in-july-rate-of-decline-from-1931-largest.html | RAILROADS' INCOME DOWN 79% IN JULY; Rate of Decline From 1931 Largest in Any Other Month This Year. LOSS BY SOUTHERN GROUP Drop in East for Seven Months 36%, in the West 86% and the South 77%. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/anthracite-miners-resist-a-wage-cut-operators-equally-insistent.html | ANTHRACITE MINERS RESIST A WAGE CUT; Operators Equally Insistent That Men Must Accept Slash to Stabilize Industry. NEGOTIATORS TALK 4 HOURS But No Conclusions Are Reached and Protracted Discussion Is Forecast at Meetings Here. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/haity-treaty-to-end-intervention-in-1934-new-pact-with-us-advances.html | HAITY TREATY TO END INTERVENTION IN 1934; New Pact With Us Advances by 2 Years' Recovery of Fiscal and Military Control. NATIVES TO OFFICER GUARD American Army Mission Will Be Sent to Pave Way by Giving Intensive Training Course. BONDHOLDERS PROTECTED Fiscal Representative Provided For -- Haiti Promises to Keep Its Budgets Balanced. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/would-draft-1000-jobless-for-canadian-wheat-fields.html | Would Draft 1,000 Jobless For Canadian Wheat Fields | True | By the Canadian Press. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/belgian-strikers-accept-mediation.html | Belgian Strikers Accept Mediation. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/prince-alexander-philanthropist-dead-member-of-house-of-oldenburg.html | PRINCE ALEXANDER, PHILANTHROPIST, DEAD; Member of House of Oldenburg uDirector of Russian Sanitary Corps~in World War. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/dr-j-f-ggrsuch-dies-at-86-near-baltimore-rejected-for-war-work-he.html | DR, J. F. GQRSUCH DIES AT 86 NEAR BALTIMORE; Rejected for War Work, He Had Hundreds of Patients in Influenza Epidemic. | True | I Special to Tan NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/net-final-reached-by-british-women-mrs-pittman-and-miss-ridley.html | NET FINAL REACHED BY BRITISH WOMEN; Mrs. Pittman and Miss Ridley Advance in Middle States Title Tennis Play. MISSES PAGE, FRANCIS BOW Misses Fulton and Miller Score in Semi-Final Round of Girls' Event at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/republicans-decide-to-hold-convention-in-buffalo-on-oct-3-macys.html | REPUBLICANS DECIDE TO HOLD CONVENTION IN BUFFALO ON OCT. 3; Macy's Leadership Confirmed in Quick Selection of Site and Adoption of Program. 'OPEN SLATE' POLICY GAINS Naming of Candidates May Be Deferred Until Democrats Act on Lehman. DONOVAN PLEDGES LOYALTY Aspirant for Governorship Backs Macy -- Hofstadter's Place on Ticket Studied. REPUBLICANS MEET IN BUFFALO OCT. 3 | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/albany-tops-bears-on-three-hits-2-to-1-groups-two-blows-off.html | ALBANY TOPS BEARS ON THREE HITS, 2 TO 1; Groups Two Blows Off Holsclaw With Pass to Tally Twice in Second Inning. NEWARK SCORES IN THIRD Bunches Three of Seven Safeties Against Campbell to Register -- 7,000 Boys See the Game. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/the-german-worker-he-does-not-it-is-held-see-communism-as-a-panacea.html | THE GERMAN WORKER.; He Does Not, It Is Held, See Communism as a Panacea. | True | GEORGE GUTFARB. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/a-fluffy-musical-comedy.html | A Fluffy Musical Comedy. | True | H.T.S. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/reason-returning.html | REASON RETURNING. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/mahon-new-aldermanic-head-cuts-his-salary-by-10000.html | Mahon, New Aldermanic Head, Cuts His Salary by $10,000 | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/stocks-and-output-of-zinc-fall.html | Stocks and Output of Zinc Fall. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/robinson-denounces-treasury-mistakes-tells-arkansas-democrats-that.html | ROBINSON DENOUNCES TREASURY 'MISTAKES'; Tells Arkansas Democrats That 'Errors Suggest a Doubt of Integrity.' | True | | C1B165512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/food-shortage-in-warsaw-farmers-strike-limits-it-largely-to.html | FOOD SHORTAGE IN WARSAW.; Farmers' Strike Limits It Largely to Vegetables Grown in City. | True | Special Cable to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/cut-up-to-100000000-mkees-budget-aim-harvey-pledging-support-says.html | CUT UP TO $100,000,000 M'KEE'S BUDGET AIM; Harvey, Pledging Support, Says Mayor Gave Board Figure -- Out for Governorship. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/anton-cornely.html | ANTON CORNELY. | True | Special to.THB NBW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/hoover-host-to-bishops-hughes-and-mcdowell-methodist-prelates-are.html | HOOVER HOST TO BISHOPS.; Hughes and McDowell, Methodist Prelates, Are Luncheon Guests. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/communal-land-bill-completed.html | Communal Land Bill Completed. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/mcfadden-is-consecrated.html | McFadden Is Consecrated. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/argentina-to-keep-gold-finance-minister-says-no-more-will-be.html | ARGENTINA TO KEEP GOLD.; Finance Minister Says No More Will Be Exported to Pay Debts. | True | Special Cable to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/mr-rogers-reviews-the-news-as-he-got-it-in-the-far-west.html | Mr. Rogers Reviews the News As He Got It in the Far West | True | WILL ROGERS. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/john-k-moffat-former-president-of-moffat-stove-company-of-canada.html | JOHN K. MOFFAT.; Former President of Moffat Stove Company of Canada. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/new-jersey-girl-is-killed-as-gale-skids-car-overturning-it-thrice.html | New Jersey Girl Is Killed as Gale Skids Car, Overturning It Thrice on Cape Cod Road | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/cubs-and-braves-split-double-bill-root-pitches-visitors-to-4to1.html | CUBS AND BRAVES SPLIT DOUBLE BILL; Root Pitches Visitors to 4-to-1 Victory -- Boston Captures Second Contest, 3 to 2. BRANDT POUNDED IN 8TH Chicago Makes All Its Runs by Late Drive In Opener -- Gains Half Game on the Pirates. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/to-give-plays-in-hour-in-movie-theatres-national-players-inc-will.html | TO GIVE PLAYS IN HOUR IN MOVIE THEATRES; National Players, Inc., Will Try Scheme With Condensed "The Ghost Train" Wednesday. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/will-sing-in-rome-laurivolpi-also-will-be-heard-in-la-scala-this.html | WILL SING IN ROME.; Lauri-Volpi Also Will Be Heard in La Scala This Winter. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/miss-stevensons-party-supper-dance-given-for-debutante-by-mrs-ogden.html | MISS STEVENSON'S PARTY.; Supper Dance Given for Debutante by Mrs. Ogden L. Mills. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/halstead-to-quit-service-veteran-will-soon-retire-as-consul-general.html | HALSTEAD TO QUIT SERVICE.; Veteran Will Soon Retire as Consul General at London. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/robert-j-mclaughlin-canadian-kings-counsel-was-vice-president-of-a.html | ROBERT J. McLAUGHLIN.; Canadian King's Counsel Was Vice President of a Bank. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/loses-hat-halts-boat-ferry-passenger-arrested-after-threat-to-jump.html | LOSES HAT, HALTS BOAT.; Ferry Passenger Arrested After Threat to Jump After Panama. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/seize-two-in-philadelphia-lottery.html | Seize Two in Philadelphia Lottery. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/st-thomas-shops-to-reopen.html | St. Thomas Shops to Reopen. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/asks-court-to-bar-frisco-refinancing-holder-of-9000-of-the-roads.html | ASKS COURT TO BAR FRISCO REFINANCING; Holder of $9,000 of the Road's Bonds Starts Injunction Proceedings Here. CHARGES PLAN IS UNFAIR Protests That New $25,000,000 Issue Would Take Precedence Over Existing Obligations. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/moses-b-e1seman-clothing-manufacturer-and-philan-throp-ist-of.html | MOSES B. EISEMAN.; Clothing Manufacturer and Philan- | thropist of Baltimore. * I | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/milan-lusk.html | MILAN LUSK. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/army-and-navy-fives-to-meet-on-annapolis-court-in-march-special-to.html | Army and Navy Fives to Meet On Annapolis Court in March; Special to THE NEW YORK TIMES. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/world-pacing-mark-set-by-mac-i-win-3yearold-colt-steps-second-heat.html | WORLD PACING MARK SET BY MAC I WIN; 3-Year-Old Colt Steps Second Heat of 2:15 Event in 2:01 at Indianapolis. ALSO CAPTURES THE TEST Schmoeger's Ankabar Annexes First and Third Brushes to Score in the 2:10 Class Trot. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/farmers-to-march-as-governors-meet-strike-leaders-declare-10000.html | FARMERS TO MARCH AS GOVERNORS MEET; Strike Leaders Declare 10,000 Will Be in Line in Sioux City Today. CONFERENCE'S AIMS VAGUE Mid-Western State Executives Ap- pear to Have No Program on Eve of Session. | True | Special to THE NEW YORK TIMES. | C1B165512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/no-excuses-to-make-kaye-don-declares-says-in-toronto-speech-that.html | NO EXCUSES TO MAKE, KAYE DON DECLARES; Says in Toronto Speech That Two Engines Were Not Responsible for Second Failure. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/picketing-ends-at-omaha.html | Picketing Ends at Omaha. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/briton-freed-by-bandits-but-young-woman-remains-held-by-manchurian.html | BRITON FREED BY BANDITS; But Young Woman Remains Held by Manchurian Raiders. | True | Special Cable to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/yacht-race-is-delayed-warning-of-gale-on-sound-puts-off-start-off.html | YACHT RACE IS DELAYED.; Warning of Gale on Sound Puts Off Start Off Southport. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/wins-in-3000000-suit-keen-friend-of-mrs-baker-is-vic-tor-in.html | WINS IN $3,000,000 SUIT.; Keen, Friend of Mrs. Baker, Is Vic- tor in Philadelphia Action. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/construction-awards-show-4-per-cent-gain-all-classes-of-building.html | CONSTRUCTION AWARDS SHOW 4 PER CENT GAIN; All Classes of Building, Together With Engineering Work, Rose During August. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/mrs-vare-is-undecided-about-seeking-golf-title.html | Mrs. Vare Is Undecided About Seeking Golf Title | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/davison-chemical-proposes-note-flotation-in-exchange-for-silica.html | Davison Chemical Proposes Note Flotation In Exchange for Silica Gel's Maturing Loan | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/new-jersey-police-elect-superior-officers-group-again-headed-by.html | NEW JERSEY POLICE ELECT.; Superior Officers' Group Again Headed by Sergeant Leek. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/bigger-crop-looms-cotton-off-5-a-bale-governments-estimate-up-only.html | BIGGER CROP LOOMS, COTTON OFF $5 A BALE; Government's Estimate, Up Only 4,000 Bales, Greatest Surprise to Trade in Years. REDUCTION WAS EXPECTED Board Says Decrease in the Indi- cated Yield Is Offset by Smaller Acreage Abandoned. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/dahlia-prizes-awarded-supreme-honors-at-atlantic-city-show-won-by.html | DAHLIA PRIZES AWARDED.; Supreme Honors at Atlantic City Show Won by Jersey Entry. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/miss-margaret-debbie.html | MISS MARGARET DEBBIE. | True | I Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/hitchcocks-four-victor-by-12-to-9-sands-point-poloists-set-back.html | HITCHCOCK'S FOUR VICTOR BY 12 TO 9; Sands Point Poloists Set Back Hurricanes in Opening of Waterbury Cup Tourney. COME FROM BEHIND TO WIN Three Goals in the Eighth Period Decide Issue on Windswept Cochran Field. | True | By Robert F. Kelley.special To the New York Times. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/on-the-scent.html | ON THE SCENT. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/building-booms-in-south-august-awards-in-16-states-were-highest-for.html | BUILDING BOOMS IN SOUTH.; August Awards in 16 States Were Highest for a Month Since 1929. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/swallows-iodine-in-cab-lawyers-wife-despondent-tries-suicide-riding.html | SWALLOWS IODINE IN CAB.; Lawyer's Wife, Despondent, Tries Suicide Riding in Fifth Avenue. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/athletics-toppled-by-indians-2-to-1-grove-seeking-23d-victory-is.html | ATHLETICS TOPPLED BY INDIANS, 2 TO 1; Grove, Seeking 23d Victory, Is Outpitched by Brown in Series Opener. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/potato-price-gains-seen-jersey-farmers-told-withholding-of-product.html | POTATO PRICE GAINS SEEN.; Jersey Farmers Told Withholding of Product Is Successful. | True | Special to THE NEW YORK TIMES. | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/press-agents-urge-endowed-theatre-national-playhouse-similar-to.html | PRESS AGENTS URGE ENDOWED THEATRE; National Playhouse Similar to Those in Europe Is Proposed in Trade Magazine. WOULD SHARE TICKET TAX Group Estimates the Revenue at $7,000,000 -- Established Pro- ducers Would Form Staff. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/secret-service-makes-inquiries.html | Secret Service Makes Inquiries. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/beecham-founds-an-orchestra.html | Beecham Founds an Orchestra. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/catholic-order-elects-superior.html | Catholic Order Elects Superior. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/plan-mortgage-aid-for-home-owners-bank-realty-and-business-men-form.html | PLAN MORTGAGE AID FOR HOME OWNERS; Bank, Realty and Business Men Form Committee to Advise Federal Loan Agency. ITS STATUS IS UNOFFICIAL But Reconstruction Finance Head Here Says Its Cooperation Will Be Welcomed. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/winter-home-in-florida.html | Winter Home in Florida. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/quits-railway-law-post-jw-redmond-resigns-as-adviser-of-the-central.html | QUITS RAILWAY LAW POST.; J. W. Redmond Resigns as Adviser of the Central Vermont. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/another-school-year.html | ANOTHER SCHOOL YEAR. | True | | C1B165512 |
| 1932-09-09 | 1932-09-09 | https://www.nytimes.com/1932/09/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B165512 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 165595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/he-ascher-in-bankruptcy.html | H.E. Ascher in Bankruptcy. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/aviation-job-refused-to-polando.html | Aviation Job Refused to Polando. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/penn-students-win-in-outboard-races-henderson-sets-world-record.html | PENN STUDENTS WIN IN OUTBOARD RACES; Henderson Sets World Record With Floss IV at Eastern Championship Regatta. ALLEN SCORES IN CLASS F Gains Title With Syncopation on Schuylkill -- Sawyer Retains Two of Three Crowns. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/manchurians-still-hold-briton.html | Manchurians Still Hold Briton. | True | Special Cable to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/i-dr-john-corbin-pierson-hartford-conn-physician-58-had-been-ik.html | i DR. JOHN CORBIN PIERSON.; Hartford (Conn.) Physician, 58, Had Been IK Only a Day. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/foxhunter-wins-doncaster-cup.html | Foxhunter Wins Doncaster Cup. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/miss-riley-and-pritchard-win-threemile-swims-at-toronto.html | Miss Riley and Pritchard Win Three-Mile Swims at Toronto | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/argentine-oil-bill-pushed-measure-for-national-control-passes-first.html | ARGENTINE OIL BILL PUSHED; Measure for National Control Passes First Reading. | True | Special Cable to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/garfinkeluberk.html | GarfinkeluBerk. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/all-cape-cod-power-cat-off-by-plane-crashing-into-wires.html | All Cape Cod Power Cat Off By Plane Crashing Into Wires | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/moffett-annexes-junior-golf-title-triumphs-over-morrow-2-and-1-in.html | MOFFETT ANNEXES JUNIOR GOLF TITLE; Triumphs Over Morrow, 2 and 1, in Long Island Final on Cherry Valley Links. LOSER'S RALLY IS IN VAIN Overcomes Victor's 3-Hole Lead but Falters at 15th, Then Rival Stages Winning Drive. | True | By William D. Richardson.special To the New York Times. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/yankees-drop-pair-to-tigers-1113-41-opener-goes-14-innings-but.html | YANKEES DROP PAIR TO TIGERS, 11-13, 4-1; Triumphs Over Marrow, 2 and 1, but Final is Stopped in the Fifth Because of Darkness. GEHRIG MAKES 32D HOMER Drive Comes With the Bases Filled -- Marrow Limits New York to Two Hits in Nightcap. | True | By William E. Brandt.special To the New York Times. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/17-paralysis-cases-in-jersey.html | 17 Paralysis Cases in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/15350534-sought-by-municipalities-new-loans-scheduled-for-next-week.html | $15,350,534 SOUGHT BY MUNICIPALITIES; New Loans Scheduled for Next Week Include $5,363,000 Issue by Boston. MARKET'S TONE STRONGER Seasonal Demand Reduces the Relatively Small Supply of High-Grade Bonds. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/new-depot-shown-to-traffic-experts-400-inspect-inland-freight.html | NEW DEPOT SHOWN TO TRAFFIC EXPERTS; 400 Inspect Inland Freight Terminal Erected by the Port Authority. SERVICE TO BEGIN OCT. 3 Surrounding Streets Made Ready for Rush of Trucks When Rail-roads Take Over Building. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/99721-exstudents-listed-by-columbia-largest-university-directory.html | 99,721 EX-STUDENTS LISTED BY COLUMBIA; Largest University Directory Ever Printed Goes Back to Founding in 1754. ALL SCHOOLS ARE INCLUDED New York State Has 32,011 Names -- 89 Nations Represented -- Many Historic Figures in Register. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/drop-in-stock-profits-tax-massachusetts-revenue-from-this-source.html | DROP IN STOCK PROFITS TAX; Massachusetts Revenue From This Source Down 82% in 1931. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/charles-gimbel-merchant-is-dead-third-of-seven-sons-of-founder-of.html | CHARLES GIMBEL, MERCHANT, IS DEAD; Third of Seven Sons of Founder of Retail Department Storesu Victim of Cerebral Hemorrhage. EXECUTIVE IN PHILADELPHIA Said to Have Known by Name All Employes of Branch Thereu- Noted as Philanthropist. | True | Special to THE NEW TORE TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/i-c-thomas-had-been-a-member-of-the-kansas-city-board-of-trade.html | I. C. THOMAS.; Had Been a Member of the Kansas City Board of Trade Forty Years. | True | Special to THE NEW YOBK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/toll-third-worst-in-harbor-history-1021-lost-on-the-general-siocum.html | TOLL THIRD WORST IN HARBOR HISTORY; 1,021 Lost on the General Sio-cum in 1904 and 51 to 58 on the Linseed King in 1926. MULROONEY RECALLS FIRE Arrested Excursion Boat Captain in Hospital Where Observation's Pilot Died Yesterday. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/asks-high-naphtha-tariff-oil-men-in-capital-say-russia-and-rumanian.html | ASKS HIGH NAPHTHA TARIFF.; Oil Men in Capital Say Russia and Rumanian Imports Are Menace. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/taxi-board-held-useless-members-of-control-body-might-prove.html | TAXI BOARD HELD USELESS.; Members of Control Body Might Prove Integrity by Resigning. | True | RICHARD WOLCOTT. | C1B 165595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/mountaintop-air-made-in-sick-room-therapists-see-new-device-to-step.html | MOUNTAIN-TOP AIR MADE IN SICK ROOM; Therapists See New Device to Step Up Negative Ions in Sinus and Asthma Cases. LUNG INJECTION EXPLAINED Dr. Mandelbaum Offers Method of Direct Medication in Pulmonary Treatment. BATHS USED FOR ARTHRITIS. Dr. Currence Tells Congress Results Depend on Adjusting Conditions to Individual Needs. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/hoover-speeds-up-200000000-works-acts-to-aid-employment-when-mills.html | HOOVER SPEEDS UP $200,000,000 WORKS; Acts to Aid Employment When Mills Says Money Can Be Obtained Reasonably. PROJECTS ARE AUTHORIZED Outlay Will Be $750,000,000 for Year, or $2,300,000,000 Since the Depression Began. HOOVER SPEEDS UP $200,000,000 WORKS | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/yacht-sank-twice-and-burned-twice-ward-luck-dogged-the-44year.html | YACHT SANK TWICE AND BURNED TWICE; Ward Luck Dogged the 44-Year Service of Craft -- Changed Owners Many Times. ONCE AN EXCURSION BOAT Plied Between New Rochelle and Rye Beach -- Carried Laborers on Other Big Jobs. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/sharp-losses-on-berlin-boerse.html | Sharp Losses on Berlin Boerse. | True | Special Cable to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/heavy-contracts-lower-engineering-projects-for-past-week-totaled.html | HEAVY CONTRACTS LOWER.; Engineering Projects for Past Week Totaled $14,259,000. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/agree-on-tad-jones-for-congress-race-third-connecticut-district.html | AGREE ON 'TAD' JONES FOR CONGRESS RACE; Third Connecticut District Republicans Will Name Yale Star for Tilson Seat. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/mkee-will-consult-citizens-on-relief-holds-responsibility-theirs.html | M'KEE WILL CONSULT CITIZENS ON RELIEF; Holds Responsibility Theirs, and That They Are Entitled to Set Sums to Be Spent. AWAITS SURVEY BY POLICE Says City Has Spent $183,481,502 Since 1928 -- Outlay So Far This Year $50,000,000. $500,000 VOTED VETERANS Board Approves This Sum for Rest of Month -- Mayor Implies Sessions Will Start on Funds. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/altons-value-76676184-icc-reports-on-ratemaking-figures-as-for-1919.html | ALTON'S VALUE $76,676,184.; I.C.C. Reports on Rate-Making Figures as for 1919. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/mr-spafford-well-received.html | Mr. Spafford Well Received. | True | EDWARD E. SPAFFORD. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/miss-holm-sets-world-swim-mark-retains-title-in-aau-220yard-back.html | MISS HOLM SETS WORLD SWIM MARK; Retains Title in A.A.U. 220-Yard Back Stroke, Negotiating the Distance in 2:57.8. MISS CRAMER IS A VICTOR Leads Miss Clark by About an Inch at 100 Meters, With Miss Hatch a Close Third. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/senators-repulse-browns-again-64-prevail-in-hitting-came-in-which.html | SENATORS REPULSE BROWNS AGAIN, 6-4; Prevail in Hitting Came in Which Both Teams Send Three Pitchers to Mound. CAMPBELL DRIVES A HOMER Victors Make Runs Early, While St. Louis Rally Dies Out After 3 in Eighth. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/phillies-turn-back-cards-in-12th-3-to-2-hursts-scratch-single.html | PHILLIES TURN BACK CARDS IN 12TH, 3 TO 2; Hurst's Scratch Single Scores G. Davis With Deciding Run -- Bottomley Hits Homer. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/residences-rented.html | RESIDENCES RENTED. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/heavy-legion-vote-for-bonus-predicted-organization-officials-in.html | HEAVY LEGION VOTE FOR BONUS PREDICTED; Organization Officials in Capital Say Four-Fifths of Convention Ballots Will Favor Payment. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/11207000-bonds-offered-this-week-state-and-municipal-issues-account.html | $11,207,000 BONDS OFFERED THIS WEEK; State and Municipal Issues Account for Most of the New Financing. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/asks-traction-rent-cuts-philadelphia-rapid-transit-also-plans-to.html | ASKS TRACTION RENT CUTS.; Philadelphia Rapid Transit Also Plans to Sell Two Cab Companies. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/governor-crosss-day.html | GOVERNOR CROSS'S DAY. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/robert-goelets-hosts-at-newport-they-entertain-with-dinner-and.html | ROBERT GOELETS HOSTS AT NEWPORT; They Entertain With Dinner and dancing for Fifty Guests at Clambake Club. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/increase-in-crops-forecast-by-report-department-of-agriculture.html | INCREASE IN CROPS FORECAST BY REPORT; Department of Agriculture Figures for August Indicate Gain in Corn. OATS AND HAY ADVANCE Wheat Production Is Estimated at 714,538,000 Bushels, Compared With 894,204,000 Last Year. | True | | C1B 165595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/astronomers-sail-for-europe-today-scientific-party-and-french.html | ASTRONOMERS SAIL FOR EUROPE TODAY; Scientific Party and French Tennis Stars Booked on the Champlain. MRS. ROSENWALD TO LEAVE Widow of Chicago Philanthropist Among Conte Grande Passengers -- Brig. Gen. Gage Goes on George. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/french-loan-is-repaid-britain-meets-her-obligation-in-accordance.html | FRENCH LOAN IS REPAID; Britain Meets Her Obligation in Accordance With Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/whitney-starts-campaign-democratic-nominee-for-congress-opens.html | WHITNEY STARTS CAMPAIGN.; Democratic Nominee for Congress Opens Garden City Office. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/hoover-not-to-tour-for-own-candidacy-will-make-2-or-3-speeches-but.html | HOOVER NOT TO TOUR FOR OWN CANDIDACY; Will Make 2 or 3 Speeches, but Will Not Reply to Rivals' Attacks, Sanders Implies. ADDRESS HERE DOUBTFUL Chairman, Abjuring Predictions, Cites Outcome of Those Made by the Democrats in '24 and '28. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/lehman-to-lay-stone-for-armory.html | Lehman to Lay Stone for Armory. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/cutten-criticizes-dickinson-on-grain-senator-he-says-only-echoes.html | CUTTEN CRITICIZES DICKINSON ON GRAIN; Senator, He Says, Only Echoes Chairman Stone in His Defense of Farm Board. $500,000,000 LOSS IS SEEN Sales of Spot Wheat Leave Federal Body With 40,000,000 Bushels of Futures, Operator Asserts. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/william-m-engelke.html | WILLIAM M. ENGELKE. | True | Special to THB NEW TORE TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/will-rogers-commemorates-a-california-anniversary.html | Will Rogers Commemorates A California Anniversary | True | WILL ROGERS. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/alfred-henderson.html | ALFRED HENDERSON. | True | Special to THB NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/dispute-delays-ship-in-argentina.html | Dispute Delays Ship In Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/permits-giving-up-lines-icc-allows-new-haven-to-abandon-36-miles-of.html | PERMITS GIVING UP LINES; I.C.C. Allows New Haven to Abandon 36 Miles of Road. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/french-cabinet-to-act-today.html | French Cabinet to Act Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/business-men-fete-opening-of-subway-west-side-group-dines-and-rides.html | BUSINESS MEN FETE OPENING OF SUBWAY; West Side Group Dines and Rides -- Deplores Absence of Official Ceremony. McKEE, ABSENT, IS PRAISED "Not a Night Mayor," Kissling Says -- Walker Regime Criticized for Long Delay In Starting Service. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/a-daughter-to-mrs-re-lusk.html | A Daughter to Mrs. R.E. Lusk. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/indiana-bank-embezzler-sentenced.html | Indiana Bank Embezzler Sentenced. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/other-engagements-mcclenahanuking-i.html | Other Engagements; McClenahanuKing. I | True | Special to THB NEW YORK TIMES | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/dirt-from-new-tube-would-bury-park-1400mile-trainload-dug-out.html | DIRT FROM NEW TUBE WOULD BURY PARK; 1,400-Mile Trainload Dug Out -- Enough Concrete Put In to Build Road to Albany. STEEL FOR FIVE LEVIATHANS 7,000,000 Man-Days of Labor Went Into Construction -- Air in Tunnel Changed Every 15 Minutes. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/currency-problem-hits-greek-bonds-holders-of-defaulted-issues-urged.html | CURRENCY PROBLEM HITS GREEK BONDS; Holders of Defaulted Issues Urged to Await Action of International Commission. $26,942,500 PUT OUT HERE Investment Bankers' Association Unit Says Drop in Drachma Added to Country's Burden. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/wc-hartribge-dies-after-making-talk-heart-attack-is-fatal-to-savan.html | W.C. HARTRIBGE DIES AFTER MAKING TALK; Heart Attack Is Fatal to Savan- nah Lawyer Following Speech for Cov. Russell. FROM OLD GEORGIA FAMILY Solicitor General of the Superior Court Had Been Active in Politics for Thirty Years. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/greentree-meets-templeton-today-rivals-to-clash-in-national-open.html | GREENTREE MEETS TEMPLETON TODAY; Rivals to Clash in National Open Polo Championship Final at Westbury. TYRRELL-MARTIN TO PLAY British Seven-Goal Star to Take Place of injured Smith With Whitney Combination. | True | By Robert F. Kelley. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/request-of-hoover-kept-pole-at-post-presidents-acceptance-of-the.html | REQUEST OF HOOVER KEPT POLE AT POST; President's Acceptance of the Controller's Resignation Cites Value in Trying Period. EX-OFFICIAL TO COME HERE He Will Head Fidel Association, an Investment Company, and Parent Concern at Wheeling, W.Va. REQUEST OF HOOVER KEPT POLE AT POST | True | Special to THE NEW YORK TIMES. | C1B 165595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/world-series-gets-under-way-sept-28-date-is-definitely-set-with-the.html | WORLD SERIES GETS UNDER WAY SEPT. 28; Date Is Definitely Set With the Opening Encounter in the Yankee Stadium. CUBS LIKELY OPPONENTS Decision Reached at Meeting Here Presided Over by Landis -- Prices Not to Be Reduced. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/frisco-counsel-assail-receivership-plea-opponents-charge-that-road.html | Frisco Counsel Assail Receivership Plea; Opponents Charge That Road Was 'Milked' | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/for-cutting-gold-dollar-content.html | For Cutting Gold Dollar Content. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/jersey-slayer-sentenced-to-die.html | Jersey Slayer Sentenced to Die. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/note-tossed-from-plane-at-cricketers-feet-criticizes-his-play.html | Note Tossed From Plane at Cricketer's Feet Criticizes His Play, Advises Him to Change | True | By the Canadian Press. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/miss-merrills-90-takes-golf-prize-montclair-entrant-wins-low-gross.html | MISS MERRILL'S 90 TAKES GOLF PRIZE; Montclair Entrant Wins Low Gross in One-Day Tourney on Hackensack Links. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/miss-england-iii-starts-home.html | Miss England III Starts Home. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/news-of-the-schools.html | News of the Schools. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/other-weddings-mctaughlinuware.html | Other Weddings; MctaughlinuWare. | True | Special to THE NEW YORK TESIES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/miss-matthews-golf-victor.html | Miss Matthews Golf Victor. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/philippines-seek-to-bar-dumping-legislative-group-plans-bill-to-cut.html | PHILIPPINES SEEK TO BAR 'DUMPING'; Legislative Group Plans Bill to Cut Imports Based on Depreciated Currencies. WOULD BAN CONVICT GOODS Three Measures Aimed at Soviet, Chinese and Japanese Products -- Action by Congress Necessary. | True | Wireless to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/neutrals-confer-in-washington.html | Neutrals Confer in Washington. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/league-opens-war-for-drys-election-trueeless-fight-is-pledged-by.html | LEAGUE OPENS WAR FOR DRYS' ELECTION; Trueeless Fight Is Pledged by Anti-Saloon Body Urging Followers to Centre on Congress. BOTH PLANKS CONDEMNED Hoover and Roosevelt Speeches of Acceptance Are Also Criticized in Statement. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/major-walter-f-tolson-officer-of-medical-corps-of-the-army-was-in.html | MAJOR WALTER F. TOLSON.; Officer of Medical Corps of the Army Was in 41st Year. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/ffliss-frissell-wed-to-f-m-bacon-3d-ceremony-in-garden-in-green.html | fflISS FRISSELL WED TO F. M. BACON 3D; Ceremony in Garden in Green- wich, Conn., Performed by Rev. Worcester Perkins. I NO BRIDAL ATTENDANTS Bride Is Sister of Late Exploreru Bridegroom a Member of New York Stock Exchange. | True | Special to THB Nsw YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/trumansburg-has-its-fair.html | Trumansburg Has Its Fair. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/trend-downward-in-paris.html | Trend Downward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/only-nine-bank-failures-in-week.html | Only Nine Bank Failures in Week. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/james-roosevelt-improves.html | James Roosevelt Improves. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/liner-begins-tests-of-refueling-planes-at-sea-drag-sail-to-create.html | Liner Begins Tests of Refueling Planes at Sea; Drag Sail to Create Quiet Area Amid Storms | True | Special Cable to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/british-golfers-arrive-seven-members-of-senior-society-here-for.html | BRITISH GOLFERS ARRIVE.; Seven Members of Senior Society Here for Match Next Week. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/coal-freight-costs-assailed-by-miners-if-these-were-cut-wage-slash.html | COAL FREIGHT COSTS ASSAILED BY MINERS; If These Were Cut, Wage Slash Would Be Unnecessary, They Tell Anthracite Operators. CITE LOW BITUMINOUS RATE Employers Deny Link With Rail-roads and Contend Pay of Their Workers Is High. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/montagu-norman-back-in-britain.html | Montagu Norman Back in Britain. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/four-flats-sold-on-the-east-side-refrigerating-company-buys.html | FOUR FLATS SOLD ON THE EAST SIDE; Refrigerating Company Buys Tenement Houses on Second Avenue Corners. HARLEM LEASE IS ASSIGNED Plaintiffs Bid In Manhattan and Bronx Properties Offered by Auctioneers at Liquidation Sales. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/changes-announced-by-brokerage-firms-new-partnership-of-thomas.html | CHANGES ANNOUNCED BY BROKERAGE FIRMS; New Partnership of Thomas & Torrey Is Proposed -- Sales of Exchange Seats Arranged. | True | | C1B 165595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/state-committee-backs-roosevelt-on-currys-orders-active-and-loyal.html | STATE COMMITTEE BACKS ROOSEVELT ON CURRY'S ORDERS; "Active and Loyal Support" Pledged at Albany, With Tammany in Full Control. NO MOVE AGAINST FARLEY Albany Chosen for Convention, Oct. 3 and 4 -- McCooey and Curry Call on Nominee. AT SEA ON GOVERNORSHIP But the Feeling Among Committeemen Is That Lehman Is Likely to Be Named. BACKS ROOSEVELT ON CURRY'S ORDERS | True | By James A. Hagerty.special To the New York Times.by James A. Hagerty. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/aids-wendel-claims-but-dundee-kinswoman-of-tp-morris-admits.html | AIDS WENDEL CLAIMS.; But Dundee Kinswoman of T.P. Morris Admits Mistakes in Letter. | True | Wireless to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/macnider-not-to-fight-bonus.html | MacNider Not to Fight Bonus. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/packers-add-men-at-south-omaha-450-are-taken-on-in-4-plants-as.html | PACKERS ADD MEN AT SOUTH OMAHA; 450 Are Taken On in 4 Plants as Stock Receipts Rise -- Upturn Is Felt at Rochester. NEW ENGLAND MILLS HUM Textile Plants Resume Work and One Increases Pay -- L. & N. Will Put en 500 Car Repairmen. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/moose-officer-subpoenaed-here.html | Moose Officer Subpoenaed Here. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/plummerunorris.html | PlummeruNorris. | True | Special to THE NEW YORK TIMBB. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/brazils-troops-to-frontier-colombia-plans-attack-on-town-of-leticia.html | BRAZIL'S TROOPS TO FRONTIER.; Colombia Plans Attack on Town of Leticia, Seized a Week Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/paris-too-to-avoid-seeking-debt-delay-following-example-of-britain.html | PARIS, TOO, TO AVOID SEEKING DEBT DELAY; Following Example of Britain, Herriot Cabinet Is Unlikely to Ask Postponement of Us. NATIONALISTS DEMAND HALT Right Press Wants Payments Held Up Until After Our Presidential Election. GERMAN DEBT DISCUSSED Counselor of Washington Embassy Believed to Have Told Mills Postponement Is Necessary. | True | Wireless to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/james-matthews-dies-in-california-former-assistant-secretary-of.html | JAMES MATTHEWS DIES IN CALIFORNIA; Former Assistant Secretary of Board of Estimate Had Served New York City 23 Years. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/trading-in-wheat-slow-and-narrow-operators-hold-off-awaiting-crop.html | TRADING IN WHEAT SLOW AND NARROW; Operators Hold Off, Awaiting Crop Report, Which Is About as Expected. FOREIGN BUYING INDICATED Corn Dealing Lifeless, Quotations Ending Unchanged -- Oats Point Down -- Rye Irregular. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/red-sox-win-in-tenth-tally-3-runs-to-halt-white-sox-by-96-in-second.html | RED SOX WIN IN TENTH.; Tally 3 Runs to Halt White Sox by 9-6 in Second Game of Series. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/the-east-river-disaster.html | THE EAST RIVER DISASTER. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/gains-to-meet-ruggirello.html | Gains to Meet Ruggirello. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/dr-ales-hrdlicka-visits-ketchikan.html | Dr. Ales Hrdlicka Visits Ketchikan. | True | Special Cable to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/pinchot-causes-arrest-governor-accuses-driver-of-zigzagging-car.html | PINCHOT CAUSES ARREST.; Governor Accuses Driver of Zigzagging Car With Intoxication. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/abandons-ascent-of-nanga-parbat-germanamerican-expedition-bows-to.html | ABANDONS ASCENT OF NANGA PARBAT; German-American Expedition Bows to Winter, but Hopes to Try Again Next Year. SOFT SNOW HALTS CLIMB Coolies Plead Illness and Refuse to Go On -- Avalanches and Narrow Escape Mark Perilous Descent. | True | By Elizabeth Knowlton. Member of German-American Himalayan Expedition. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/twins-to-dickenss-kin-greatgreatgrandsons-of-novelist-children-of.html | TWINS TO DICKENS'S KIN.; Great-Great-Grandsons of Novelist Children of Mrs. C.D. Hawksley. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/use-millionvolt-rays-california-scientists-treat-cancer-with-worlds.html | USE MILLION-VOLT RAYS; California Scientists Treat Cancer With World's Largest X-Ray Tube. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/ruth-is-unchanged-keeps-to-his-bed-his-participation-in-worlds.html | RUTH IS UNCHANGED; KEEPS TO HIS BED; His Participation in World's Series Still Awaits Final Word of Physician. PASSES SLEEPLESS NIGHT Operation Upon Yankee Star for Appendicitis Hinges Upon the Doctor's Diagnosis. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/prof-arthur-wreschner.html | PROF. ARTHUR WRESCHNER. | True | | C1B 165595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/chattanooga-wins-replay-by-12-to-4-meets-knoxville-club-when-landis.html | CHATTANOOGA WINS REPLAY BY 12 TO 4; Meets Knoxville Club When Landis Reverses Decision of League Directors. GAME CALLED IN THE SIXTH Memphis Will Protest Decision of Commissioner In Southern Association Pennant Battle. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/urges-britain-to-act-london-times-says-delay-on-reich-plea-imperils.html | URGES BRITAIN TO ACT.; London Times Says Delay on Reich Plea Imperils Arms Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/ramapo-handicap-to-masked-knight-bostwick-brings-own-racer-12-to-1.html | RAMAPO HANDICAP TO MASKED KNIGHT; Bostwick Brings Own Racer, 12 to 1, Home First in Feature at Belmont. HELIANTHUS TAKES PLACE Leads Clotho, the Favorite, in Fast Mile Test -- McKinney Scores on Point Breeze in Chase. | True | By Bryan Field. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/french-silk-trade-for-treaty-with-us-foolish-to-pretend-to-ignore.html | FRENCH SILK TRADE FOR TREATY WITH US; "Foolish to Pretend to Ignore Such a Market," Letter to Government Asserts. HERRIOT ASKS CONCESSIONS Premier Tells Commercial Group He Will Demand Reciprocity for Any Favors Accorded. | True | Wireless to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/scrap-iron-business-increases.html | Scrap Iron Business Increases. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/charles-henry-ehrmann.html | CHARLES HENRY EHRMANN. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/mckee-orders-80000000-cut-in-budget-dwyer-must-make-bronx-market.html | McKee Orders $80,000,000 Cut in Budget; Dwyer Must Make Bronx Market Pay or Quit; $80,000,000 SLASH IN BUDGET ORDERED | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/yacht-saelmo-sold-to-be-patrol-boat-noted-craft-that-entertained.html | YACHT SAELMO SOLD; TO BE PATROL BOAT; Noted Craft That Entertained Politicians and Met Heroes Going to Maryland. BUILT FOR A.E. DODGE 180-Foot Steam Vessel Cost $185,000 in 1914 -- Later Remodeled by Todd for $500,000. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/floodlights-aid-the-police-in-search-for-bodies-at-night.html | Floodlights Aid the Police In Search for Bodies at Night | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/seeks-bicycle-sale-rise-trade-group-votes-200000-fund-for.html | SEEKS BICYCLE SALE RISE.; Trade Group Votes $200,000 Fund for Advertising -- Officers Named. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/drives-help-soviet-to-revive-industry-output-of-farm-machinery.html | DRIVES HELP SOVIET TO REVIVE INDUSTRY; Output of Farm Machinery Leaps, Almost Fulfilling the Summer Program. INTERNAL TRADE PICKS UP But Transportation Remains a Conspicuous Weakness -- Red Leaders Tackle the Problem. | True | By Walter Duranty.wireless To the New York Times. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/john-j-bgwden-i-_____-first-commissioner-of-public-works-of-mount.html | JOHN J. BGWDEN. i _____; First Commissioner of Public Works of Mount Vernon. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/minor-denies-debt-talks-general-electric-official-says-he-gave-no.html | MINOR DENIES DEBT TALKS.; General Electric Official Says He Gave No Interview to German Press. | True | Special Cable to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/liner-france-may-quit-likely-to-be-taken-out-of-new-york-trade-in.html | LINER FRANCE MAY QUIT.; Likely to Be Taken Out of New York Trade -- In Service 20 Years. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/certo-adds-127-employees.html | Certo Adds 127 Employees. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/coolidge-will-speak-on-radio-to-reach-voters-in-the-west.html | Coolidge Will Speak on Radio To Reach Voters in the West | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/maj-ab-owens-a-suicide-retired-marine-corps-officer-shoots-himself.html | MAJ. A.B. OWENS A SUICIDE.; Retired Marine Corps Officer Shoots Himself on Maryland Farm. | True | Special to THE NEW YORK TIMED. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/aileen-home-first-in-race-on-sound-defeats-rival-interclub-class.html | AILEEN HOME FIRST IN RACE ON SOUND; Defeats Rival Interclub Class Yachts, Leading Canvasback by Only 11 Seconds. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/mills-rush-to-buy-advancing-cotton-consumers-take-advantage-of-big.html | MILLS RUSH TO BUY, ADVANCING COTTON; Consumers Take Advantage of Big Break and Stock Up For Future Requirements. GAINS ARE 16 TO 19 POINTS Selling Is Relaxed and All Months End Session at Quotations Above 8-Cent Level. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/a-hater-of-publicity.html | A HATER OF PUBLICITY. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/memphis-turns-back-new-orleans-2-to-1-stays-in-race-by-winning-in.html | MEMPHIS TURNS BACK NEW ORLEANS, 2 TO 1; Stays in Race by Winning In the Ninth, Prothro's Single Deciding Close Battle. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/no-bids-made-for-durant-plant.html | No Bids Made for Durant Plant. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/nations-bank-clearings-up-36-in-a-month-due-to-increase-of-84-in.html | Nation's Bank Clearings Up 3.6% in a Month Due to Increase of 8.4% in Exchanges Here | True | | C1B 165595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/in-the-south-seas.html | In the South Seas. | True | M.H. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/liverpools-cotton-week-increase-in-british-stocks-imports-are-much.html | LIVERPOOL'S COTTON WEEK.; Increase in British Stocks; Imports Are Much Larger. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/news-kept-from-sick-brother.html | News Kept From Sick Brother. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/japanese-army-train-wrecked.html | Japanese Army Train Wrecked. | True | Special Cable to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/first-major-battle-rages-in-the-chaco-paraguay-storms-bolivian-fort.html | FIRST MAJOR BATTLE RAGES IN THE CHACO; Paraguay Storms Bolivian Fort and Claims Capture -- La Paz Denies It. AERIAL DUEL IS FOUGHT Thousands Are Engaged on Both Sides as Infantry, Cavalry and Artillery Struggle. | True | Special Cable to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/the-economy-twins.html | THE ECONOMY TWINS. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/mulrooney-meets-coworker-in-general-slocum-disaster.html | Mulrooney Meets Co-Worker In General Slocum Disaster | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/2-killed-in-jersey-crash-man-and-die-in-collision-of-two-autos-at.html | 2 KILLED IN JERSEY CRASH.; Man and Die in Collision of Two Autos at Bridgeton. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/l-n-increases-force.html | L. & N. Increases Force. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/campaign-leader-wins-delay-in-suit-jackson-democratic-aide-gets.html | CAMPAIGN LEADER WINS DELAY IN SUIT; Jackson, Democratic Aide, Gets Until Nov. 15 to File Reply to $353,857 Accounting Action. CHARGES A POLITICAL PLOT Says Plaintiff, an Under-Secretary of the Treasury, Seeks to Hamper Work for Roosevelt. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/spieldenneruduncan.html | SpieldenneruDuncan. | True | Special to THB NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/mills-discusses-german-debt.html | Mills Discusses German Debt. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/book-notes.html | BOOK NOTES | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/big-utility-moves-for-reorganization-the-american-commonwealths.html | BIG UTILITY MOVES FOR REORGANIZATION; The American Commonwealths Power Asks Transfer of American Gas Option. NEW COMPANY PROPOSED Planned to End Receivership, It Would Be Owned by Present Stockholders and Creditors. $5,000,000 CAPITALIZATION Project, Sponsored by Protective Groups, Depends on Recapture of Properties From Fitkin. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/william-h-eager-sr.html | WILLIAM H. EAGER SR. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/paper-official-ends-life-chauffeur-finds-employer-shot-to-death-in.html | PAPER OFFICIAL ENDS LIFE.; Chauffeur Finds Employer Shot to Death in West Orange Home. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/dr-cw-petty-dies-in-pittsburgh-home-pastor-of-first-baptist-church.html | DR. C.W. PETTY DIES IN PITTSBURGH HOME; Pastor of First Baptist Church' Once Held Pulpit of Creston Baptist Church Here. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/prohibition-party-asks-100000.html | Prohibition Party Asks $100,000. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/dr-rostovtzeff-honored-yale-professor-elected-to-two-academies-of.html | DR. ROSTOVTZEFF HONORED; Yale Professor Elected to Two Academies of Science Abroad. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/roosevelt-train-to-cost-20000.html | Roosevelt Train to Cost $20,000. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/listed-bonds-show-1457499716-rise-values-on-stock-exchange-in.html | LISTED BONDS SHOW $1,457,499,716 RISE; Values on Stock Exchange in August Reached the Highest Point Since Nov. 1, 1931. BIG GAIN IN THREE MONTHS Compilation Shows Recovery of $3,216,211,056 -- Total Now $40,072,839,336. DAY'S MARKET IRREGULAR Domestic Issues, Except Rails, Move Higher as Trading Slackens -- Foreign Loans Weaker. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/upward-climb-is-on-says-robe-carl-white-assistant-secretary-of.html | UPWARD CLIMB IS ON, SAYS ROBE CARL WHITE; Assistant Secretary of Labor Tells Babson Park Session That Job Outlook Is Bright. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/william-g-mitchell.html | WILLIAM G. MITCHELL. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/gw-wickershams-are-berkshire-guests-honored-at-dinner-at-the-home.html | G.W. WICKERSHAMS ARE BERKSHIRE GUESTS; Honored at Dinner at the Home of Mr. and Mrs. William M. Bulfitt in Stockbridge. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/attempts-to-end-life-in-france.html | Attempts to End Life In France. | True | Wireless to THE NEW YORK TIMES. | C1B 165595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/prudence-co-sued-by-4-bondholders-court-denies-defendants-plea-to.html | PRUDENCE CO. SUED BY 4 BONDHOLDERS; Court Denies Defendant's Plea to Dismiss Action Based on Use of R.F.C. Loan. $883,260 FUND INVOLVED Plaintiffs Hold Company Has No Right to Money Deposited in Bank to Replace Collateral. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/topics-of-interest-to-the-churchgoer-dr-baker-former-washington.html | TOPICS OF INTEREST TO THE CHURCHGOER; Dr. Baker, Former Washington Heights Pastor, to Organize Undenominational Church. BIBLE CONFERENCE TO OPEN First Session Tomorrow The Film at the Winter Garden. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/another-medical-centre.html | ANOTHER MEDICAL CENTRE. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/may-e-grattan-sets-mark-paces-milo-in-202-new-track-record-at.html | MAY E. GRATTAN SETS MARK; Paces Milo In 2:02, New Track Record, at Trenton Fair. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/walter-catlett-affords-good-fun-in-big-city-blues-the-new-film-at.html | Walter Catlett Affords Good Fun in "Big City Blues," the New Film at the Winter Garden. | True | By Mobdaunt Hall.m.h. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/junkers-concern-gets-moratorium.html | Junkers Concern Gets Moratorium. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/sues-lighting-concern-stockholder-asks-receivers-for-the-rockland.html | SUES LIGHTING CONCERN.; Stockholder Asks Receivers for the Rockland Power Company. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/brouillard-outpoints-zachow.html | Brouillard Outpoints Zachow. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/lincoln-on-prohibition-in-1840-he-called-it-a-species-of.html | LINCOLN ON PROHIBITION.; In 1840 He Called It "a Species of Intemperance Within Itself." | True | HENRY S. PRITCHETT. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/loan-to-be-sought-by-jersey-central-sum-to-be-asked-of-government.html | LOAN TO BE SOUGHT BY JERSEY CENTRAL; Sum, to Be Asked of Government to Provide Jobs, Is Expected to Exceed $500,000. TO BE USED FOR REPAIRS New York Central Considering Application for $2,500,000 for Painting Idle Equipment. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/to-sift-massie-case-here-honolulu-prosecutor-will-meet-hawaii.html | TO SIFT MASSIE CASE HERE; Honolulu Prosecutor Will Meet Hawaii Governor in New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/police-hunt-father-of-boy-found-dead-wife-sent-him-for-physician.html | POLICE HUNT FATHER OF BOY FOUND DEAD; Wife Sent Him for Physician When She Saw 6-Year-Old Son's Wrists Slashed. VICTIM WAS SUFFOCATED Jobless Man Served With Summons in Bad Check Charge as He Disappears From Home. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/sailing-races-put-off-girls-championships-stopped-by-gale-to-be.html | SAILING RACES PUT OFF.; Girls' Championships, Stopped by Gale, to Be Resumed Monday. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/praises-railroad-bonds-eg-buckland-or-the-new-haven-calls-them.html | PRAISES RAILROAD BONDS.; E.G. Buckland or the New Haven Calls Them Safer Than Real Estate. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/mrs-ch-sabin-gives-talk-at-east-hampton-speaks-on-womans.html | MRS. C.H. SABIN GIVES TALK AT EAST HAMPTON; Speaks on Women's Prohibition Reform Group at Luncheon Given by Mrs. Belden. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/bowling-begins-as-irt-receiver-ended-connection-with-law-firm-to.html | BOWLING BEGINS AS I.R.T. RECEIVER; Ended Connection With Law Firm to Take Over His Official Duties. DECLINES TO DISCUSS FARES Indicates He Will Confer With Mayor McKee and Members of Transit Commission. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/rabbi-isaac-m-horchstein.html | RABBI ISAAC M. HORCHSTEIN. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/new-yorkers-buy-in-jersey-market-manhattan-resident-acquires-two.html | NEW YORKERS BUY IN JERSEY MARKET; Manhattan Resident Acquires Two Flats on Corner Plot in Union City. SEVERAL DWELLINGS SOLD Ridgewood Corner Passes to Builder for Improvement -- Mortgage Firm Disposes of Holdings. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/roosevelt-confers-with-james-a-reed-predictions-of-victory-in.html | ROOSEVELT CONFERS WITH JAMES A. REED; Predictions of Victory in Mississippi Valley Are Made by the Former Senator. CALLERS FLOOD MANSION Former Governor Reed of Kansas, a Republican, Discusses Farm Problems With Candidate. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/single-jobless-men-to-get-lodging-house-social-worker-and-engineer.html | SINGLE JOBLESS MEN TO GET LODGING HOUSE; Social Worker and Engineer Obtain Use of Tenement for Those Ineligible for City Aid. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/3-policemen-freed-in-3d-degree-death-mineola-jury-acquits-tappen.html | 3 POLICEMEN FREED IN 3D DEGREE DEATH; Mineola Jury Acquits Tappen, Pearsall and Zander After Eight Hours' Deliberation. NINE GO ON TRIAL MONDAY Members of Force Are Accused of Beating Dead Man's Comrades -- Deputy's Suspension Stands. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/topics-of-the-times.html | Topics of the Times. | True | | C1B 165595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/giants-repel-reds-after-losing-104-win-111-while-ott-gets-two-blows.html | GIANTS REPEL REDS AFTER LOSING, 10-4; Win, 11-1, While Ott Gets Two Blows in Drive for League Home-Run Honors. WALKER GIVES FOUR HITS Tames Cincinnati In Nightcap After Visitors Account for Nineteen Safeties In Opener. | True | By John Drebinger. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/new-yorkers-get-tax-adjustments.html | New Yorkers Get Tax Adjustments | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/green-bay-paper-mills-bushed.html | Green Bay Paper Mills Bushed. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/treatment-of-problem-boys.html | Treatment of Problem Boys. | True | VIRGIL VARALLO. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/managers-seek-end-to-stagepay-fight-governors-of-theatre-league.html | MANAGERS SEEK END TO STAGE-PAY FIGHT; Governors of Theatre League Empower Labor Committee to Arrange Settlement. BRENNAN SEES NO CHANGE But Agreement Already Seems to Have Been Reached on Department Heads' Wage. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/indian-feast-marks-la-flesche-burial-masonic-services-also-are-held.html | INDIAN FEAST MARKS LA FLESCHE BURIAL; Masonic Services Also Are Held for Son of the Last Chief of the Omaha Tribe. I uuu WAS NOTED ETHNOLOGIST Served as Buffalo Herder, Interpre- ter, Lawyer and Investigator for the Smithsonian Institution. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/tells-of-miss-millettes-life.html | Tells of Miss Millette's Life. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/old-fayetteville-nc-hotel-burns.html | Old Fayetteville (N.C.) Hotel Burns | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/wife-doubts-chicago-meeting.html | Wife Doubts Chicago Meeting. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/gold-stocks-rise-6652600-most-of-gain-from-earmark.html | Gold Stocks Rise $6,652,600; Most of Gain From Earmark | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/frank-r-powley-kingston-n-y-banker-was-for-merly-engaged-in-coal.html | FRANK R. POWLEY.; Kingston (N. Y.) Banker Was For- merly Engaged in Coal Business. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/our-embassy-asks-japan-to-clear-bank-calls-for-formal-statement.html | OUR EMBASSY ASKS JAPAN TO CLEAR BANK; Calls for Formal Statement Exonerating New York Institution in Photographing Buildings. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/vagaries-of-the-moon.html | Vagaries of the Moon. | True | HENRY DILL BENNER. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/mrs-rudnick-wins-in-municipal-golf-cards-an-83-to-capture-gross.html | MRS. RUDNICK WINS IN MUNICIPAL GOLF; Cards an 83 to Capture Gross Prize in One-Day Tourney on Dyker Beach Links. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/all-arms-share-in-fight.html | All Arms Share in Fight. | True | Wireless to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/paris-note-to-reich-studied-by-britain-foreign-office-protects.html | PARIS NOTE TO REICH STUDIED BY BRITAIN; Foreign Office Protects Harriot With Explanation That Draft Is Only for Information. CONSULTATION TO FOLLOW French Cabinet Will Meet Today for Final Action on Answer to German Plea for Arms. | True | Wireless to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/republicans-turn-to-fight-in-west-five-cabinet-members-will-trail.html | REPUBLICANS TURN TO FIGHT IN WEST; Five Cabinet Members Will Trail Roosevelt to Reply to His Arguments. EYES ON LEGION MEETING Hurley and MacNider Will Work Against Move to Censure Hoover on B.E.F. Eviction. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/capture-of-boqueron-claimed-first-major-battle-rages-in-the-chaco.html | Capture of Boqueron Claimed.; FIRST MAJOR BATTLE RAGES IN THE CHACO | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/editorial-article-3-no-title.html | Editorial Article 3 -- No Title | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/apes-intelligence-described.html | Ape's Intelligence Described. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/11-dead-in-bahaman-gale-governor-flies-to-aid-in-relief-of-abaco.html | 11 DEAD IN BAHAMAN GALE.; Governor Flies to Aid in Relief of Abaco Island. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/william-h-rainear.html | WILLIAM H. RAINEAR. | True | Special to THE NEW YORK TIMBS. - 1 | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/pacifists-see-arms-peril-vienna-congress-closes-with-warning.html | PACIFISTS SEE ARMS PERIL.; Vienna Congress Closes With Warning Against Rise of Militarism. | True | Special Cable to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/foul-play-scouted-in-florida.html | Foul Play Scouted in Florida. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/senator-davis-asks-for-a-speedy-trial-lottery-indictment-injures.html | SENATOR DAVIS ASKS FOR A SPEEDY TRIAL; Lottery Indictment Injures Chances for Re-Election, Says Appeal to Court. AGAIN PLEADS NOT GUILTY Defendant Alleges Political Foes in Pennsylvania Are Making Capital of the Charges. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/jersey-society-wins-dahlia-show-medal-atlantic-city-pageant-award.html | JERSEY SOCIETY WINS DAHLIA SHOW MEDAL; Atlantic City Pageant Award Is Given for Achievement in the Development of Flower. | True | Special to THE NEW YORK TIMES. | C1B 165595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/arms-parley-to-test-reich-talk-of-quitting-bureau-of-the.html | ARMS PARLEY TO TEST REICH TALK OF QUITTING; Bureau of the Disarmament Conference Is Summoned to Meet in Geneva Sept. 21. | True | Wireless to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/prices-of-citys-bonds-rise-on-budget-slash-report.html | Prices of City's Bonds Rise On Budget Slash Report | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/seven-stave-mills-to-resume.html | Seven Stave Mills to Resume. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/annie-j-fllvr-dead-widely-known-poet-bedridden-for-thirty-years-she.html | ANNIE J. FL/lVr DEAD; WIDELY KNOWN POET; Bedridden for Thirty Years, She Wrote Verse and Book of Prose 'Oat of Doors.' | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/newark-conquers-albany-by-13-to-3-league-champions-hit-shealy-hard.html | NEWARK CONQUERS ALBANY BY 13 TO 3; League Champions Hit Shealy Hard and Score Five Runs In First Inning. MURPHY SHOWS FINE FORM Former Fordham Hurler Holds Home Team to Six Safeties and Strikes Out Eleven. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/new-device-gives-lectures-in-homes-illustrated-voice-projecting.html | NEW DEVICE GIVES LECTURES IN HOMES; "Illustrated Voice," Projecting Pictures With Sound Records, Offered in 23 Cities. TELEGRAPH BOYS TO RUN IT Political Speeches, Bridge Talks or Sales Arguments Can Be Had by Call to Company for the Service. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/cuba-cuts-tariff-on-our-wheat.html | Cuba Cuts Tariff on Our Wheat. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/markets-in-london-paris-and-berlin-british-prices-close-generally.html | MARKETS IN LONDON, PARIS AND BERLIN; British Prices Close Generally Firm After Profit-Taking in the Forenoon. FRENCH STOCKS DECLINE Drop In Cotton Is One of the Adverse Factors — General Slump on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/based-on-official-figures.html | Based on Official Figures. | True | C.T. RIOTTE, | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/85-injured-in-utah-mine-town-fire.html | 85 Injured In Utah Mine Town Fire. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/age-held-no-test-of-ability-peak-psychologists-are-urged-to.html | AGE HELD NO TEST OF ABILITY 'PEAK'; Psychologists Are Urged to Challenge Industry's Limit as Mere "Calendar Worship." ELDERS HAVE 'GOOD SCORES' Dr. Miles at Ithaca Reports That Studies Show Them Comparing Well With Youth. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/touchandout-stake-is-annexed-by-gleam-keeley-follows-winning-ride.html | TOUCH-AND-OUT STAKE IS ANNEXED BY GLEAM; Keeley Follows Winning Ride by Placing Second With Johnny Walker at Syracuse. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/olaya-asks-special-power-colombian-bill-would-give-president.html | OLAYA ASKS SPECIAL POWER; Colombian Bill Would Give President Authority for Fiscal Changes. | True | Special Cable to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/westchester-air-club-open-today.html | Westchester Air Club Open Today. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/billie-burke-to-star-in-marquise.html | Billie Burke to Star in "Marquise." | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/massena-bank-to-reopen-albany-reports-also-a-safedeposit-merger-for.html | MASSENA BANK TO REOPEN.; Albany Reports Also a Safe-Deposit Merger for Mamaronsck. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/craft-blown-to-pieces-the-observation-was-loaded-with-workers-on.html | CRAFT BLOWN TO PIECES; The Observation Was Loaded With Workers on New City Jail. VESSELS PICK UP VICTIMS Police, Firemen and Volunteers Rush to Scene — Casualties May Mount to 120. CAPTAIN, HURT, IS DETAINED Salt Water Used in Boilers of 44-Year-Old Craft, Police Told — McKee at Scene. 37 KILLED AS BOAT BLOWS UP NEAR PIER | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/new-england-textiles-active.html | New England Textiles Active. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/survivors-recall-horror-suddenly-hurled-into-river-and-clung-to.html | SURVIVORS RECALL HORROR; Suddenly Hurled Into River and Clung to Drifting Debris. NO WARNING OF ANY KIND Craft Appeared to Be Moving Smoothly, All Say — Captain Cannot Explain Explosion. 5 BODIES HIT NEAR-BY BOAT Witnesses Say the Air Seemed Filled With Flying Men, Timbers and Smoke. SURVIVORS OF BLAST TELL EXPERIENCES | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/english-team-wins-tennis-title-again-mrs-pittman-and-miss-ridley.html | ENGLISH TEAM WINS TENNIS TITLE AGAIN; Mrs. Pittman and Miss Ridley Retain Middle States Crown by Taking 3-Set Match. BEAT MISSES PAGE, FRANCIS Miss Wheeler-Miss Winthrop and Miss Fulton-Miss Keating Enter Girls' Doubles Final. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/rodriguez-is-laconic-on-mexican-policies-indicates-he-will.html | RODRIGUEZ IS LACONIC ON MEXICAN POLICIES; Indicates He Will Discourage Strikes and Permit Constitutional Freedom of Press. | True | Special Cable to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/legless-american-is-swimming-english-channel-to-radio-music.html | Legless American Is Swimming. English Channel to Radio Music | True | Wireless to THE NEW YORK TIMES. | C1B 165595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/cabinet-approves-treaty-manchurian-rebels-open-big-campaign.html | Cabinet Approves Treaty.; MANCHURIAN REBELS OPEN BIG CAMPAIGN | True | By Hugh Byas.special Cable To the New York Times.by Hugh Byas. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/sees-upturn-of-business-newark-banker-lays-difficulty-in-city.html | SEES UPTURN OF BUSINESS.; Newark Banker Lays Difficulty In City Financing to Moratorium. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/bankers-to-discuss-heavy-taxes-levied-public-expenditures-also-on.html | BANKERS TO DISCUSS HEAVY TAXES LEVIED; Public Expenditures Also on Los Angeles Program of Association Oct. 3 to 6. PAUL SHOUP TO GIVE A TALK Governor Conner of Mississippi and Professor Munro of California Scheduled for Addresses, | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/three-tied-for-lead-in-glens-falls-play-macfarlane-and-manero-each.html | THREE TIED FOR LEAD IN GLENS FALLS PLAY; Macfarlane and Manero Each Card Par 71 to Draw Even With Shute at 142. GOLDEN'S 69 BEST ROUND Places Wee Burn Pro in Runner-Up Position With Mike Turnesa, Each Having 143. RUNYAN FOLLOWS WITH 144 Stroke Ahead of Jurado of Argentina -- Hackney, Serafin, Phil Turnesa Deadlocked at 146 in Open Golf. | True | By Lincoln A. Werden.special To The New York Times. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/hurricane-bars-tests-of-the-bathysphere-apparatus-in-which-beebe.html | HURRICANE BARS TESTS OF THE 'BATHYSPHERE'; Apparatus in Which Beebe Hopes to Descend Half Mile in Sea May Be Tried Out Next Week. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/appeals-to-parties-in-school-crowding-friou-calls-on-district.html | APPEALS TO PARTIES IN SCHOOL CROWDING; Friou Calls On District Leaders to Demand City Resume Its Building Program. SEES NEED FOR 80 SCHOOLS Many Now in Use Are Not Fireproof, 90% of Those In Brooklyn Are 100% Overcrowded, He Declares. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/cubs-down-braves-and-increase-lead-warneke-pitches-21st-victory.html | CUBS DOWN BRAVES AND INCREASE LEAD; Warneke Pitches 21st Victory, Chicago Gaining Six-Game Margin by Winning, 5-2. HARTNETT HITS HOME RUN Winners' Hurler Holds Boston to Nine Safeties, While Visitors Make Twelve Off Betts. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/george-h-lewis-former-editor-of-the-american-bankers-journal-dies.html | GEORGE H. LEWIS.; Former Editor of The American Bankers Journal Dies. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/10-payment-ordered-in-bank-liquidation-internationalmadison.html | 10% PAYMENT ORDERED IN BANK LIQUIDATION; International-Madison Depositors and Creditors Now Have Total of 60 Per Cent. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/republican-logic-possibly-a-trifle-mixed-but-wonderful-just-the.html | REPUBLICAN LOGIC.; Possibly a Trifle Mixed, but Wonderful, Just the Same. | True | RICHARD A. LESTER. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/marry-in-greenwich-in-home-built-in-1635-mildred-sanders-wed-to.html | MARRY IN GREENWICH IN HOME BUILT IN 1635; Mildred Sanders Wed to Forrest H. Johnson in Homestead of Old Friend, H. Everett Waid. | True | Special '.o THE NEW TORE TIMES. I | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/activity-of-rebels-grows-in-nicaragua-they-threaten-to-create.html | ACTIVITY OF REBELS GROWS IN NICARAGUA; They Threaten to Create Turmoil During Election -- Board Will Give Candidates Transportation. | True | By Tropical Radio To the New York Times. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/david-m-nesbit-i.html | DAVID M. NESBIT. I | True | | |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/business-world.html | BUSINESS WORLD | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/august-sales-dropped-in-department-stores-decrease-from-same-month.html | AUGUST SALES DROPPED IN DEPARTMENT STORES; Decrease From Same Month Last Year 24 Per Cent -- Same Drop Shown for 8 Months of Year. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/jt155-marie-boucher-to-be-married-monday-maid-of-honor-will-be-miss.html | JT155 MARIE BOUCHER TO BE MARRIED MONDAY; Maid of Honor Will Be Miss Loretta H. White at Wedding to T. M. Cakill in Rochester. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/canadian-grain-shipments-gain.html | Canadian Grain Shipments Gain. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/brownuworrall.html | BrownuWorrall. | True | Special to THB NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/approval-of-editorial.html | Approval of Editorial. | True | E.M. CLARKE. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/treasury-offering-oversubscribed-6-12-to-1-7420000000-bid-for-the.html | Treasury Offering Oversubscribed 6 1/2 to 1; $7,420,000,000 Bid for the New Securities | True | Special Cable to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/germans-cooler-to-new-election-would-avoid-dissolution-of-the.html | GERMANS COOLER TO NEW ELECTION; Would Avoid Dissolution of the Reichstag by Brief Truce to Let Papen Launch Plan. HINDENBURG STANDS FIRM Tells Legislature's Heads He Won't Drop Chancellor -- Nazi President and Nationalist Clash at Talk. | True | By Guido Enderis.special Cable To the New York Times. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/favoring-a-sales-tax-imposition-viewed-as-means-of-equalizing.html | FAVORING A SALES TAX.; Imposition Viewed as Means of Equalizing Levies. | True | J. HERBERT WATSON. | C1B 165595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/500-to-fly-over-city-new-york-and-new-jersey-business-men-to-be.html | 500 TO FLY OVER CITY.; New York and New Jersey Business Men to Be Guests of Airlines. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/inquiry-shows-boat-passed-tests-july-2-boilers-were-rechecked-then.html | INQUIRY SHOWS BOAT PASSED TESTS JULY 2; Boilers Were Rechecked Then by Inspectors and Found "Good in Every Way." 3 INVESTIGATIONS STARTED Federal Officials Rush Here to Open Hearing -- Fragments of Funnel Obtained for Evidence. INQUIRY SHOWS BOAT WAS TESTED JULY 2 | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/pinchot-proclaims-penn-day.html | Pinchot Proclaims "Penn Day." | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/rail-tax-fight-delayed-jersey-roads-win-postponement-in-appeal-for.html | RAIL TAX FIGHT DELAYED.; Jersey Roads Win Postponement in Appeal for 38,000,000 Cuts. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/danubian-nations-hail-plans-for-aid-method-matters-little-as-long.html | DANUBIAN NATIONS HAIL PLANS FOR AID; Method Matters Little as Long as Preferences Are Granted, Stresa Parley Is Told. QUOTAS TO BE DECIDED ON Committee Is Named to Determine How Much of Crop Surpluses Importing Lands Can Take. | True | Wireless to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/prices-of-wool-hold-goods-market-better-foreign-markets-show.html | PRICES OF WOOL HOLD; GOODS MARKET BETTER; Foreign Markets Show Distinct Strength -- Western Prices Are Above Eastern Parity. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/with-spain-recast-tired-cortes-quits-grandees-lose-lands-and-the.html | WITH SPAIN RECAST, TIRED CORTES QUITS; Grandees Lose Lands and the Catalans Win Autonomy on Last Day of Session. CONVENED ON JULY 14, 1931 Deputies Wrote a Constitution and 200 Laws for Republic -- Will Meet Again on Oct. 1. | True | Wireless to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/britain-calls-parley-in-lancashire-strike-labor-minister-summons.html | BRITAIN CALLS PARLEY IN LANCASHIRE STRIKE; Labor Minister Summons Both Sides to Meeting Tuesday -- Wage Cut Is Delayed. | True | Special Cable to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/railroads-propose-20-basic-pay-cut-executives-group-decides-to.html | RAILROADS PROPOSE 20% BASIC PAY CUT; Executives' Group Decides to Double Present Deduction in Permanent Readjustment. FIGHT BY UNIONS FORECAST Whitney, as Their Spokesman, Points to 'Prosperity Program' for Use as Political Lever. FEDERAL MEDIATION LIKELY Current Wage Rate Expires Feb. 1, Which Is the Date Set for the New Reduction. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/mkee-will-speed-disposal-plants-puzzled-by-delay-in-starting.html | M'KEE WILL SPEED DISPOSAL PLANTS; Puzzled by Delay in Starting Incinerators and Will Ask Schroeder to Explain. MUST BE READY NEXT JULY Bids Received a Month Ago but Have Not Been Acted Upon by the Sanitation Board. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/juilliard-contest-open-publication-competition-for-works-of.html | JUILLIARD CONTEST OPEN.; Publication Competition for Works of Americans to Close Oct. 1. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/selfrule-for-haiti.html | SELF-RULE FOR HAITI. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/article-1-no-title-3-yachts-disabled-as-felicity-wins-gale-batters.html | Article 1 -- No Title; 3 YACHTS DISABLED AS FELICITY WINS Gale Batters Craft in Annual Cornfield Light Race of Paquot Y.C. CONTEST CLASS B VICTOR Sonny Only Boat to Finish In Division A -- Eleda, Tinker and Constance Withdraw. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/famous-chinese-army-balks-at-fighting-reds-nineteenth-route.html | FAMOUS CHINESE ARMY BALKS AT FIGHTING REDS; Nineteenth Route Defenders of Shanghai Object to Restoring Land to Former Owners. | True | By Hallett Abend.wireless To the New York Times. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/rise-in-raw-goods-lifts-retail-hopes-upturns-in-securities-more.html | RISE IN RAW GOODS LIFTS RETAIL HOPES; Upturns in Securities, More Industrial Activity and Better Collections Noted. DUN AND BRADSTREET VIEWS Breadth of Expansion of Trade Movement Said to Indicate Firmness of Foundation. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/mitchell-widens-search.html | Mitchell Widens Search. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/gay-midnight-crowd-rides-first-trains-in-the-subway-throngs-at.html | GAY MIDNIGHT CROWD RIDES FIRST TRAINS IN THE SUBWAY; Throngs at Stations an Hour Before Time, Rush Turnstiles When Chains Are Dropped. NO OFFICIAL CEREMONIES But West Side Business Group Celebrates Midnight Event With Ride and Dinner. LAST REHEARSALS SMOOTH Delaney, Fullen and Aides Check First Hour of Pay Traffic From Big Times Square Station. NEW SUBWAY OPENS; TRAINS CROWDED | True | By Paul Crowell.by Paul Crowell. | C1B 165595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/dr-poling-recalls-last-lunch.html | Dr. Poling Recalls Last Lunch. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/rebels-report-taking-of-brazilian-state-say-they-have-set-up.html | Rebels Report Taking of Brazilian State; Say They Have Set Up Government in Para | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/cession-of-chilean-port-urged.html | Cession of Chilean Port Urged. | True | Special Cable to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/the-states-part.html | THE STATE'S PART. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/ffl-h-sherman-dies-financier-on-coast-native-of-vermont-he-was-a.html | ffl. H. SHERMAN DIES; FINANCIER ON COAST; Native of Vermont, He Was a Leader in Developing Los l Angeles Real-Estate. WENT WEST AS TEACHER Banker and Railroad Contractor in Arizona Before Moving to California\Ship Line Head. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/thomas-sees-new-slump-capitalism-at-racketeering-stage-he-says-in.html | THOMAS SEES NEW SLUMP.; Capitalism at 'Racketeering Stage,' He Says in Cleveland. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/c-t-dawes-dead-solicitor-general-was-first-person-to-fiji-the.html | C. T. DAWES DEAD; SOLICITOR GENERAL; Was First Person to Fiji the Position Created by the Legislature in 1927. HAD PART IN WALKER CASE Assisted in Preparing Brief Against Ex-Mayor's Court Actionuo Bennett Pays Tribute. | True | Special to THE NEW TORS TIMES | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/29-yachts-entered-in-star-class-races-several-foreign-boats-to.html | 29 YACHTS ENTERED IN STAR CLASS RACES; Several Foreign Boats to Compete in Event Starting Sept. 17 Off Southport, Conn. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/regional-planners-to-hold-symposium-program-fixed-for-conference-to.html | REGIONAL PLANNERS TO HOLD SYMPOSIUM; Program Fixed for Conference to Be Held at N.Y.U. Two Days Next Month. CITY ECONOMIES A TOPIC McAneny, Delano, Moses and Stein Among Experts Who Will Discuss the Present Municipal Problems. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/reichsbank-reserve-is-again-increased-weeks-changes-small-foreign.html | REICHSBANK RESERVE IS AGAIN INCREASED; Week's Changes Small -- Foreign Exchange Holdings Up 29,300,000 Marks Since July. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/cold-cash-victor-on-grand-circuit-takes-last-two-heats-to-win-205.html | COLD CASH VICTOR ON GRAND CIRCUIT; Takes Last Two Heats to Win 2:05 Pace -- Time for Second Is 1:59 1/2, Fastest of Year. T.D. VAN TRIUMPHS EASILY Captures Three Straight In Three-Year-Old Pace Event as Indianapolis Meeting Closes. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/canadian-anthracite-only-lignite.html | Canadian 'Anthracite' Only Lignite. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/deny-pinchot-loan-delay-finance-group-officials-say-they-are.html | DENY PINCHOT LOAN DELAY.; Finance Group Officials Say They Are Awaiting Data From State. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/expect-belleville-to-pay-aides.html | Expect Belleville to Pay Aides. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/behrbohmukamsay.html | BehrbohmuKamsay. | True | Special to THB NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/bertha-a-pringle-engaged-to-mamy-kingston-pa-girls-betrothal-to.html | BERTHA A. PRINGLE ENGAGED TO MAMY; Kingston (Pa.) Girl's Betrothal to Howard W. Dix Announced by Her Sister. SHE IS VASSAR GRADUATE Her Fiance, a New York Lawyer, Is a' Nephew of Former Governor John A. Dix. | True | Special to Tax NEW YORK Tuns. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/democratic-trend-in-rhode-island-many-observers-think-that-the.html | DEMOCRATIC TREND IN RHODE ISLAND; Many Observers Think That the State Will Again Turn Against Republicans. SMITH SENTIMENT STRONG But Obstacle to Success of Roosevelt Does Not Show Up as in Massachusetts. RELIEF TO BE MADE ISSUE Democrats Will Use It as Weapon Against Governor Case Unless He Calls Extra Session for Aid. | True | By W.a. Warn.special To the New York Times. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/chicago-bank-sets-up-fund-to-cover-losses-first-national-transfers.html | CHICAGO BANK SETS UP FUND TO COVER LOSSES; First National Transfers $6,550,000 From Undivided Profits to Reserve and Contingent Accounts. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/taxes-on-sales-of-foreign-stocks-detailed-based-on-par-in-dollars.html | Taxes on Sales of Foreign Stocks Detailed; Based on Par in Dollars at Currency Rates | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/model-plane-record-set-winner-at-atlantic-city-show-flies-for-6.html | MODEL PLANE RECORD SET.; Winner at Atlantic City Show Flies for 6 Minutes 57.36 Seconds. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/unidentified-pair-hand-35000-to-british-animal-aid-society.html | Unidentified Pair Hand $35,000 To British Animal Aid Society | True | Wireless to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/stocks-fluctuate-irregularly-and-close-with-moderate-net-losses.html | Stocks Fluctuate Irregularly and Close With Moderate Net Losses -- Cotton Recovers $1 a Bale. | True | | C1B 165595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/two-tell-of-seeing-robins-in-chicago-man-and-woman-his-friends-for.html | TWO TELL OF SEEING ROBINS IN CHICAGO; Man and Woman, His Friends for 20 Years, Say They Met Him, a Block Apart, Thursday. FEDERAL MEN CHECK LEAD Both There and Centring in Washington Augmented Forces Press Search for Colonel. WIFE STILL FEARS HARM Doubting That Husband Is in West, She Insists on Kidnapping Theory -- Won't Offer Reward. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/astronomers-name-schlesinger-head-yale-man-is-chosen-president-at.html | ASTRONOMERS NAME SCHLESINGER HEAD; Yale Man Is Chosen President at Cambridge -- Paris Is Picked for 1935 Meeting. NEBULAE ARE DISCUSSED Informal Consideration Is Ordered to Permit Visitors' Expression of Tentative Theories. | True | By James Stokley, Associate Director of Franklin Institute Museum of Philadelphia.special To the New York Times. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/two-rescued-in-sound-brother-and-sister-attempt-2mile-swim-to-shore.html | TWO RESCUED IN SOUND; Brother and Sister Attempt 2-mile Swim to Shore Off Madison Conn. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/vines-gains-final-in-us-title-tennis-rallies-from-brink-of-defeat.html | VINES GAINS FINAL IN U.S. TITLE TENNIS; Rallies From Brink of Defeat to Triumph Over Sutter by 4-6, 8-10, 12-10, 10-8, 6-1. CROWD OF 9,000 THRILLED Cochet and Allison Battle Till Darkness Halts Them With Match All Even. TO DECIDE CONTEST TODAY French Ace Wins First and Fourth Sets, 6-1, 6-3, and Texan Takes Second and Third, 12-10, 6-4. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/enthusiasm-limited.html | ENTHUSIASM LIMITED. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/exempts-transfer-of-stock-to-broker-revenue-bureau-holds-tax-does.html | EXEMPTS TRANSFER OF STOCK TO BROKER; Revenue Bureau Holds Tax Does Not Apply to Agents Making or Accepting Deliveries. BOND RULE IS EXPLAINED Change Between Registered and Bearer Fourms Is Not Subject to Levy, Officials Say. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/china-cots-buying-of-japanese-goods-imports-fell-4900000-in-six.html | CHINA COTS BUYING OF JAPANESE GOODS; Imports Fell $4,900,000 in Six Months, While Hongkong Took $3,430,000 Worth Less. MORE IMPORTED BY NORTH Eports From China to Japan Also Declined $8,085,000 -- India's Tariffs Worry Japanese. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/waylayer-takes-sixfurlong-dash-beats-brown-wisdom-by-length-in-will.html | WAYLAYER TAKES SIX-FURLONG DASH; Beats Brown Wisdom by Length in Will County Handicap at Lincoln Fields. SISKIN, FAVORITE, IS THIRD Victor Closes Strongly to Cover the Route in 1:11 3.5 -- Returns $11.22 for $2 Straight. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/william-l-mackay.html | WILLIAM L. MACKAY. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/efficiency-not-lacking-american-railroads-held-up-as-models-for-the.html | EFFICIENCY NOT LACKING.; American Railroads Held Up as Models for the World. | True | RAYMOND COLOMBE. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/start-berry-boom-to-oppose-walker-friends-press-his-candidacy-on.html | START BERRY BOOM TO OPPOSE WALKER; Friends Press His Candidacy on Basis of His Demands for City Economy Program. COMMITTEE OF 1,000 ACTS Decides to Place Independent Candidate in Field -- Welcomes the Chance to Meet Issues. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/governors-begin-farm-strike-study-nine-states-are-represented-in.html | GOVERNORS BEGIN FARM STRIKE STUDY; Nine States Are Represented in Sioux City Conference Called to Find Price Solution. PARADE STOPS PICKETING While Procession Puts Protests Before Executives, Produce Is Rushed to Markets. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/lily-pons-reveals-rift-with-husband-no-divorce-before-spring-says.html | LILY PONS REVEALS RIFT WITH HUSBAND; No Divorce Before Spring, Says Metropolitan Opera Star, Visiting Rio de Janeiro. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/the-professors-have-a-word-for-it.html | The Professors Have a Word for It. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/not-tamerlane.html | Not "Tamerlane." | True | E.H. ANDERSON, Director. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/sees-christianity-no-longer-a-force-morris-markey-in-16000mile-tour.html | SEES CHRISTIANITY NO LONGER A FORCE; Morris Markey, in 16,000-Mile Tour, Met Only One Man Who Looked to Church for Aid. INTEREST IN ARTS GROWING Americans Are Ready to Fight for Constitution, but Believe It Has Failed, Book Asserts. | True | | C1B 165595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/radio-ban-modified-by-college-group-eastern-ia-votes-to-permit-each.html | RADIO BAN MODIFIED BY COLLEGE GROUP; Eastern I.A. Votes to Permit Each Member to Decide on Football Broadcasts. ACTION ENDS SHARP FIGHT Army and Harvard Led Battle for Repeal After Resolution Was Passed in June. SUPPORT OF OTHERS SEEN Major Fleming, Association Head, Announces Navy and Columbia Games Will Go on Air. RADIO BAN MODIFIED BY COLLEGE GROUP | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/major-sports-results.html | Major Sports Results | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/german-exprince-bars-beer-offered-at-chicago-luncheon.html | German Ex-Prince Bars Beer Offered at Chicago Luncheon | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/manchurian-rebels-open-wide-campaign-attack-3-big-cities-including.html | MANCHURIAN REBELS OPEN WIDE CAMPAIGN; Attack 3 Big Cities, Including Capital of Manchukuo, and Derail a Military Train. NEW GOVERNMENT IS AIM One Leader Has Army of 40,000 -- Tokyo Cabinet Approves Treaty With Manchukuo. | True | Special Cable to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/will-build-in-scarsdale-richard-hellmann-gets-residential-corner-in.html | WILL BUILD IN SCARSDALE; Richard Hellmann Gets Residential Corner In Fox Meadow. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/alexandra-bacon-presented-at-ball-daughter-of-representative-and-mr.html | ALEXANDRA BACON PRESENTED AT BALL; Daughter of Representative and Mrs. R.L. Bacon Is Introduced by Her Grandmother. DINNER PRECEDES DANCE Parents Honor Her at Westbury (L.I.) Home -- Mr. and Mrs. George Whitney Also Entertain. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/observations-pilot-spent-life-on-boats-captain-george-forsyth-66.html | OBSERVATION'S PILOT SPENT LIFE ON BOATS; Captain George Forsyth, 66, Kitted in Blast, Began as Cabin Boy at Age of 14. | True | | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/death-of-boy-glider-called-an-accident-coroner-at-binghamton-makes.html | DEATH OF BOY GLIDER CALLED AN ACCIDENT; Coroner at Binghamton Makes Decision After Interviewing M.C. Baton's Guests. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-10 | 1932-09-10 | https://www.nytimes.com/1932/09/10/archives/freeport-veterans-to-hear-butler.html | Freeport Veterans to Hear Butler. | True | Special to THE NEW YORK TIMES. | C1B 165595 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/french-press-against-police-gun-auctions-resumption-of-old-practice.html | FRENCH PRESS AGAINST POLICE GUN AUCTIONS; Resumption of Old Practice by the Customs Authorities Evokes Protest. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/politics-in-greece-at-a-bitter-stage-premier-venizelos-is-the.html | POLITICS IN GREECE AT A BITTER STAGE; Premier Venizelos Is the Centre of Storm as Elections on Sept. 25 Approach. TWO GROUPS ASSAIL HIM Some Republicans Accuse Him of Raising False Issue -- Royalists Oppose Him as Republican. | True | Wireless to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/several-nyu-units-to-open-this-week-new-courses-offered-in-college.html | SEVERAL N.Y.U. UNITS TO OPEN THIS WEEK; New Courses Offered in College of Fine Arts -- Early Registration Up to That of Last Year. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/miss-mcaw-wed-to-jo-m-frem-ceremony-outdoors-in-the-grove-at-her.html | MISS M'CAW WED TO JO M. FREM; Ceremony Outdoors in the Grove at Her Parents' Home Overlooking Lake George. MRS. TIETIG ATTENDS BRIDE Wedding Witnessed by Members of the Summer Colony and Guests From Many Cities. | True | Special to THE N1/2w YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/rev-dr-samuel-s-neil.html | REV. DR. SAMUEL S. NEIL. | True | Special to THE NEW YORK TOIES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/roosevelts-view-of-the-big-job-the-presidency-is-a-superb.html | ROOSEVELT'S VIEW OF THE BIG JOB; The Presidency Is "a Superb Opportunity for Applying the Simple Rules of Human Conduct," Says the Democratic Candidate, Interviewed in the Midst of a Whirl of Varied Activity ROOSEVELT'S VIEW OF THE BIG JOB | True | By Anne O'Hare McCormick | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/the-week-in-america-90-per-cent-political-campaign-gets-underway.html | THE WEEK IN AMERICA; 90 PER CENT POLITICAL; CAMPAIGN GETS UNDERWAY President Hoover Hears Good News -- Gov. Roose- velt Is Optimistic. MR. WALKER IS WAITING New York Considers Some Other Mayoralty Possibilities as Mr. McKee Acts. MAINE VOTES TOMORROW Gov. Cross Picks Own Running Mate -- Mr. Smith Has Not Yet Spoken Out. | True | By Arthur Krock. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/nanking-red-drive-ending-in-a-draw-fourth-annual-campaign-against.html | NANKING RED DRIVE ENDING IN A DRAW; Fourth Annual Campaign Against Communists and Ban- dits Not Successful. ENEMY PROVES ELUSIVE Government Hampered by Lack of Funds, Desertions and Much Internal Unrest. | True | By Hallett Abend.special Correspondence, the New York Times. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/must-pay-electric-tax-broadcasting-stations-are-liable-revenue.html | MUST PAY ELECTRIC TAX.; Broadcasting Stations Are Liable, Revenue Bureau Holds. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/federals-in-brazil-claim-minor-gains-beginning-of-third-month-of.html | FEDERALS IN BRAZIL CLAIM MINOR GAINS; Beginning of Third Month of Civil War Finds Artillery Ham- mering Rebel Positions. | True | Wireless to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/mouzonuwalker.html | MouzonuWalker. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/lack-of-wind-mars-regatta-on-sound-large-yachts-in-indian-harbor.html | LACK OF WIND MARS REGATTA ON SOUND; Large Yachts in Indian Harbor Event Finish by Moonlight -- Results Not Counted. GLA-MAR IS AMONG VICTORS Is First of Atlantic Class Boats Over the Line -- Nike, Ace and Gopher Also Score Triumphs. | True | By James Robbins.special To the New York Times. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/seeks-to-end-drive-against-this-port-dock-commissioner-mckenzie.html | SEEKS TO END DRIVE AGAINST THIS PORT; Dock Commissioner McKenzie Says Propaganda by Other Points Hurts Trade Here. ASKS ACTION BY MAYOR Wants Campaign Organized to Spike Stories of High Costs and Overcrowding. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/smithukaddeland.html | SmithuKaddeland. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/reds-defeat-braves-win-by-52-as-johnson-yields-only-seven-safeties.html | REDS DEFEAT BRAVES.; Win by 5-2 as Johnson Yields Only Seven Safeties. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/indiana-miners-take-25per-cent-wage-cut-threeyear-contract-signed.html | INDIANA MINERS TAKE 25-PER CENT WAGE CUT.; Three-Year Contract Signed With Operators -- Mines Will Reopen Tomorrow. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/exmayor-goes-suddenly-shanghaied-by-doctor-he-says-as-liner-puts.html | EX-MAYOR GOES SUDDENLY; ' Shanghaied by Doctor,' He Says as Liner Puts Out for Europe. SILENT ON HIS CANDIDACY Leaders Expect Him to Quit, Despite Plan to Return in Time for Convention. McKEE TO STOP GAMBLING Says He Will Banish Slot Ma- chines, Even if They Are in Tammany Clubs. WALKER DEPARTS ON TRIP TO ITALY | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/decorators-seek-the-effect-of-poise-in-place-of-grandeur-they-give.html | DECORATORS SEEK THE EFFECT OF POISE; In Place of Grandeur They Give to Rooms an Atmosphere of Solid Comfort | True | By Walter Rendell Storey | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/fight-new-pay-cuts-jewish-charity-workers-see-their-standards-of.html | FIGHT NEW PAY CUTS.; Jewish Charity Workers See Their Standards of Living Threatened. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/nebraska-turns-grasshopper-into-source-of-amusement.html | Nebraska Turns Grasshopper Into Source of Amusement | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/cubs-pound-vance-and-rout-dodgers-settle-outcome-with-fiverun.html | CUBS POUND VANCE AND ROUT DODGERS; Settle Outcome With Five-Run Attack in Fourth Inning and Triumph, 9 to 2. CUBS POUND VANCE AND ROUT DODGERS | True | By Roscoe McGowen.BY Roscoe McGowen. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/prestes-sees-hope-in-sao-paulo-rising-believes-success-of-rebels-in.html | PRESTES SEES HOPE IN SAO PAULO RISING; Believes Success of Rebels in Brazil Would Hasten His Return to Home Land. WAITS RESULT IN PORTUGAL Elected President in 1930, Revolt Which Seated Vargas Prevented His Inauguration. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/to-show-fall-trends-at-style-conference-retail-meeting-here.html | TO SHOW FALL TRENDS AT STYLE CONFERENCE; Retail Meeting Here Wednesday Will Stress Proper Timing of Quality Offerings. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/reserve-fund-urged-for-adirondack-banks-association-at-lake-placid.html | RESERVE FUND URGED FOR ADIRONDACK BANKS; Association at Lake Placid Also Hears Plea That industry Be Spurred in Region. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/john-h-lorch.html | JOHN H. LORCH. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/says-he-was-misquoted-arnold-gilberts-farm-holiday-leader-explains.html | SAYS HE WAS MISQUOTED.; Arnold Gilberts, Farm Holiday Leader, Explains Bayonet Reference | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/odd-letters-for-the-prince-a-large-collection-finds-its-way-daily.html | ODD LETTERS FOR THE PRINCE; A Large Collection Finds Its Way Daily Into The Bulky Mailbag of the British Heir | True | By Hayden Church | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/consul-beitz-stays-in-berlin.html | Consul Beitz Stays in Berlin. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/xavier-b-drexelius.html | XAVIER B. DREXELIUS. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/moonbeam-beats-star-class-rivals-wins-in-westhampton-cc-regatta-by.html | MOONBEAM BEATS STAR CLASS RIVALS; Wins in Westhampton C.C. Regatta by 52 Seconds -- Ade- laide IV Takes Class V Race. GULL VICTOR BY 2 SECONDS Leads Red Head Across Line In Shore Bird Division -- Three Skippers Receive Medals. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/millss-address-closing-republican-campaign-in-maine.html | Mills's Address Closing Republican Campaign in Maine | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/mineral-output-smaller-in-ontari-41006401-total-in-first-months-off.html | MINERAL OUTPUT SMALLER IN ONTARI; $41,006,401 Total in First Months, Off $9,988,209 From Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/woman-motorist-robbed-forced-to-drive-negro-holdup-man-after-150-is.html | WOMAN MOTORIST ROBBED.; Forced to Drive Negro Hold-Up Man After $150 Is Taken From Her. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/liberty-in-government.html | LIBERTY IN GOVERNMENT. | True | By Nicholas Murray Butler, President Columbia University, In An Address At Southampton, N.y. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/rome-will-erect-56foot-monolith-obelisk-to-rise-near-entrance-of.html | ROME WILL ERECT 56-FOOT MONOLITH; Obelisk to Rise Near Entrance of New Mussolini Forum -- Fourteenth in City. ITS WEIGHT IS 310 TONS Block of Marble Transported From Carrara Mountains 2,500 Feet Above Sea Level. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/finds-poor-relief-pays-high.html | Finds Poor Relief Pays High. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/wadsworth-prevails-at-golf.html | Wadsworth Prevails at Golf. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/dominion-regrets-loss-of-mnider-as-minister-to-canada-he-was.html | DOMINION REGRETS LOSS OF M'NIDER; As Minister to Canada He Was Regarded as Worthy Successor to Previous Incumbent. ACHIEVED HIS MAIN OBJECTS One Was Completion of American Legation at Ottawa, the Other St. Lawrence Treaty. | True | By V.m. Kipp.editorial Correspondence, the New York Times. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/britain-refuses-to-ransom-two.html | Britain Refuses to Ransom Two. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/wagtail-by-alice-crew-gall-and-fleming-h-crew-illustrated-by-kurt.html | WAGTAIL. By Alice Crew Gall and Fleming H. Crew. Illustrated by Kurt Wiese. 131 pp. New York: Oxford University Press. $2.; New Books for Children | True | By Anne T. Eaton | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/a-new-cafeteria-on-british-railway-it-dispenses-drink-and-food-to.html | A NEW CAFETERIA ON BRITISH RAILWAY; It Dispenses Drink and Food to Its Patrons | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/nanking-to-invoke-ninepower-treaty-prepares-notes-asking-a-parley.html | NANKING TO INVOKE NINE-POWER TREATY; Prepares Notes Asking a Parley on Anticipated Recognition of Manchukuo by Japan. EXPECTS MOVE ON TUESDAY Chinese Envoy Warns Uchida That Step Would Be Held an Unfriendly Act. TOKYO TAKES FIRM STAND Declares Region's Independence Is "Irrevocable" -- Emperor Ex- amines Changchun Pact. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/bank-debits-higher-outside-new-york-rise-slightly-for-week-but-stay.html | BANK DEBITS HIGHER OUTSIDE NEW YORK; Rise Slightly for Week, but Stay Under Year Ago -- Loans and Demand Deposits Improve. ADVANCE IN PRICE LEVELS Commodity Indexes Gain and Stocks and Bonds Are Stronger -- Business Failures Fewer. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/canal-zone-disappoints-two-englishwomen-who-wanted-thrill-of.html | Canal Zone Disappoints Two Englishwomen Who Wanted Thrill of Visiting Speakeasy | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/frenchman-faces-new-cut-in-income-conversion-of-rentes-to-lower.html | FRENCHMAN FACES NEW CUT IN INCOME; Conversion of Rentes to Lower Rate of Interest Is Due Next Week-End. WAR LOAN WORTH A FIFTH Reparations Abandoned, Investments Down Four-fifths and Debt to Us Stands Until 1987. | True | By P.j. Philip.wireless To the New York Times. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/st-louis-buying-spurred-decided-gains-are-reported-by-re-tail.html | ST. LOUIS BUYING SPURRED.; Decided Gains Are Reported by Re- tail Houses. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/article-1-no-title.html | Article 1 -- No Title | True | By Tropical Radio To the New York Times. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/russian-imperialists-suspected.html | Russian Imperialists Suspected. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/tie-vote-in-california-may-help-democrats-house-may-have-to-decide.html | TIE VOTE IN CALIFORNIA MAY HELP DEMOCRATS; House May Have to Decide Mix-Up in Republican Contest for Congress Nomination. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/jeffrey-amherst-soldier-of-the-king-the-journal-of-jeffrey-amherst.html | Jeffrey Amherst, Soldier of the King; THE JOURNAL OF JEFFREY AMHERST. Edited with In- troduction by J. Clarence Web- ster. The Canadian Historical Series, xxiv, 341 pages. To- ronto: The Ryerson Press; Chi- cago: University of Chicago Press. $7. | True | E. FRANCIS BROWN. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/statement-of-facts-leading-up-to-present-demand-for-full-payment.html | Statement of Facts Leading Up to Present Demand for Full Payment. | True | By Brig. Gen. Frank T. Hines, | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/rev-howard-i-stewart-i.html | REV. HOWARD I. STEWART I | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/profound-observations-on-the-nature-of-tragedy-and-comedy-designed.html | Profound Observations on the Nature of Tragedy and Comedy Designed For an Idle Sunday | True | By Brooks Atkinson. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/red-sox-win-in-ninth-score-three-runs-in-last-frame-to-beat-white.html | RED SOX WIN IN NINTH; Score Three Runs in Last Frame to Beat White Sox, 6-3. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/argentina-and-uruguay-near-accord.html | Argentina and Uruguay Near Accord. | True | Special Cable to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/mckee-opens-war-on-slotmachine-racket-bans-all-gambling-to-end.html | McKee Opens War on Slot-Machine Racket; Bans All Gambling to End Violence | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/leaders-pay-tribute-to-farley-at-dinner-lehman-flynn-and-tunney.html | LEADERS PAY TRIBUTE TO FARLEY AT DINNER; Lehman, Flynn and Tunney Praise His Leadership at Tes- timonial Given by Neighbors. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/todays-programs-in-citys-churches-many-clergymen-back-from.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Clergymen Back From Vacations and Others Will Return This Week. OUTDOOR SERVICES CLOSING Congregations Discontinue Union Meeting and Sunday Schools Resume. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/cleveland-area-picks-up-steel-and-auto-industries-extend-work.html | CLEVELAND AREA PICKS UP.; Steel and Auto Industries Extend Work -- Clothing Trade Booms. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/stocks-improve-in-berlin.html | Stocks Improve in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/dedicate-memorial-of-1812.html | Dedicate Memorial of 1812. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/meet-honors-won-by-canadian-stars-edwards-takes-mile-special-at.html | MEET HONORS WON BY CANADIAN STARS; Edwards Takes Mile Special at Boyd Council, K. of C., Games at Yankee Stadium. RELAY TO DOMINION TEAM Metcalfe Double Sprint Victor -- Sexton, Spitz, Sandler and Miss Walsh Triumph. MEET HONORS WON BY CANADIAN STARS | True | By Arthur J. Daley.by Arthur J. Daley. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/storm-foils-climb-of-alaskan-peak-harvard-expedition-repelled-by.html | STORM FOILS CLIMB OF ALASKAN PEAK; Harvard Expedition Repelled by Hurricane Near Summit of Mount Crillon. 8,000-FOOT LEVEL REACHED Facing Danger of Starving in the Glacier Crevasses, Washburn Party Makes Way to Safety. | True | Wireless to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/miss-carolyn-wagner-introduced.html | Miss Carolyn Wagner Introduced. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/humble-oil-cuts-purchases-in-texas-reduces-buying-in-eastern.html | HUMBLE OIL CUTS PURCHASES IN TEXAS; Reduces Buying in Eastern, Northern and Panhandle Fields by 50 Per Cent. OFFERS STORAGE SERVICE State Commission's Changes in Allowable Production Meets With Opposition. HUMBLE OIL PLANS CUT IN PURCHASES | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/wheelockgreen.html | WheelockuGreen. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/his-1000-teeth-in-pawn-negro-cheers-rise-in-cotton.html | His $1,000 Teeth in Pawn, Negro Cheers Rise in Cotton | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/in-classroom-and-on-campus-even-art-and-music-are-suitable-for.html | IN CLASSROOM AND ON CAMPUS; Even Art and Music Are Suitable for Major Studies, One High School Has Now Decided | True | E.B. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/negroes-ask-hoovers-aid-group-here-urges-they-get-just-share-of.html | NEGROES ASK HOOVER'S AID.; Group Here Urges They Get Just Share of Jobs on Public Works. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/tjpdlkeuilerson.html | TJpdlkeuil-lerson. | True | Special to THB NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/england-and-the-gold-standard.html | ENGLAND AND THE GOLD STANDARD. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/the-great-god-bluff.html | THE GREAT GOD BLUFF. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/leahy-to-aid-michigan-state.html | Leahy to Aid Michigan State. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/ruth-much-better-escapes-operation-is-resting-well-and-need-of.html | RUTH MUCH BETTER, ESCAPES OPERATION; Is Resting Well and Need of Operation Is Past, Says Club Announcement. RUPPERT IS ENCOURAGED Still Hopes Babe Will Be Able to Play in World's Series -- Ice Packs Relieve Pain. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/women-forbidden-to-gamble.html | Women Forbidden to Gamble. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/miss-nancy-nicholas-presented-to-society-large-debut-dinner-dance.html | MISS NANCY NICHOLAS PRESENTED TO SOCIETY; Large Debut Dinner Dance Given for Her by Mr. and Mrs. Childs Frick in Roslyn Harbor. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/louisianas-block-huey-longs-plans-seven-parishes-start-a-mild.html | LOUISIANAS BLOCK HUEY LONG'S PLANS; Seven Parishes Start a Mild Revolt and a Good Deal of Political Talk. BUT KINGFISH HOLDS POWER Trouble Found an Outlet in the Rejection of Some of Senator's "Dummy Candidates." NEW ORLEANS IS AROUSED Charges "Stealing" of Election and Broussard May Carry Fight to the Senate. | True | By George N. Coad,Editorial Correspondence, the New York Times. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/a-lesson-for-labor.html | A LESSON FOR LABOR. | True | By William Green, President American Federation of Labor, In A Labor Day Address At Pittsburgh. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/the-microphone-will-present-.html | THE MICROPHONE WILL PRESENT -- | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/roosevelt-wont-discuss-walkers-trip-to-italy.html | Roosevelt Won't Discuss Walker's Trip to Italy | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/gold-stocks-rise-again-1213100-more-reported-by-re-serve-bank-here.html | GOLD STOCKS RISE AGAIN.; $1,213,100 More Reported by Re- serve Bank Here. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/ely-dedicates-bridge-thousands-attend-ceremony-at-greenfield-mass.html | ELY DEDICATES BRIDGE.; Thousands Attend Ceremony at Greenfield, Mass. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/activities-of-musicians-here-and-afield-wagner-cycle-planned-by.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Wagner Cycle Planned by Memorial Association -- "The Barber" and "Carmen" in Bryant Park -- Other Items | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/chicago-buying-rises-improvement-shown-in-sales-of-pig-iron-steel.html | CHICAGO BUYING RISES.; Improvement Shown in Sales of Pig Iron, Steel Wire and Sheets. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/advantages-of-adversity.html | Advantages of Adversity. | True | R. KAPLAN, Brooklyn. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/lehman-lays-stone-for-militia-armory-urges-logical-preparedness-at.html | LEHMAN LAYS STONE FOR MILITIA ARMORY; Urges "Logical Preparedness" at New Rochelle Ceremony for $650,000 Building. CALLS EDIFICE A SCHOOL Peace Ideals of Nation Stressed by Lieutenant Governor -- Nine Planes Manoeuvre Above Exercises. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/general-motors-introduces-a-400cubicinch-engine-for-trucks.html | General Motors Introduces a 400-Cubic-Inch Engine For Trucks -- Classifying Car Purchasers | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/plainfield-eleven-wins-defeats-bermuda-cricket-club-of-montclair-by.html | PLAINFIELD ELEVEN WINS.; Defeats Bermuda Cricket Club of Montclair by 174-130. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/no-new-move-stimson-says.html | No New Move, Stimson Says. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/insinger-annexes-trenton-auto-race-wins-10mile-bicentennial.html | INSINGER ANNEXES TRENTON AUTO RACE; Wins 10-Mile Bicentennial Sweepstakes on Closing Day of the Fair. 20,000 SEE WINNAI CRASH Veteran Driver Escapes Injury -- Johnson Captures 10-Mile Consolation Event. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/miss-orcutt-to-defend-title.html | Miss Orcutt to Defend Title. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/britain-opens-drive-for-russian-trade-extends-her-credit-time-limit.html | BRITAIN OPENS DRIVE FOR RUSSIAN TRADE; Extends Her Credit Time Limit From Twelve to Eighteen Months to Push Exports. CANADA DEMANDED REBUKE Move by United Kingdom Fol- lows Clash in Ottawa Over Commerce With Russia. BRITISH OPEN DRIVE FOR RUSSIAN TRADE | True | Special Cable to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/says-wife-may-return.html | Says Wife "May Return." | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/french-loans-conversion-plan-to-speed-through-parliament.html | French Loans Conversion Plan To Speed Through Parliament | True | Wireless to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/italian-open-air-opera.html | ITALIAN OPEN AIR OPERA | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/indiana-pilots-injuries-critical.html | Indiana Pilot's Injuries Critical. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/sued-for-alienating-students-affections-widow-of-manufacturer.html | SUED FOR ALIENATING STUDENT'S AFFECTIONS; Widow of Manufacturer Accused by a Secretary in $256,400 Action. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/canadian-crops-estimated-467150000-bushels-of-wheat-fore-cast-by.html | CANADIAN CROPS ESTIMATED.; 467,150,000 Bushels of Wheat Fore- cast by Dominion Bureau. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/11000000-in-gifts-to-19th-route-army-chinese-in-all-parts-of-world.html | $11,000,000 IN GIFTS TO 19TH ROUTE ARMY; Chinese in All Parts of World Contributed Liberally to Aid Shanghai Fighters. STRICKEN MANCHURIA GAVE Money and Credits Cabled From Here -- $250,000 Spent for Spies and Publicity Bureau. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/army-doctor-takes-own-life.html | Army Doctor Takes Own Life. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/american-woman-expelled-for-her-criticism-of-france.html | American Woman Expelled For Her Criticism of France | True | Wireless to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/a-freight-terminal-built-to-cut-costs-port-authority-structure-to.html | A FREIGHT TERMINAL BUILT TO CUT COSTS; Port Authority Structure to Open Friday Will Speed Less-Than-Carload Delivery | True | By Howard S. Cullman. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/kastl-sees-benefit-in-papens-program-it-will-bring-out-great-sum-of.html | KASTL SEES BENEFIT IN PAPEN'S PROGRAM; It Will Bring Out Great Sum of Hoarded Funds, Leader of Industry Asserts. CITES RISE ON EXCHANGES Holds That Public Confidence Has Been Reawakened by 'Courageous Contribution.' SCHEME WIDELY APPROVED Understanding of Program Abroad Is Urged as Aid to World-Wide Economic Reanimation. | True | By Dr. Ludwig Kastl.chairman of the Executive Board of the Federation of German Industries.wireless To the New York Times. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/miss-rawls-takes-fourth-swim-title-florida-star-scores-in-88c-yard.html | MISS RAWLS TAKES FOURTH SWIM TITLE; Florida Star Scores in 88C Yard Free-Style Test at National A.A.U. Meet. ALSO WINS IN 10-FOOT DIVE Scores 94.40 to Beat Miss Poynton, Olympic Champion, and Succeed to Miss Coleman's Crown. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/whos-who-on-the-screen.html | WHO'S WHO ON THE SCREEN | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/court-orders-hearing-on-plans-for-utility-receiver-of-commonwealths.html | COURT ORDERS HEARING ON PLANS FOR UTILITY; Receiver of Commonwealths Power Would Assign Stock Repurchase Rights. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/greenwich-tourney-to-open-tomorrow-women-golfers-ready-for-invita.html | GREENWICH TOURNEY TO OPEN TOMORROW; Women Golfers Ready for Invitation Event at Country Club With About Seventy Entrants. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/city-pupils-resume-studies-tomorrow-1095580-are-expected-in-the.html | CITY PUPILS RESUME STUDIES TOMORROW; 1,095,580 Are Expected in the Public Schools -- 36,000 Teach- ers Ready for Fall Term. 7 NEW BUILDINGS TO OPEN Budget for Year Cut $7,825,000 -- 216 Catholic Institutions Also Are Reopening. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/prints-venerable-and-modern-at-boston-museum.html | PRINTS, VENERABLE AND MODERN, AT BOSTON MUSEUM | True | By Elisabeth Luther Cary. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/legion-assembling-warned-on-demands-commander-in-report-held-aimed.html | LEGION ASSEMBLING; WARNED ON DEMANDS; Commander in Report, Held Aimed at Bonus, Cautions About Public Opinion. MAJORITY FOR PAYMENT Delegates at Portland Are Ex- pected to Carry Out Program Despite Stand of Stevens. TO GUARD PREVIOUS GAINS Leader Feels That Fight Must Be Made to Keep Benefits Already Won for the Disabled. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/rifle-match-won-by-107th-infantry-new-york-national-guard-team.html | RIFLE MATCH WON BY 107TH INFANTRY; New York National Guard Team Takes Interstate Team Event at Sea Girt. SERGEANT NORLING VICTOR Makes Perfect Score in Old Guard Shoot -- 7th Regiment Veterans Triumph. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/football-officials-discuss-new-code-express-belief-players-will.html | FOOTBALL OFFICIALS DISCUSS NEW CODE; Express Belief Players Will Soon Become Fully Informed on Latest Rule Shifts. EXHIBITION AT COLUMBIA First and Second Teams Put on Demonstration -- Okeson Re- quests Rigid Enforcement. GRIDIRON OFFICIALS DISCUSS NEW CODE | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/california-attorney-general-fined-100-as-reckless-driver.html | California Attorney General Fined $100 as Reckless Driver | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/15000-see-faireno-score-at-belmont-beats-over-time-in-lawrence.html | 15,000 SEE FAIRENO SCORE AT BELMONT; Beats Over Time in Lawrence Realization to Annex 3-Year-Old Championship VICTORY IS WORTH $24,985 Woodward Colt Year's Greatest Money Winner With $135,590 -- Champagne to Dynastic. 15,000 SEE FAIRENO SCORE AT BELMONT | | By Bryan Field.by Bryan Field | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/seniors-title-golf-will-open-tuesday-299-will-play-36-holes-in-28th.html | SENIORS' TITLE GOLF WILL OPEN TUESDAY; 299 Will Play 36 Holes in 28th Annual U.S. Championship at Apawamis Club. EVENT TO LAST FOUR DAYS Annual Meeting Will Be Held on Wednesday Night -- Ecker Is Nominated for President. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/paris-creates-a-silhouette-for-every-type-of-figure-thrilling-new.html | PARIS CREATES A SILHOUETTE FOR EVERY TYPE OF FIGURE; THRILLING NEW TREATMENTS ARE INTRODUCED Interest Is Diverted From the Shoulders To Waistlines, Hips and Hems | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/china-imports-less-silver.html | China Imports Less Silver. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/exporters-turn-to-tariff-move-to-study-foreign-rate-bodies-seen-as.html | EXPORTERS TURN TO TARIFF; Move to Study Foreign Rate Bodies Seen as Presaging New Attitude. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/seeks-to-reunite-reich-and-prussia-federal-government-aims-at-more.html | SEEKS TO REUNITE REICH AND PRUSSIA; Federal Government Aims at More Coordination, and Dual System Seems Doomed. PERSONAL UNION FIRST STEP Wider Structural Reform Envisaged -- Presidential Decree Taking Over State Paved the Way. | True | By Carl Puedder.wireless To the New York Times. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/camille-faryille-opera-star-dies-new-york-favorite-of-many-years.html | CAMILLE FARYILLE, OPERA STAR, DIES; New York Favorite of Many Years Ago Succumbs in San Francisco at 69. WAS A NATIVE OF HOLLAND Sang Maid Marian in "Robin Hood" With the BostoniansuHer Last Appearance Here in 1908. j | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/guilford-has-grip-but-plans-to-play-former-national-amateur-golf.html | GUILFORD HAS GRIP, BUT PLANS TO PLAY; Former National Amateur Golf Champion Ill at Baltimore, Scene of Title Play. McCARTHY REGISTERS A 68 Scores 31, 37 in Practice, Ouimet Carding 76, Seaver 74, Howell 73, Egan 75. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/new-england-mills-active-textiles-and-shoes-lead-upturn-building.html | NEW ENGLAND MILLS ACTIVE.; Textiles and Shoes Lead Upturn -- Building Improves. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/wheat-prices-ease-as-the-east-sells-support-withheld-until-the-sep.html | WHEAT PRICES EASE AS THE EAST SELLS; Support Withheld Until the Sep- tember Reaches 56c -- End Is 3/8 to 5/8 c Down. CANADIAN REPORT BEARISH Liquidation Drops Corn to 29 3/8 c -- Oats Finish 3/8 to 1/2 c Off -- Rye Follows Major Grain. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/three-moves-begun-to-aid-soviet-trade-manufacturers-would-cement.html | THREE MOVES BEGUN TO AID SOVIET TRADE; Manufacturers Would Cement Relations to Share Orders in New Program. AIM AT CREDIT SOLUTION Plans Include Use of Gold Security, Straight Barter of Commodities and Pledging of Finished Goods. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/1000000-in-unclaimed-fees.html | $1,000,000 in Unclaimed Fees. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/little-sales-value-in-french-academy-membership-rarely-increases.html | LITTLE SALES VALUE IN FRENCH ACADEMY; Membership Rarely Increases Demand for Immortals' Books, Publishers Assert. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/assigned-to-fort-wadsworth.html | Assigned to Fort Wadsworth. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/women-in-sports.html | Women in Sports | True | By Vernon van Ness. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/new-hampshire-has-a-claim.html | New Hampshire Has a Claim. | True | HARRY M.KONWISER, New York. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/brief-reviews-the-causes-of-war-eco-nomic-industrial-racial-re.html | Brief Reviews; THE CAUSES OF WAR: Eco- nomic, Industrial, Racial, Re- ligious, Scientific and Political. By Sir Arthur Salter, Sir J. Ar- thur Thomson, Alfred Zimmern, Wickham Steed and others. In- troduction by Ruth Cranston. Edited by Arthur Porritt. 235 pp. New York: The Macmillan Company. $1.50. Books in Brief Review Books in Brief Review | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/brilluthompson.html | Brillu Thompson. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/report-says-chile-will-oust-davila.html | Report Says Chile Will Oust Davila. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/repudiation-viewed-as-likely-in-france-editor-of-le-matin-believes.html | REPUDIATION VIEWED AS LIKELY IN FRANCE; Editor of Le Matin Believes It May Come About -- Blame Is Placed on Us. CRISIS LAID AT OUR DOOR We May Have Choice of Taking One Settlement or Going Without Payment. | True | By Stephane Lauzanne.editor-In-Chief of le Matin.special Correspondence, the New York Times. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/takes-residence-in-reno-daughter-of-john-w-davis-will-seek-divorce.html | TAKES RESIDENCE IN RENO.; Daughter of John W. Davis Will Seek Divorce. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/before-the-cameras-and-the-microphones.html | BEFORE THE CAMERAS AND THE MICROPHONES | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/cathop-home-first-at-lincoln-fields-eastman-racer-defeats-sweet.html | CATHOP HOME FIRST AT LINCOLN FIELDS; Eastman Racer Defeats Sweet Scent by Two and a Half Lengths in Feature. CEE TEE THIRD AT FINISH McAuliffe Rides Victor, Which Pays $8.72 -- Kinesan Takes Steger Purse and Returns $13.80. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/100-yale-aspirants-will-start-drills-fine-back-field-material-is.html | 100 YALE ASPIRANTS WILL START DRILLS; Fine Back Field Material Is Expected to Be on Hand to Begin Training Thursday. CAPTAIN WILBUR AT TACKLE Nichols, Lassiter, Crowley and Malin Among the Veterans Who Will Return. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/frontier-nurses-nurses-on-horseback-by-ernest-poole-illustrated.html | Frontier Nurses; NURSES ON HORSEBACK. By Ernest Poole. Illustrated. 168pp. New York: The Macmillan Com- pany. $1.50. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/senators-14-hits-beat-browns-104-three-pitchers-unable-to-stop.html | SENATORS' 14 HITS BEAT BROWNS, 10-4; Three Pitchers Unable to Stop Victors After St. Louis Scores 4 Runs in Second. KUHEL DRIVES OUT HOMER Ties Up Game in Fourth and Brown Allows Only Three Hits to Close of Battle. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/new-subway-meets-rushhour-demands-morning-crowds-handled-with.html | NEW SUBWAY MEETS RUSH-HOUR DEMANDS; Morning Crowds Handled With Dispatch -- Express Trains Comfortably Filled. FEW STANDEES IN LOCALS Broken Coupling Causes First Mishap, With 12-Minute Delay at 59th St. NEW SUBWAY MEETS RUSH HOUR DEMANDS | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/wood-to-seek-worlds-mark-in-speedboat-test-saturday.html | Wood to Seek World's Mark In Speedboat Test Saturday | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/compromise-urged-on-danubian-relief-combination-of-preferences-and.html | COMPROMISE URGED ON DANUBIAN RELIEF; Combination of Preferences and Compensation Suggested by Austria at Stresa Parley. VIENNA CURBS ARE UPHELD But Delegate Says Foreign Trade Restrictions Might Be Ended by Equalizing Schilling Value. | True | By John MacCormac.SPECIAL Cable To the New York Times. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/247-freed-after-raids-evidence-against-men-in-floating-poolrooms.html | 247 FREED AFTER RAIDS; Evidence Against Men in "Floating Poolrooms" Held Insufficient. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/lutheran-relief-drive-on-womens-group-arranges-to-collect-food-and.html | LUTHERAN RELIEF DRIVE ON; Women's Group Arranges to Collect Food and Clothing for Needy. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/arizona-finds-rfc-cold-to-exigencies-disappointingly-businesslike.html | ARIZONA FINDS R.F.C. COLD TO EXIGENCIES; Disappointingly Businesslike With No Regard for the Political Side. STATE REDUCES DEMANDS Wanted $47,000,000 at First but Will Be Satisfied if It Gets $1,000,000 for Road Work. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/a-day-in-a-remote-village-of-russia-the-old-way-of-life-has-been.html | A DAY IN A REMOTE VILLAGE OF RUSSIA; The Old Way of Life Has Been Modified by the Culture That Moscow Has Broadcast PEASANT LIFE IN A SMALL RUSSIAN VILLAGE The Old Ways Have Been Much Modified by the Culture Which Moscow Now Disseminates Through the Remote Provinces | True | By Margaret Bourke-White | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/the-federal-farm-board-has-had-a-stormy-life-the-withdrawal-of-its.html | THE FEDERAL FARM BOARD HAS HAD A STORMY LIFE; The Withdrawal of Its Wheat and Cotton From the Market Opens a New Chapter in Its Operations | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/the-british-war-debt.html | THE BRITISH WAR DEBT. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/grew-fears-injury-to-bank.html | Grew Fears Injury to Bank. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/found-her-snakes-gone-two-woman-lost-two-pythons-but-neighbor-stepped.html | FOUND HER SNAKES GONE.; Woman Lost Two Pythons but Neighbor Stepped on One. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/unveils-monument-on-the-marne-today-edge-will-present-to-france-big.html | UNVEILS MONUMENT ON THE MARNE TODAY; Edge Will Present to France Big MacMonnies Statue Given by 4,000,000 Americans. HERRIOT TO SPEAK ON ARMS Saint-Gaudens Memorial Also Will Be Dedicated in Town Whence Sculptor's Ancestors Came. | True | Special Cable to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/rko-activities.html | RKO ACTIVITIES | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/south-atlantic-rail-rates-cut.html | South Atlantic Rail Rates Cut. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/exmayor-l-f-dodd-of-montclair-dies-new-york-lawyer-saccambs-to.html | EX-MAYOR L. F. DODD OF MONTCLAIR DIES; New York Lawyer Saccambs to Injuries Suffered in Auto- mobile Accident. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/miss-lord-captures-horse-show-trophy-wins-junior-hunt-challenge-cup.html | MISS LORD CAPTURES HORSE SHOW TROPHY; Wins Junior Hunt Challenge Cup at the Ox Ridge Club -- Mrs. Lundy's Entry Scores Twice. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/pomerene-shows-business-uplift-chairman-from-capital-tells-of.html | POMERENE SHOWS BUSINESS UPLIFT; Chairman From Capital Tells of Encouraging Reports Made to R.F.C. FLUCTUATIONS MAY COME But the Trend Is Decidedly Upward in Bank Business and Commodity Prices, He Says. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/-stallion-from-the-north-and-other-recent-works-of-fiction-stallion.html | " Stallion From the North" and Other Recent Works of Fiction; STALLION FROM THE NORTH. By Thomas Rourke. 266 pp. New York: Farrar & Rinehart. $2.50. Latest Works of Fiction Latest Works of Fiction Latest Works of Fiction | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/how-oldoway-man-lost-his-antiquity-pgh-boswell-explains-how.html | HOW OLDOWAY MAN LOST HIS ANTIQUITY; P.G.H. Boswell Explains How Skeleton's Age Was Placed at Only 15,000 Years. WAS CONSIDERED OLDEST But Material in Which It Was Embedded Is Not That of the Chellean Period. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/mr-van-druten-woos-the-tragic-muse.html | MR. VAN DRUTEN WOOS THE TRAGIC MUSE | True | CHARLES MORGAN. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/fight-likely-on-tax-on-saratoga-water-state-weighs-an-appeal-from.html | FIGHT LIKELY ON TAX ON SARATOGA WATER; State Weighs an Appeal From Federal Ruling 2 Cents a Gal- lon Must Be Paid. BENNETT IS ASKED TO RULE Distribution Is a Governmental Function, Not a Business, Spa Officials Contend. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/hugh-walpoles-family-chronicle-in-the-fortress-he-carries-on-the.html | Hugh Walpole's Family Chronicle; In "The Fortress" He Carries On the Story of the Herries Family Begun In "Rogue Herries" and "Judith Paris" THE FORTRESS. By Hugh Wal- pole. 584 pp. New York: Double- day, Doran & Co. $2.50. Hugh Walpole's Chronicle | True | By Percy Hutchison | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/paraguay-an-defeat-claimed-by-bolivia-la-paz-reports-enemy-twice.html | PARAGUAY AN DEFEAT CLAIMED BY BOLIVIA; La Paz Reports Enemy Twice Routed at Fort Boqueron -- Defeated General a Suicide. NEUTRALS OFFER NEW PLAN Urge 3-Month Truce to Submit Dispute to Pan-American Congress or Hague Court. | True | Wireless to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/paris-sends-reply-on-arms-to-berlin-refuses-direct-discussion-note.html | PARIS SENDS REPLY ON ARMS TO BERLIN; REFUSES DIRECT DISCUSSION Note, While Seeking to Avoid Closing Door to Revision, Holds Moment Ill-Chosen. Stresses Peace Treaty Change Is at Issue and Refers Reich to the Geneva Parley and League. | True | By P.j. Philip.wireless To the New York Times. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/to-celebrate-60th-year-on-paper.html | To Celebrate 60th Year on Paper. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/hen-does-thorough-job.html | Hen Does Thorough Job. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/movie-police-guard-follows-bombings-mulrooney-places-patrolmen-at.html | MOVIE POLICE GUARD FOLLOWS BOMBINGS; Mulrooney Places Patrolmen at All Film Theatres in Bronx and Brooklyn. GEOGHAN IS INVESTIGATING Labor Troubles, With Picketing, Are Blamed for Explosion and the Hurling of Phosphorus. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/soviet-wins-praise-for-health-service-sir-arthur-newsholme-and-john.html | SOVIET WINS PRAISE FOR HEALTH SERVICE; Sir Arthur Newsholme and John A. Kingsbury of New York Tell of Survey. FIND WIDE IMMUNIZATION Observers, at First puzzled by New Terminology, Discover Aim Is to Unify Problems. | True | By Walter Duranty.wireless To the New York Times. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/a-college-on-a-new-trail-bennington-now-starting-is-the-first-to.html | A COLLEGE ON A NEW TRAIL; Bennington, Now Starting, Is the First to Embody The 'Progressive' Plan | True | By Eunice Barnard. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/to-retire-sugar-bonds-cuban-corporation-seeks-bids-to-amortize.html | TO RETIRE SUGAR BONDS.; Cuban Corporation Seeks Bids to Amortize $1,200,000. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/turn-to-truck-farming-cotton-growers-of-southeast-find-ready-market.html | TURN TO TRUCK FARMING.; Cotton Growers of Southeast Find Ready Market for Food. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/residences-rented.html | RESIDENCES RENTED. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/relief-forces-of-the-nation-mobilized-for-winters-task-a-survey-of.html | RELIEF FORCES OF THE NATION MOBILIZED FOR WINTER'S TASK; A Survey of the Situation Which They Face in Caring for the Millions Who Have Suffered in the Economic Upheaval | True | By Newton D. Baker. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/two-new-films-of-importance-open-the-season-early-one-being-a.html | Two New Films of Importance Open the Season Early, One Being a Success | True | C. HOOPER TRASK. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/evale-gallienne-comes-back-to-it-all-evale-gallienne-comes-back-to.html | EVALE GALLIENNE COMES BACK TO IT ALL; EVALE GALLIENNE COMES BACK TO IT ALL | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/seeking-perspective.html | SEEKING PERSPECTIVE. | True | M.C.A. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/bishop-never-sees-movies.html | Bishop Never Sees Movies. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/yorkshire-takes-lead-score-247-runs-in-first-game-against-picked.html | YORKSHIRE TAKES LEAD.; Score 247 Runs in First Game Against Picked Combination. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/charles-fkahnle-i-albany-banker-had-been-with-i-standard-oil-co-34.html | CHARLES F>KAHNLE; I Albany Banker Had Been With I Standard Oil Co. 34 Years. 1 | True | Special to THB NEW YORK TIMES. ! | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/alaskas-finances-are-in-good-shape-although-revenues-decreased-last.html | ALASKA'S FINANCES ARE IN GOOD SHAPE; Although Revenues Decreased Last Year, Territory Does Not Owe a Dollar. WILL NOT APPROACH R.F.C. Unemployment Problem Has Been Met by Community Effort -- Outlook Is Brighter. | True | By Edward L. Bartlett.editorial Correspondence, the New York Times. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/closest-vote-since-1916-expected.html | Closest Vote Since 1916 Expected. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/spain-has-motorized-bullfights.html | Spain Has Motorized Bullfights. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/coolidge-reported-slated-to-head-group-backed-by-savings-banks-to.html | Coolidge Reported Slated to Head Group, Backed by Savings Banks, to Help Railroads. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/knights-of-columbus-honor-the-founder-gov-cross-at-mass-in-memory.html | KNIGHTS OF COLUMBUS HONOR THE FOUNDER; Gov. Cross at Mass in Memory of Rev. M. J. McGivney, Who Organized Order SO Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/plans-to-unite-utilities-new-england-power-would-sell-connecticut.html | PLANS TO UNITE UTILITIES.; New England Power Would Sell Connecticut River Co. to Grafton. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/sugar-producers-protest-new-levy-industry-in-philippines-finds-it.html | SUGAR PRODUCERS PROTEST NEW LEVY; Industry in Philippines Finds It Now Pays 40 Per Cent of Insular Revenues. CALLS TAX POLICY UNWISE Independence of Islands, Leaders Say, Would Wipe Them Out of Business. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/most-trade-areas-report-progress-textile-industry-leads-the-upswing.html | MOST TRADE AREAS REPORT PROGRESS; Textile Industry Leads the Upswing, With Marked Gains in Production. RETAIL BUYING INCREASES Detroit Cheered by Step-Up in Auto Output -- Outlook for Steel Improves. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/flynn-and-the-seabury-inquiry-certain-statements-corrected.html | FLYNN AND THE SEABURY INQUIRY: CERTAIN STATEMENTS CORRECTED | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/international-celebration-of-mans-first-flights-urged-for-new-york.html | INTERNATIONAL CELEBRATION OF MAN'S FIRST FLIGHTS URGED FOR NEW YORK, 1933 | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/bitter-fight-ahead-over-connecticut-campaign-to-carry-the-state.html | BITTER FIGHT AHEAD OVER CONNECTICUT; Campaign to Carry the State Will Be a Test of Battle Spirit of Both Parties. SPLIT WORRIES DEMOCRATS Leaders Hope to Heal Wounds of the Roosevelt-Smith Clash and Stormy Convention. BINGHAM IS DRYS' TARGET Levitt Files a Petition for "Independent Republicans" and Says 100,000 Are Opposed to Wet Senator. | True | By W.a. Warn.special To the New York Times. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/civil-service-rule-and-party-politics.html | CIVIL SERVICE RULE AND PARTY POLITICS | True | KELLY MILLER. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/league-stiffens-its-tone-asks-bolivia-and-paraguay-to-state-steps.html | LEAGUE STIFFENS ITS TONE.; Asks Bolivia and Paraguay to State Steps Taken for Pacific Settlement. | True | Special Cable to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/americas-position-on-manchuria.html | AMERICA'S POSITION ON MANCHURIA | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/by-radio-from-paris.html | By Radio From Paris | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/miss-ferguson-wed-on-fishers-island-hartford-conn-girl-is-mar-ried.html | MISS FERGUSON WED ON FISHERS ISLAND; Hartford (Conn.) Girl Is Mar- ried to Thomas McCance in St. John's Chapel. SISTER IS MAID OF HONOR Ceremony Performed by Bride- groom's BrotheruReception Held at Bride's Summer Home. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/japan-warned-by-china.html | Japan Warned by China. | True | By Hugh Byas.wireless To the New York Times. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/ardmore-club-wins-cricket-semifinal-philadelphia-team-victor-over.html | ARDMORE CLUB WINS CRICKET SEMI- FINAL; Philadelphia Team Victor Over Westchester County, 119 to 50, in Yonkers. EDWARDS LEADS WITH 22 Shaw Registers High Score of 21 for Losers, Who Are Eliminated From U.S.C.A. Title Play. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/conservative-policies-of-the-philadelphia-sharp-decline-in-modern.html | Conservative Policies of the Philadelphia -- Sharp Decline in Modern Issues | True | By Olin Downes. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/six-painters-in-search-of-themselves.html | Six Painters in Search Of Themselves | True | By Edward Alden Jewell. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/broadcasters-will-send-more-energy-into-the-waves-to-improve.html | Broadcasters Will Send More Energy Into the Waves to Improve Reception -- High Power No Longer a Bad Omen | True | By Orrin E. Dunlap Jr. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/nickel-plate-gets-loan-of-6800000-that-amount-is-approved-by-icc-to.html | NICKEL PLATE GETS LOAN OF $6,800,000; That Amount Is Approved by I.C.C. to Pay Interest and Taxes Due on Oct. 1. WILL AVOID RECEIVERSHIP Advance Is Conditional on the Holders of Gold Notes Extending 75 Per Cent of Principal. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/roosevelt-hears-views-of-young-general-electric-chairman-with.html | ROOSEVELT HEARS VIEWS OF YOUNG; General Electric Chairman, With Senators Wagner and Swan- son, Visits Hyde Park. THEY DISCUSS MANY TOPICS Governor Will Return to Albany Tonight to Complete Topeka Speech Before Departure. | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/gas-pool-is-curbed-by-texas-officials-eastern-part-of-panhandles.html | GAS POOL IS CURBED BY TEXAS OFFICIALS; Eastern Part of Panhandle's West Field Shut to End "Waste- ful Conditions" | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/american-tourists-lead-made-up-onethird-of-july-visitors-to-united.html | AMERICAN TOURISTS LEAD.; Made Up One-third of July Visitors to United Kingdom. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/at-the-first-night-of-a-worthy-film-private-thoughts-of-a-reviewer.html | AT THE FIRST NIGHT OF A WORTHY FILM; Private Thoughts of a Reviewer During the Unfurling of the Screen Version of Eugene O'Neill's "Strange Interlude" | True | By Mordaunt Hall. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/italian-shipping-active.html | Italian Shipping Active. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/pastor-dies-of-auto-injuries.html | Pastor Dies of Auto Injuries. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/pirates-win-twice-from-phils-52-54-fifteen-errors-mar-games-vic.html | PIRATES WIN TWICE FROM PHILS, 5-2, 5-4; Fifteen Errors Mar Games, Vic- tors Getting All Their Runs in Opener on Misplays. FRENCH WINS 7TH STRAIGHT Yields Eight Hits During the First Encounter -- Meine Scores on Mound In the Second. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/john-f-murray-jr-dies-in-56th-year-newark-commissioner-of-pub-lic.html | JOHN F. MURRAY JR. DIES IN 56TH YEAR; Newark Commissioner of Pub- lic Works Since 1925u Founded Prenatal Clinics. ENTERED POLITICS IN 1905 Served Four Years on Essex County Board of ElectionsuLong Engaged in Insurance Business. | True | Special to THE NEW YORK Tores. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/the-week-in-europe-reich-seeks-an-army-paris-and-london-confer.html | THE WEEK IN EUROPE; REICH SEEKS AN ARMY; PARIS AND LONDON CONFER Reply to Germany's Arms Note Is Certain to Be a Refusal. GENEVA TO TAKE UP ISSUE Question Concerns All Parties to Treaty of Versailles, Berlin to Be Told. RHINE STATUS IS INVOLVED Treaty of Locarno Took Into Account Neutral Zone Which Is Now Put in Balance. | True | By Edwin L. James. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/walker-on-high-seas-feels-better-already-ready-for-gibraltars.html | Walker, on High Seas, 'Feels Better Already'; Ready for Gibraltar's 'Scorpions,' He Says | True | From a Staff Correspondent.Wireless to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/the-cosmical-constant.html | THE COSMICAL CONSTANT. | True | By Sir Arthur Eddington, Professor of Astronomy, Cambridge Univer- Sity, Addressing the International As- Tronomical Union At Boston. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/huge-iron-deposit-is-found-in-siberia-area-with-200000000-tons-of.html | HUGE IRON DEPOSIT IS FOUND IN SIBERIA; Area With 200,000,000 Tons of Ore Near Surface Is Close to Big Metallurgical Plant. IMPETUS TO 5-YEAR PLAN Discovery of New Soviet Oil Field Also Is Reported -- Progress Is Made on Steel Mills. | True | By Walter Duranty.wireless To The New York Times. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/three-officers-leave-cuba-on-flight-here-months-goodwill-voyage.html | THREE OFFICERS LEAVE CUBA ON FLIGHT HERE; Month's Good-Will Voyage Will Embrace British Honduras, Guatemala and Mexico. | True | Wireless to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/nicaraguan-liberals-to-vote-for-sacasa-admiral-woodward-reports.html | NICARAGUAN LIBERALS TO VOTE FOR SACASA; Admiral Woodward Reports That This Simplifies Problems as to Presidential Election. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/thrilling-pictures-of-aircraft-in-flight-beauty-of-plight-by-man.html | Thrilling Pictures of Aircraft in Flight; BEAUTY OF PLIGHT. By Man- fred Curry. Foreword by Rear Admiral Richard E. Byrd. Illus- trated. 112 pp. New York: The John Day Company. $5. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/stage-gossip-from-london.html | STAGE GOSSIP FROM LONDON | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/princeton-eleven-to-start-thursday-coach-crisler-expects-90-can.html | PRINCETON ELEVEN TO START THURSDAY; Coach Crisler Expects 90 Can- didates to Appear in Uniform at University Field. 18 LETTER-MEN ARE LEFT Two Practices Will Be Held Each Day Until Sept. 28, When the College Studies Begin. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/vines-routs-cochet-in-us-tennis-fianl-and-retains-title-remorseless.html | VINES ROUTS COCHET IN U.S. TENNIS FIANL AND RETAINS TITLE; Remorseless Attack of Coast Star Subdues French Ace by 6-4, 6-4, 6-4. 14,880 ACCLAIM VICTOR Capacity Throng at Forest Hills Thrilled by Champion's Superb Triumph. MATCH OVER IN AN HOUR Loser Defeats Allison in Fifth Set of Their Postponed Semi-Final Encounter, 7-5. VINES BEATS COCHET AND RETAINS TITLE | True | By Allison Danzig.by Allison Danzig. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/state-fair-aids-trade-minneapolis-reports-knitting-works-ordering.html | STATE FAIR AIDS TRADE.; Minneapolis Reports Knitting Works Ordering Raw Material. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/to-fight-gangsters-controlling-unions-american-federation-of-labor.html | TO FIGHT GANGSTERS CONTROLLING UNIONS; American Federation of Labor Will Urge Radio Campaign on 28 Groups. LINKED TO POLITICIANS Mass Meeting Will Be Held In Chi- cago Where the Conditions Are Most Serious. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/the-dance-paris-events-the-old-ballet-and-the-new-and-freer-art.html | THE DANCE: PARIS EVENTS; The Old Ballet and the New and Freer Art Forms Come Into Sharp Critical Contrast | True | By John Martin. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/lumber-cargoes-decline-august-shipments-to-newark-totaled-8495059.html | LUMBER CARGOES DECLINE.; August Shipments to Newark Totaled 8,495,059 Feet. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/canadian-wheat-exports-up-home-port-figures-rise-as-ship-ments.html | CANADIAN WHEAT EXPORTS UP.; Home Port Figures Rise as Ship- ments Through United States Fall. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/prefers-jail-at-83-convict-reluctant-to-give-up-his-place-as.html | PREFERS JAIL AT 83.; Convict Reluctant to Give Up His Place as Prisoner. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/results-in-major-sports-yesterday.html | Results in Major Sports Yesterday | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/democrats-hoopeful-of-california-vote-see-in-defeat-of-shortridge.html | DEMOCRATS HOOPEFUL OF CALIFORNIA VOTE; See in Defeat of Shortridge Re- pudiation of Policies of Administration. COUNT TUBES AS AN ANTI SENATE Candidate, However, Has Indicated No Opposition to the President. REPUBLICANS WORK HARD Hold State is Safe, but Keep a Watchful Eye on the Rev. Bob Shuler. | True | By Frederick F. Forbes.editorial Correspondence, the New York Times. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/fairbankss-crusoe-picture.html | FAIRBANKS'S CRUSOE PICTURE | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/more-wets-named-in-south-carolina-five-of-eight-nominated-by-the.html | MORE WETS NAMED IN SOUTH CAROLINA; Five of Eight Nominated by the Democrats for Congress Favor Change in Law. RUN-OFF SET FOR TUESDAY Senator Smith Expected to Increase Lead Over Blease -- Republican Ticket is Bone Dry. | True | By Henri Lesesne.editorial Correspondence, the New York Times. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/yanks-win-twice-from-the-tigers-triumph-1110-and-41-in-latter-game.html | YANKS WIN TWICE FROM THE TIGERS; Triumph, 11-10 and 4-1, in Latter Game in 10th -- Need 2 More Victories to Clinch Flag. BYRD STARS IN BATTING His Homer and 2 Singles Help Go- mez Take 24th Game -- Dickey Hits 4-Bagser With 3 On. | True | By William E. Brandt.special To the New York Times. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/a-road-star-turns-to-broadway-mr-jolson-heads-eastward-philip.html | A Road Star Turns to Broadway -- Mr. Jolson Heads Eastward -- Philip Goodman Makes a Confession -- "The Good Earth" As an Elaborate Show -- Sundry Items | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/ferguson-plea-denied-texas-high-court-refuses-writ-to-force-naming.html | FERGUSON PLEA DENIED; Texas High Court Refuses Writ to Force Naming by Party. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/on-trial.html | ON TRIAL." | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/asserts-war-debts-block-our-trade-credit-mens-association-pleads.html | ASSERTS WAR DEBTS BLOCK OUR TRADE; Credit Men's Association Pleads for Their Reduction or Adjustment. HITS AT TARIFF BARRIERS Declares Prosperity Would Return If World Commerce Were Freed of Obstacles. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/prosperity-smiles-on-british-industry-orders-placed-for-2000000-new.html | Prosperity Smiles on British Industry -- Orders Placed for 2,000,000 New Sets and 6,000,000 Tubes -- Battery Outfits Popular | True | By L. Marsland Gander. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/says-united-cigar-shifted-2000000-counsel-for-creditors-charges.html | SAYS UNITED CIGAR SHIFTED $2,000,000; Counsel for Creditors Charges Cash Went for Stock in New Corporation. REFEREE NAMES TRUSTEE Appoints Irving Trust Company Over Protests of Landlords and Leaseholders. | True | POULTNEY BIGELOW. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/maine-as-a-national-political-indicator-the-country-in-november.html | MAINE AS A NATIONAL POLITICAL INDICATOR; The Country in November Does Not Always Vote as That State Does in September | True | By Claude E. Robinson. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/spectral-leads-surinam-scores-in-light-winds-at-seawan-haka.html | SPECTRAL LEADS SURINAM.; Scores in Light Winds at Seawan- haka Corinthian Y.C. Regatta. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/economic-tension-eases-in-florida-indications-of-smaller-crop-and.html | ECONOMIC TENSION EASES IN FLORIDA; Indications of Smaller Crop and Higher Prices for Citrus Fruit Cause Better Feeling. COOPERATIVE IDEA GAINS Growers Are Urged to Subscribe to Fund for Advertising on a Broad Scale. | True | By Harris G. Sims.editorial Correspondence, the New York Times. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/american-sergeant-is-suicide.html | American Sergeant Is Suicide. | True | Special Cable to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/real-people-who-live-also-in-fiction-they-have-won-immortality-in.html | REAL PEOPLE WHO LIVE ALSO IN FICTION; They Have Won Immortality in the Books They Enliven, But It Has Sometimes Served to Embarrass Them REAL CHARACTERS OF FICTION The Immortality Which People Have Won in Books Has Sometimes Been Embarrassing | True | By Clair Pricf | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/reich-parties-lose-fervor-for-a-poll-nazis-drums-are-muffled-as-the.html | REICH PARTIES LOSE FERVOR FOR A POLL; Nazis' Drums Are Muffled as They Fear the Restrictions Likely in a New Election. SCHLEICHER DENIES RUMOR Won't Help Form a Party Ministry -- Hitler Aims at 4-Year Executive-Legislative Cooperation. | True | By Guido Enderis.special Cable To the New York Times. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/bonds-being-paid-before-maturity-new-calls-for-redemption-raise.html | BONDS BEING PAID BEFORE MATURITY; New Calls for Redemption Raise Total for September to $25,329,300. OTHERS FOR LATER DATES Two Institutional Loans Among Those to Be Partly Canceled In Succeeding Months. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/tourist-reaches-california-in-seven-days-on-littleknown-allpaved.html | Tourist Reaches California in Seven Days on Little-Known All-Paved Route | True | By Elliott B. Holton. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/studying-the-gorilla.html | STUDYING THE GORILLA. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/gasoline-taxes.html | GASOLINE TAXES. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/demand-for-farms-grows-august-sales-were-1500000-land-bank-system.html | DEMAND FOR FARMS GROWS.; August Sales Were $1,500,000, Land Bank System Is Told. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/new-york-ac-nine-beaten-in-11th-97-bows-to-new-rochelle-ac-when.html | NEW YORK A.C. NINE BEATEN IN 11TH, 9-7; Bows to New Rochelle A.C. When Smith Drives Home Run With One on Base. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/soviet-films-banned-for-soldiers.html | Soviet Films Banned for Soldiers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/the-first-political-hazard.html | THE FIRST POLITICAL HAZARD | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/clings-to-kidnapping-theory.html | Clings to Kidnapping Theory. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/a-dieselmotored-passenger-car-expected-among-1933-models-see.html | A Diesel-Motored Passenger Car Expected Among 1933 Models -- See Free-Wheeling Change | True | By Chris Sinsabaugh. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/cubas-exports-decrease-halfyearly-figures-show-drop-of-16911153-in.html | CUBA'S EXPORTS DECREASE.; Half-Yearly Figures Show Drop of $16,911,153 in Shipments. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/croats-form-plea-for-independence-200000-emigres-to-argentina-ask.html | CROATS FORM PLEA FOR INDEPENDENCE; 200,000 Emigres to Argentina Ask League to Free Race From Serbian Rule. PETITION CIRCULATED HERE King Alexander Is Charged With Reign of Terror and Tyranny Since Versailles Settlement. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/upturn-in-furniture-reported-in-illinois-sawmills-idle-since-1930.html | UPTURN IN FURNITURE REPORTED IN ILLINOIS; Sawmills Idle Since 1930 Resume Work in Minnesota -- Jobs In- crease in Minneapolis. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/colorado-fruit-growers-hit.html | Colorado Fruit Growers Hit. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/haveyushore.html | Haveyu Shore. | True | Special to THK NKW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/stocks-close-with-moderate-gains-after-fluctuating-uncertainly.html | Stocks Close With Moderate Gains After Fluctuating Uncertainly -- Bonds Are Irregularly Higher. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/hitler-prepares-program.html | Hitler Prepares Program. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/1400-attack-tashihchiao.html | 1,400 Attack Tashihchiao. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/divorces-ae-whitman-wife-accused-englewood-man-off-cruelty-in-reno.html | DIVORCES A.E. WHITMAN.; Wife Accused Englewood Man of "Cruelty" in Reno Action. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/a-forgotten-master-of-the-fantastic-a-selection-from-the-tales-of.html | A Forgotten Master of the Fantastic; A Selection From the Tales of Fitz-James O'Brien Reveals a Parallel And a Contrast With the Work of Poe THE DIAMOND LENS AND OTHER STORIES. By Fitz- James O'Brien. With an Intro- duction by Gilbert Seldes. Illus- trated by Ferdinand Huszti Horvath 275 pp. New York: William Edwin Rudge. $4. | True | By Anita Moffett | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/books-and-authors.html | Books and Authors | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/mkee-wins-debate-with-reds-on-relief-they-present-demands-then.html | M'KEE WINS DEBATE WITH REDS ON RELIEF; They Present "Demands," Then Dodge His Questions on How to Reach the Ends Desired. 7,000 GATHER AT CITY HALL Mayor Refuses to Submit to 'Heckling' but Patiently tells Plans to Aid the Needy. M'KEE WINS DEBATE WITH COMMUNISTS | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/hollywood-studio-activities.html | HOLLYWOOD STUDIO ACTIVITIES | True | CHAPIN HALL. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/condemning-the-sales-tax.html | Condemning the Sales Tax. | True | JAMES WATERS, Teaneck, N.J. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/roosevelt-proclaims-constitution-day-he-urges-the-people-of-the.html | ROOSEVELT PROCLAIMS CONSTITUTION DAY; He Urges the People of the State to Familiarize Themselves With Document's History. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/society-takes-showboat-junior-league-in-st-louis-starts-vogue-on.html | SOCIETY TAKES SHOWBOAT.; Junior League in St. Louis Starts Vogue on the Hollywood. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/cotton-goes-higher-on-small-turnover-volume-and-price-movements.html | COTTON GOES HIGHER ON SMALL TURNOVER; Volume and Price Movements Fall to Lowest Marks in Last 30 Days. GAINS ARE 1 TO 4 POINTS Trading Indicates Improvement in Technical Position — Mill Buy- ing Buoys Market. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/drive-to-atlantic-city-and-shore-resorts-attractive-now.html | Drive to Atlantic City And Shore Resorts Attractive Now | True | By Leon A. Dickinson. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/though-engaged-in-many-theatrical-activities-he-avoids-the.html | Though Engaged in Many Theatrical Activities, He Avoids the Limelight | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/exhibitions-recently-opened-here.html | Exhibitions Recently Opened Here | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/floridas-jungle-garden-of-rare-plants-in-the-mckee-park-the-riotous.html | FLORIDA'S JUNGLE GARDEN OF RARE PLANTS; In the McKee Park the Riotous Blooms of Tropical Lands Have Been Added to the Native Growths With Unique Effect | True | By Hubbard Hutchinson | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/brennan-triumphs-as-newark-divides-pitcher-hurls-23d-victory-as.html | BRENNAN TRIUMPHS AS NEWARK DIVIDES; Pitcher Hurls 23d Victory as Bears Win Nightcap, 13-1, to Gain Even Break. ALBANY CAPTURES OPENER Bell's Homer Is Decisive in 8-to-6 Conquest -- Hill, Owen and Le- gett Also Connect. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/lina-basquette-gets-a-mexican-divorce-wins-decree-from-hayes-on.html | LINA BASQUETTE GETS A MEXICAN DIVORCE; Wins Decree From Hayes on Plea of Desertion -- Couple Had Denied They Were Married. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/mr-williamsons-novel-of-mexican-life-sad-indian-a-novel-about.html | Mr. Williamson's Novel of Mexican Life; SAD INDIAN: A NOVEL ABOUT MEXICO. By Thames William- son. 304 pp. New York: Har- court, Brace & Co. $2. | True | FRED T. MARSH. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/41-relief-projects-chosen-at-capital-limit-for-construction-includ.html | 41 RELIEF PROJECTS CHOSEN AT CAPITAL; Limit for Construction, Includ- ing $6,350,000 Office Build- ing Here, Is $53,690,000. MAY BE SCALED 10 PER CENT But Mills Is Considering Asking Controller General to Waive Economy Ruling. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/search-for-robins-centres-in-chicago-two-more-acquaintances-re-port.html | SEARCH FOR ROBINS CENTRES IN CHICAGO; Two More Acquaintances Re- port Seeing Missing Prohibition Leader There Thursday. MAILED HERE NOTE TO WIFE Washington Investigators Now Have Theory That Russian Im- perialists May Be Implicated. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/rule-on-machines-benefits-company-new-lines-and-greater-profits.html | RULE ON MACHINES BENEFITS COMPANY; New Lines and Greater Profits Follow Order to Retain Men Displaced by Technology. EXECUTIVES FORCED TO ACT Compliance With Regulation Kept Officials Alert in Devising, New Outlets and Uses for Goods. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/millions-can-be-cut-from-public-costs-expenses-must-be-reduced-no.html | MILLIONS CAN BE CUT FROM PUBLIC COSTS; Expenses Must Be Reduced, No Matter Who Is Hit, Senator Capper Asserts. CONSOLIDATION ONE REMEDY Overlapping Bureaus Should Be Eliminated and Federal Work Coordinated, He Says. SERVICES NEED NOT SUFFER Believes Greater Efficiency and Lower Taxes Will Result From Depression. | True | By Senator Arthur Capper. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/pirie-captures-onemile-swim-at-toronto-then-sister-triumphs-in.html | Pirie Captures One-Mile Swim at Toronto, Then Sister Triumphs in Event for Women | True | By the Canadian Press. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/heads-research-institute-ab-hall-is-named-director-of-brookings.html | HEADS RESEARCH INSTITUTE; A.B. Hall Is Named Director of Brookings Branch. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/renews-utilities-inquiry-trade-commission-will-hear-asso-ciated-gas.html | RENEWS UTILITIES INQUIRY.; Trade Commission Will Hear Asso- ciated Gas Group This Week. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/hope-for-holders-of-arkansas-bonds-nominee-for-governor-pledged-to.html | HOPE FOR HOLDERS OF ARKANSAS BONDS; Nominee for Governor Pledged to Cut State Expenses and Meet Obligations. $200,000,000 OUTSTANDING Judge Futrell, Whose Nomination Means Election, Promises to Find a Way Out. | True | Special Correspondence, THE NEW YORK TIMES | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/windward-ii-gains-title-class-q-craft-wins-second-leg-on-great.html | WINDWARD II GAINS TITLE.; Class Q Craft Wins Second Leg on Great South Bay Cup. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/collective-action-on-rail-pay-sought-arbitration-of-demand-for-20.html | COLLECTIVE ACTION ON RAIL PAY SOUGHT; Arbitration of Demand for 20% Cut, Also Agreed To, Is Deemed Significant. REDUCTION ON NEW BASIS Wage Rates Instead of Amounts Earned Set by Carriers for Coming Negotiations. COLLECTIVE ACTION ON RAIL PAY SOUGHT | True |  | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/church-plans-school-for-idle.html | Church Plans School for Idle. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/tell-how-revolt-began-in-sap-paulo-travelers-bring-rio-de-janeiro.html | TELL HOW REVOLT BEGAN IN SAP PAULO; Travelers Bring Rio de Janeiro Its First News of Events in Revolutionary Centre. OUTBREAK WAS PREMATURE People Were Enthusiastic Until Misleading Propaganda Caused Doubts. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/us-steel-backlog-ends-16month-drop-corporation-reports-rise-of-3293.html | U.S. STEEL BACKLOG ENDS 16-MONTH DROP; Corporation Reports Rise of 3,293 Tons in Unfilled Orders in August. WALL STREET HEARTENED Figures Viewed Generally as Sign of Improvement in the Industry. STOCK FIRM ON EXCHANGE Closes 5/8 Up at 48 3/8, Rallying in Final Hour Before the Statement Appears. | True |  | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/investigators-reach-tsitsihar.html | Investigators Reach Tsitsihar. | True |  | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/new-deal-in-spain-for-minority-group-catalan-statute-is-experiment.html | NEW DEAL IN SPAIN FOR MINORITY GROUP; Catalan Statute Is Experiment in Giving Almost Free Hand to Dissatisfied Region. REVERSES EUROPE'S MODE But Republic Retains Right to Intervene in Any Dispute With Madrid Regime. DEPENDS UPON BARCELONA If Autonomous Province Tries to Overstep Limitations, Clash Is Likely to Follow. | True | By Frank L. Kluckhohn.wireless To the New York Times. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/shutes-280-wins-glens-falls-open-ohioan-scores-subpar-rounds-of-70.html | SHUTE'S 280 WINS GLENS FALLS OPEN; Ohioan Scores Sub-Par Rounds of 70 and 68 to Take Golf Tourney by 5 Strokes. MACFARLANE NEXT AT 285 Manero Stages Rally to Finish Third With 286, Followed by Golden at 287. SHUTE'S 280 WINS GLENS FALLS OPEN | True | By Lincoln A. Werden.special To the New York Times.by Lincoln A. Werden. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/general-marchs-narrative-his-association-with-baker-the-working.html | GENERAL MARCH'S NARRATIVE: HIS ASSOCIATION WITH BAKER; The Working Arrangement Between Chief of Staff and Secretary Of War While Our Army Was in France, and the Results | True | By Peyton C. March, General, U.s.a., Retired. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/wambachusaxton.html | WambachuSaxton. | True |  | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/harrahuellsworth.html | HarrahuEllsworth. | True | Special to THE Nsw YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/auto-race-is-won-by-rose-ohio-driver-victor-at-detroit-carey.html | AUTO RACE IS WON BY ROSE.; Ohio Driver Victor at Detroit -- Carey Seventh, Frame Ninth. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/seeks-rfc-loan-for-cleveland.html | Seeks R.F.C. Loan for Cleveland. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/asuncion-claims-victory-paraguayan-rout-claimed-by-bolivia.html | Asuncion Claims Victory.; PARAGUAYAN ROUT CLAIMED BY BOLIVIA | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/report-cheers-pittsburgh-observers-see-rise-as-confirming.html | REPORT CHEERS PITTSBURGH.; Observers See Rise as Confirming Predictions of Betterment. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/roosevelt-is-called-hypocrite-on-liquor-jahncke-says-at-cleveland.html | ROOSEVELT IS CALLED 'HYPOCRITE' ON LIQUOR; Jahncke Says at Cleveland That He Pledges Repeal but Knows the South Will Bar It. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/holds-recovery-an-aid-president-says-it-will-permit-curtailment-of.html | HOLDS RECOVERY AN AID; President Says It Will Permit Curtailment of Building Program. OTHER REDUCTIONS URGED Letter to Department Heads Asks a Study of Activities Directed by Congress. SUM MAY BE FOUR BILLION Total of $3,500,000,000 Was Considered at Last Session to Be Fixed Charges. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/gets-first-air-shipment.html | Gets First Air Shipment. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/dinosaur-unearthed-70000000-years-old-prof-osborne-reports-finding.html | DINOSAUR UNEARTHED, 70,000,000 YEARS OLD; Prof. Osborne Reports Finding of Fossil Weighing a Ton and a Half in the Northwest. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/in-the-memory-of-radio-men.html | IN THE MEMORY OF RADIO MEN | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/textile-plants-expanding-philadelphia-business-men-report-growing.html | TEXTILE PLANTS EXPANDING.; Philadelphia Business Men Report Growing Confidence and Inquiries. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/republican-chiefs-feted-in-newport-senator-and-mrs-hebert-are-among.html | REPUBLICAN CHIEFS FETED IN NEWPORT; Senator and Mrs. Hebert Are Among Luncheon Guests of W.F.H. Whitehouses. STUART DUNCANS HOSTS Have a Dinner for the J.E. Zanettis -- Mr. and Mrs. Verner Z. Reed Jr. Entertain. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/kreugers-deficit-put-at-191762730-statement-issued-at-stockholm.html | KREUGER'S DEFICIT PUT AT $191,762,730; Statement Issued at Stockholm Shows Assets of $17,775,897, Liabilities $209,538,627. EDITOR RECEIVED $21,283 Bankruptcy Data Also Given for Kreuger & Toll and for Two of Financier's Directors. | True | Special Cable to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/stamps-mark-anniversary-of-penns-leaving-england.html | Stamps Mark Anniversary Of Penn's Leaving England | True | Wireless to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/japanese-thug-hired-to-kill-three-officials-spends-fee-on-girl.html | Japanese Thug, Hired to Kill Three Officials, Spends Fee on Girl; Refused More, Reveals Plot | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/odd-names-in-ozarks-make-visitors-ponder-originating-in-pioneer.html | ODD NAMES IN OZARKS MAKE VISITORS PONDER; Originating in Pioneer Days, the Reason for Them Are Often Obscure. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/hints-van-sweringen-shift-cleveland-hears-plan-to-acquire-boston.html | HINTS VAN SWERINGEN SHIFT; Cleveland Hears Plan to Acquire Boston & Maine Is Dropped. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/backing-found-for-optimistic-forecasts-historical-associations-of.html | Backing Found for Optimistic Forecasts -- Historical Associations of Downtown Banks. | True | By Eugene M. Lokey. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/miss-thanes-biographical-novel-of-queen-elizabeth-the-tudor-wench.html | Miss Thane's Biographical Novel of Queen Elizabeth; THE TUDOR WENCH. By Els- wyth Thane. 390 pp. New York: Brewer, Warren & Putnam. $3.50. Queen Elizabeth | True | By Herbert Gorman | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/charles-b-tobyansen.html | CHARLES B. TOBYANSEN. | True | Special to THE NEW YORK TIMES. | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/we-have-civilization-bogota-editor-admits-our-success-at-olympic.html | WE HAVE CIVILIZATION, BOGOTA EDITOR ADMITS; Our Success at Olympic Games Confounds Critics, He Writes in El Tiempo Editorial. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/distribution-cost-burdens-industry-selling-expenses-now-exceed.html | DISTRIBUTION COST BURDENS INDUSTRY; Selling Expenses Now Exceed Share Going to Production, Carl Fast Says. HAS DOUBLED SINCE 1870 Elimination of 500,000 "Needless" Stores and Business "Birth Control" Suggested. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/gets-finger-wave-at-93-aged-woman-creates-quite-a-stir-in-a-beauty.html | GETS FINGER WAVE AT 93.; Aged Woman Creates Quite a Stir In a Beauty Parlor. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/did-the-upturn-come-in-june-four-vital-lines-shown-on-the-economic.html | DID THE UPTURN COME IN JUNE?; Four Vital Lines Shown On The Economic Chart | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/federal-bonds-rise-aids-reserve-banks-treasury-3s-and-3-18-s-up.html | FEDERAL BONDS' RISE AIDS RESERVE BANKS; Treasury 3s and 3 1/8 s, Up More Than 7 Points in Six Months, Lead Advance in List. BIG PROFITS FOR SYSTEM Gain in Market Stimulated by Purchase of $1,110,367,000 in Government Issues. EARNINGS BETTER IN 1932 $26,384,863 for the 12 Institutions In First Half-Compares With $11,336,054 In 1931. FEDERAL BOND RISE AIDS RESERVE BANKS | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/essex-troop-scores-84-defeats-saddle-river-polo-club-at-westfield.html | ESSEX TROOP SCORES, 8-4.; Defeats Saddle River Polo Club at Westfield; Wagner Starring. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/manchuria-a-new-act-in-the-world-drama-with-the-formal-recognition.html | MANCHURIA: A NEW ACT IN THE WORLD DRAMA; With the Formal Recognition of the State of Manchukuo by Tokyo and the Report to the League by the Lytton Commission, the Riddle of the far East Will Again Demand the Attention of the Nations | True | By George E. Sokolsky. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/-haunted-house-draws-crowds-for-glimpse-of-bermuda-ghost.html | ' Haunted' House Draws Crowds For Glimpse of Bermuda Ghost | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/chattanooga-wins-moves-nearer-flag-routs-knoxville-13-to-5-and-can.html | CHATTANOOGA WINS; MOVES NEARER FLAG; Routs Knoxville, 13 to 5, and Can Capture Pennant by Scoring Victory Today. RACE HINGES ON LAST DAY Memphis's Only Chance Is for Tri- umph While Rivals Lose -- Harris and Mails Lookouts' Stars. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/henry-c-froelich-former-concert-master-of-cincin-nati-symphony.html | HENRY C. FROELICH.; Former Concert Master of Cincin- nati Symphony Orchestra. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/sir-henry-woods-place-in-the-public-estimate-arnold-baxs-symphonies.html | Sir Henry Wood's Place in the Public Estimate -- Arnold Bax's Symphonies; THE PROMENADE CONCERTS. | True | By F. Bonavia. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/as-burning-sappho-loved-and-sang-mr-weigall-reconstructs-the-life.html | As "Burning Sappho" Loved and Sang"; Mr. Weigall Reconstructs the Life of the Lyric Poet of Lesbos From Many Sources SAPPHO OF LESBOS. Her Life and Times. By Arthur Weigall. Illustrated. 328 pp. New York: Frederick A. Stokes Company. $3 | True | By Florence Finch Kelly | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/about-tibets-dalai-lama-mexicos-new-president-mrs-gann-and-a.html | About Tibet's Dalai Lama; Mexico's New President; Mrs. Gann; and a Frenchman; THE INACCESSIBLE ONE. | True | S.T. WILLIAMSON. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/decrease-in-individual-account-debits-shown-in-weekly-federal-bank.html | Decrease in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/fight-for-lower-taxes-bergen-county-property-owners-to-enroll-10000.html | FIGHT FOR LOWER TAXES; Bergen County Property Owners to Enroll 10,000 Members. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/description-of-five-farms-course.html | Description of Five Farms Course. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/westchester-items-new-residences-included-in-really-turnover.html | WESTCHESTER ITEMS.; New Residences Included in Really Turnover. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/the-new-era-that-is-before-mankind-andre-maurois-who-believes-we.html | THE NEW ERA THAT IS BEFORE MANKIND; Andre Maurois, Who Believes We Are Entering Upon an Age of Planning, Weighs the Prospects for Its Success A NEW ERA BEFORE MANKIND Andre Maurois Weighs the Prospects of an Age That He Believes Will Be Ruled by Plan | True | By Andre Maurois | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/coward-wins-ovation-as-cavalcade-ends-audience-sings-national.html | COWARD WINS OVATION AS 'CAVALCADE' ENDS; Audience Sings National 'Anthem and Cheers Him -- Pageant in 11 Months Grossed $1,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/holidays-for-children-fascist-party-extends-work-among-the-poor.html | HOLIDAYS FOR CHILDREN.; Fascist Party Extends Work Among the Poor. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/greenwich-rat-catchers-bill-should-rouse-plumbers-envy.html | Greenwich Rat Catcher's Bill Should Rouse Plumbers' Envy | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/churchill-looks-up-ancestor.html | Churchill Looks Up Ancestor. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/maryland-polo-club-wins-defeats-bryn-mawr-11-to-3-in-skidar-trophy.html | MARYLAND POLO CLUB WINS.; Defeats Bryn Mawr, 11 to 3, In Skidar Trophy Play. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/3-runs-on-errors-win-for-athletics-philadelphia-tallies-on-two.html | 3 RUNS ON ERRORS WIN FOR ATHLETICS; Philadelphia Tallies on Two Misplays in Fourth -- Indians Are Beaten by 4 to 3. AVERILL MISJUDGES A FLY Two Runs Scored on Drive to Out- field -- Third Registered When Cissell Drops Throw-In. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/mdonald-requests-fourpower-talks-on-reich-arms-plea-assumes-control.html | M'DONALD REQUESTS FOUR-POWER TALKS ON REICH ARMS PLEA; Assumes Control of the British Policy on Issue in Effort to Save Geneva Conference. SUGGESTS STEP TO HERRIOT Would Defer Bureau Meeting and Have Britain, France, Italy and Poland Consult. PARIS REPLIES TO BERLIN Refuses Direct Discussion and Calls Revision Move Ill-Timed, Refer- ring Germans to League. M'DONALD REQUESTS 4-POWER ARMS TALK | True | Special Cable to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/us-amateur-golf-to-start-tomorrow-field-of-162-to-tee-off-in-first.html | U.S. AMATEUR GOLF TO START TOMORROW; Field of 162 to Tee Off in First Qualifying Round at Five Farms, Baltimore. OUIMET TO DEFEND CROWN Veteran Will Face Challenge of Not- able Field -- Moreland Seen as an Outstanding Contender. | True | By William D. Richardson. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/miss-ellis-bride-of-royal-little-ceremony-in-st-lukes-churph-east.html | MISS ELLIS BRIDE OF ROYAL LITTLE; Ceremony in St. Luke's Churph, East Hampton, L. I., Performed by Rev. William Grainger. BOTH IN AVIATION CLUBS Mrs. George B. Ellis Is the Matron of Honor and Eliot Parley the Best Man. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/new-industries-might-be-helped-board-as-clearing-house-would-spur.html | NEW INDUSTRIES MIGHT BE HELPED; Board as Clearing House Would Spur Budding Businesses | True | HERBERT WACHSMANN | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/governor-cancels-review-lehman-will-officiate-for-roosevelt-at-camp.html | GOVERNOR CANCELS REVIEW; Lehman Will Officiate for Roosevelt at Camp Smith Today. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/baer-signs-to-fight-griffiths.html | Baer Signs to Fight Griffiths. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/cermak-stirs-tiff-over-london-crime-advice-that-policemen-carry-gun.html | CERMAK STIRS TIFF OVER LONDON CRIME; Advice That Policemen Carry Guns Causes Debate -- One Newspaper Ridicules Him. BANDITRY GROWS RAPIDLY Countryside Bears Brunt of Their Activity -- Easing of Curb on Gun Licenses Urged. | True | By Thurston MacAulay..WIRELESS To the New York Times. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/home-loan-books-to-open-wednesday-subscriptions-to-stock-for-system.html | HOME LOAN BOOKS TO OPEN WEDNESDAY; Subscriptions to Stock for System Will Be Sought in Sixty-five Cities. LOCAL COOPERATION ASKED Chairman Fort Receives Assurance That New York Institutions Can Enter Under State Law. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/poland-decorates-gen-macarthur.html | Poland Decorates Gen. MacArthur. | True | Special Cable to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/city-to-force-many-to-accept-pensions-department-heads-will-act-to.html | CITY TO FORCE MANY TO ACCEPT PENSIONS; Department Heads Will Act to Carry Out McKee's Order for 20% Budget Cut. UNNECESSARY JOBS TO GO Politics Expected to Be of No Avail Against the Decree for $80,000,000 Reduction. BUREAU HEADS AFFECTED Some in All Divisions Are Beyond the Retirement Age -- Successors to Work at Lower Pay. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/one-killed-as-reds-battle-cuban-police-rural-guards-attacked-by.html | ONE KILLED AS REDS BATTLE CUBAN POLICE; Rural Guards Attacked by Group Handing Out Pamphlets -- 8-Year Term for Antonio Mendieta. | True | Wireless to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/our-speakeasies-consider-their-future-faced-with-the-prospect-of.html | OUR SPEAKEASIES CONSIDER THEIR FUTURE; Faced With the Prospect of Repeal, They Begin to Think of Making Adjustments | True | By H.i. Brock. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/eight-states-await-primary-this-week-dale-is-unopposed-in-vermont.html | EIGHT STATES AWAIT PRIMARY THIS WEEK; Dale Is Unopposed in Vermont, but Moses Faces Contest in New Hampshire. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/gale-wrecks-ship-2-drown-48-saved-crew-takes-to-lifeboats-as-the.html | GALE WRECKS SHIP; 2 DROWN, 48 SAVED; Crew Takes to Lifeboats as the British Collier Watford Goes on Cape Percy (N.S.) Rocks. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/barnwell-sc-has-flying-mayor.html | Barnwell, S.C., Has Flying Mayor. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/navy-bars-marriage-to-ensigns-for-2-years-holds-that-family.html | NAVY BARS MARRIAGE TO ENSIGNS FOR 2 YEARS; Holds That Family Responsibility Is a Handicap -- Penalty to Be Loss of Commission. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/solid-gold-gains-fivegaited-title-kuhnss-entrant-scores-over-peach.html | SOLID GOLD GAINS FIVE-GAITED TITLE; Kuhns's Entrant Scores Over Peach Melba in Horse Show at Syracuse. UPPERLAND LEADS HUNTERS Mrs. Frank's Horse Defeats Alhaja, Stable-Mate -- Brown Man Wins Saddle Horse Honors. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/william-van-wirt.html | WILLIAM VAN WIRT. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/the-background-of-mark-twain-bernard-de-voto-explores-the-springs.html | THE BACKGROUND OF MARK TWAIN; Bernard De Voto Explores the Springs That Fed His Art MARK TWAIN'S AMERICA. By Bernard De Voto. 353 pp. Bos- ton: Little, Brown & Co. $4. Twain's Background | True | By John Chamberlain | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/hunt-faces-battle-in-arizona-primary-seeking-governorship-for-the.html | HUNT FACES BATTLE IN ARIZONA PRIMARY; Seeking Governorship for the Eighth Time, Republicans May Blast Hopes. BIG FIELD FAVORS HIS PLANS Executive Has Made Many Enemies but Has Powerful Machine in Highway Department. | True | By E.j. Webster.editorial Correspondence, the New York Times. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/brisk-demand-lifts-prices-of-antwerp-cutters-is.html | BRISK DEMAND LIFTS PRICES OF DIAMONDS; Pay of Antwerp Cutters Is Increased as Result of Wave of Buying Here. HELD SIGN OF WIDE UPTURN " When Stone Goes Well, All Goes Well," Ancient Belgian Adage -- Merchants Here Cheered. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/coast-building-improves-permits-increase-in-25-cities-savings-are.html | COAST BUILDING IMPROVES.; Permits Increase in 25 Cities -- Savings Are Augmented. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/new-czech-military-plane-tested.html | New Czech Military Plane Tested. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/-crosbyuprindiville.html | . * CrosbyuPrindiville. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/pittsburgh-lifts-lid-off-unsavory-mess-grand-jury-inquiry-reveals.html | PITTSBURGH LIFTS LID OFF UNSAVORY MESS; Grand Jury Inquiry Reveals the Shortcomings in Political Life of Greater City. 25 INDICTMENTS RETURNED Irregularities Uncovered in Con- nection With Awards of County Contracts. JUDGE SCORES CONSTABLES Asserts Lawlessness Could Not Exist Without Connivance of Law Enforcement Officers. | True | By William T. Martin.editorial Correspondence, the New York Times. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/manchukuo-proposes-to-protect-wild-life-prevalence-of-bandits-is.html | MANCHUKUO PROPOSES TO PROTECT WILD LIFE; Prevalence of Bandits Is Now the Only Protection to Game in Manchuria. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/opening-of-subway-called-realty-aid-new-transit-service-and-apart.html | OPENING OF SUBWAY CALLED REALTY AID; New Transit Service and Apart- ment Activity Mark Start of Fall Season. SECOND AVENUE FLATS SOLD Civic Groups Expect Building Gains In Path of Eighth Avenue Transportation Link. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/business-index-shows-sharpest-rise-of-year-sweeping-advance-in.html | Business Index Shows Sharpest Rise of Year; Sweeping Advance in Freight Car Loadings | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/new-mystery-stories-the-tragedy-of-y-by-barnaby-ross-344-pp-new.html | New Mystery Stories; THE TRAGEDY OF Y. By Barnaby Ross. 344 pp. New York: Viking Press. $2. | True | By Isaac Anderson | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/horne-holds-worst-is-past-for-britain-believes-our-noses-are-around.html | HORNE HOLDS WORST IS PAST FOR BRITAIN; Believes "Our Noses Are Around the Corner" -- Warns Sacrifices Cannot Long Continue. | True | Wireless to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/jensonubarbarow.html | JensonuBarbarow. | True | Special to TBB NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/barbara-hem-ik-to-h-p-bauer-ceremony-takes-place-in-the-garden-of-p.html | BARBARA HEM IK TO H. P. BAUER; Ceremony Takes Place in the Garden of Parents of Bride I in Maplewood, N. J. I TWO CLERGYMEN OFFICIATE One of Them Uncle of the Brideu Her Sister Serves as Matron'of HonoruReception Follows. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/the-veterans-demands.html | The Veterans' Demands. | True | ROBERT D. PAINE, Albany, N.Y. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/beck-memphis-beats-new-orleans-8-to-2-pitcher-hurls-27th-triumph.html | BECK, MEMPHIS, BEATS NEW ORLEANS, 8 TO 2; Pitcher Hurls 27th Triumph for Chicks -- Victors Hit Hard in Early Innings. | True | Special to THES NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/opera-to-stay-on-the-air.html | OPERA TO STAY ON THE AIR | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/rush-orders-feature-buying-activity-here-stores-anxious-to-receive.html | RUSH ORDERS FEATURE BUYING ACTIVITY HERE; Stores Anxious to Receive New Merchandise -- New Dresses Stress Tunic Styles. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/expedition-to-south-pole-planned-by-captain-larsen.html | Expedition to South Pole Planned by Captain Larsen | True | Wireless to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/rudy-vallee-arrested-as-speeder.html | Rudy Vallee Arrested as Speeder. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/de-valera-will-give-annuities-ultimatum-plans-to-set-time-limit-to.html | DE VALERA WILL GIVE ANNUITIES ULTIMATUM; Plans to Set Time Limit to His Offer to Submit Dispute to an International Tribunal. | True | Wireless to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/roosevelt-denounced-as-dodging-economy-davison-and-marvin-assert-at.html | ROOSEVELT DENOUNCED AS DODGING ECONOMY; Davison and Marvin Assert at Utica That He Has Increased State Expenditures. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/abitibi-power-and-paper-in-receivership-suit-brought-by-canadian.html | Abitibi Power and Paper in Receivership; Suit Brought by Canadian Bank as Trustee | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/commends-navy-man-for-rescue.html | Commends Navy Man for Rescue. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/buffalo-stops-rochester-bloomer-gives-four-hits-to-win-40-ryans.html | BUFFALO STOPS ROCHESTER; Bloomer Gives Four Hits to Win, 4-0 -- Ryan's Homer Decisive. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/freight-loadings-up-21754-cars-in-week-555727-total-reported-with.html | FREIGHT LOADINGS UP 21,754 CARS IN WEEK; 555,727 Total Reported, With Increases in All but Three Classes of Commodities. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/charles-sydney-cook-president-of-boston-jewelry-firm-was-poultry.html | CHARLES SYDNEY COOK.; President of Boston Jewelry Firm Was Poultry Fancier. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/new-massie-inquiry-may-reopen-case-governor-judd-of-hawaii-now-on.html | NEW MASSIE INQUIRY MAY REOPEN CASE; Governor Judd of Hawaii Now on Way Here to Receive Re- port of Pinkerton Operative. REVELATIONS ARE HINTED Investigation Said to Cast Doubt on Guilt of Slain Kahahawai and 4 Others Tried for Assault. | True | Special Cable to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/mediators-active-in-buenos-aires.html | Mediators Active in Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/miss-fulton-wins-national-crown-defeats-miss-miller-in-final-of.html | MISS FULTON WINS NATIONAL CROWN; Defeats Miss Miller in Final of Girls' Tennis, 6-2, 11-9, at Philadelphia. MRS. PITTMAN TRIUMPHS Conquers Miss Ridley, 6-1, 6-2, to Retain Middle States Singles Championship. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/objection-made-to-tax-program-dr-butlers-income-levy-might-work.html | OBJECTION MADE TO TAX PROGRAM; Dr. Butler's Income Levy Might Work Hardship on Many | True | GEORGE FOSTER PEABODY. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/vixen-home-first-in-star-class-race-trumpys-craft-victor-in-clos-in.html | VIXEN HOME FIRST IN STAR CLASS RACE; Trumpy's Craft Victor in Clos- ing Regatta of Season at Beach Haven. LITTLE EGG HARBOR WINS Captures Barclay Cup Team Event Though Result Is Protested -- 97 Entries Compete. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/chile-hears-fighting-is-desperate.html | Chile Hears Fighting Is Desperate. | True | Special Cable to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/charges-982-in-bef-had-criminal-records-representative-johnson-also.html | CHARGES 982 IN B.E.F. HAD CRIMINAL RECORDS; Representative Johnson Also Says in Letter That Guns Were Found in Camp. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/world-trade-dull-canada-has-pickup-tourists-help-toronto-and-farm.html | WORLD TRADE DULL; CANADA HAS PICK- UP; Tourists Help Toronto and Farm Tool Sales Rise -- Strike Hurts Britain. SLIGHT UPTURN IN ITALY Commerce Department Reports Gains In Philippines -- Revolt Is Adverse Factor In Brazil. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/ask-farm-embargo-debt-moratorium-conferees-at-meeting-of-nine.html | ASK FARM EMBARGO, DEBT MORATORIUM; Conferees at Meeting of Nine Western Governors Picture Agriculture as in Gloom. OVERDRAWN, OTHERS STATE Farm Loan Official Asserts Condi- tions Are Not Nearly as Bad as They Are Painted. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/a-native-croatian-opera.html | A NATIVE CROATIAN OPERA | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/charles-l-edey-retired-stock-broker-74-dies-at-his-summer-home.html | CHARLES L. EDEY.; Retired Stock Broker, 74, Dies at His Summer Home. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/miss-julia-a-burke.html | MISS JULIA A. BURKE. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/carlsbad-is-balking-at-walker-hotel-bill-city-says-it-is-unprepared.html | CARLSBAD IS BALKING AT WALKER HOTEL BILL; City Says It Is Unprepared to Pay 9,726 Crowns, His Expenses on Visit in August, 1931. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/3d-degree-trial-pushed-court-calls-talesmen-for-tomorrow-in-nassau.html | 3D DEGREE TRIAL PUSHED.; Court Calls Talesmen for Tomorrow in Nassau Police Case. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/apartment-houses-sold-in-new-jersey-two-corner-structures-in-west.html | APARTMENT HOUSES SOLD IN NEW JERSEY; Two Corner Structures in West New York Transferred to New Ownership. HOBOKEN FLATS CONVEYED Purchase Option Included in Kearny Lease -- Manhattanite Sells Old Jersey City Holding. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/league-is-opposed-to-delay.html | League Is Opposed to Delay. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/restoring-the-city-hall-vista-in-reclaiming-its-lost-triangle-the.html | RESTORING THE CITY HALL VISTA; In Reclaiming Its Lost Triangle, the Park Will Strive to Become a Grove Again And Assume the Refreshing Aspect of the Days When New York Was Young THE OLD VISTA OF CITY HALL The Park Will Strive to Become a Grove Again | True | By H.i. Brock | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/japanese-in-raid-on-american-bank-osaka-band-in-spy-scare-tries-to.html | JAPANESE IN RAID ON AMERICAN BANK; Osaka Band, in Spy Scare, Tries to Intimidate Employes of the National City Branch. ENVOY MAKES A PROTEST Asks Foreign Minister to Act to Stop Press Accusations Over Photographing of Buildings. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/miss-dunlap-wed-to-david-w-lovell-rev-james-oastler-performs-the.html | MISS DUNLAP WED TO DAVID W. LOVELL; Rev. James Oastler Performs the Ceremony in First Presbyterian Church, Greenwich, Conn. _____ i | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/sees-profit-in-long-haul-airship-and-plane-lines.html | SEES PROFIT IN LONG HAUL AIRSHIP AND PLANE LINES | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/fighting-against-continued-misfortune-the-magyar-stage-plans-its.html | Fighting Against Continued Misfortune, The Magyar Stage Plans Its Season | True | J. SZEBENYEI. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/dual-personality-revealed-by-meter-new-device-shows-variation.html | DUAL PERSONALITY REVEALED BY METER; New Device Shows Variation Between Human Currents on Right and Left Sides. ALCOHOL'S AID CHALLENGED Psychologists at Ithaca Are Told It Finally Retards Digestion -- Drivers Held Safest at 60. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/miss-ladd-engaged-to-gregory-vlastos-boston-girls-betrothal-is-an.html | MISS LADD ENGAGED TO GREGORY VLASTOS; Boston Girl's Betrothal Is Announced by Her Parents, Mr. and Mrs. Maynard Ladd. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/relative-political-sizes.html | Relative Political Sizes. | True | WILLIAMOLIVER AALTO, New York. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/tokeneke-club-fire-routs-300-at-darien-seasonend-parly-is-broken-up.html | TOKENEKE CLUB FIRE ROUTS 300 AT DARIEN; Season-End Parly Is Broken Up as Midnight Blaze Destroys Building With $100,000 Loss. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/mrs-finley-j-shepard-ill-former-helen-gould-improving-at-her-home.html | MRS. FINLEY J. SHEPARD ILL; Former Helen Gould Improving at Her Home In Roxbury, N.Y. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/motor-boat-news.html | Motor Boat News | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/british-see-danger-in-german-demands-view-plea-for-arms-equality-as.html | BRITISH SEE DANGER IN GERMAN DEMANDS; View Plea for Arms Equality as Move to Destroy the Treaty of Versailles. REAL PROBLEM UNTOUCHED It Lies in the Clauses Dealing With the Demilitarized Zone in the Rhineland. NEUTRAL BELTS SUGGESTED Extension of Scheme to Other Nations or Its Abolition Is Being Considered. | True | By Augur.special Correspondence, the New York Times. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/8-football-games-for-polo-grounds-nine-other-contests-have-been.html | 8 FOOTBALL GAMES FOR POLO GROUNDS; Nine Other Contests Have Been Listed for the Yankee Stadium. ST. MARY'S AMONG VISITORS Oregon Aggies, Notre Dame, Michigan State, Purdue and Georgia Also Listed to Play Here. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/mrs-isaac-contant.html | MRS. ISAAC CONTANT. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/dangle-from-cliff-to-build-new-road-men-work-on-scenic-highway-in.html | DANGLE FROM CLIFF TO BUILD NEW ROAD; Men Work on Scenic Highway In Glacier National Park Un- der Great Difficulties. ROUTE CARVED OUT OF ROCK Project Now Nearing Completion Includes Tunnel at 6,000-Foot Elevation. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/southwest-trade-better-wholesale-and-retail-merchants-call.html | SOUTHWEST TRADE BETTER.; Wholesale and Retail Merchants Call Improvement Healthy. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/williaivi-h-parker-civil-war-veteran-and-retired-lumberman-of.html | WILLIAIVi H. PARKER.; Civil War Veteran and Retired Lumberman of Adirondacks. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/state-college-gets-13000acre-forest-mr-and-mrs-am-huntington-give.html | STATE COLLEGE GETS 13,000-ACRE FOREST; Mr. and Mrs. A.M. Huntington Give Adirondack Tracts to Syracuse Institution. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/1175000-for-relief-is-lent-in-3-states-rfc-advances-675000-to.html | $1,175,000 FOR RELIEF IS LENT IN 3 STATES; R.F.C. Advances $675,000 to Washington and $250,000 Each to Colorado and Arizona. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/japanese-army-bugler-suicide-to-atone-for-mistake-in-call.html | Japanese Army Bugler Suicide to Atone for Mistake in Call | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/giants-bat-briskly-to-halt-cards-117-pummel-dean-collect-15-hits.html | GIANTS BAT BRISKLY TO HALT CARDS, 11-7; Pummel Dean, Collect 15 Hits and Take Opener of Series at Polo Grounds. GIANTS BAT BRISKLY TO HALT CARDS, 11-7 | True | By John Drebinger.by John Drebinger. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/michigan-nine-touring-japan-loses-to-keio-university-21.html | Michigan Nine, Touring Japan, Loses to Keio University, 2-1 | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/navy-prime-factor-in-brazilian-revolt-ostensibly-loyal-to-vargas.html | NAVY PRIME FACTOR IN BRAZILIAN REVOLT; Ostensibly Loyal to Vargas, Regime, It Is Not Active Against Rebels. EYES ON RIO GRANDE DO SUL Should That State Cooperate as Predicted, Paulistas See Victory Assured. NO BIG BATTLE EXPECTED Federals Have Invaded Sao Paulo but Are Held at Bay on Three Fronts. | True | By John W. White.special Correspondence, the New York Times. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/harvard-players-report-thursday-120-football-candidates-will.html | HARVARD PLAYERS REPORT THURSDAY; 120 Football Candidates Will Assemble Under Coach Casey on Cambridge Gridiron. 12 LETTERMEN AVAILABLE 13 Others Also Were Members of 1931 Varsity -- Squad Expected to Scrimmage Sept. 24. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/philosopher-had-3-cents-student-stole-books-to-learn-about-the.html | PHILOSOPHER HAD 3 CENTS.; Student Stole Books to Learn About the Depression. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/gold-cross-of-merit-awarded-to-polands-olympic-winners.html | Gold Cross of Merit Awarded To Poland's Olympic Winners | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/at-the-wheel.html | AT THE WHEEL | True | By E.I. Yordan. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/sets-horseshoe-pitching-record.html | Sets Horseshoe Pitching Record. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/reports-retail-trade-gain-kansas-city-district-seasonal-increase.html | REPORTS RETAIL TRADE GAIN.; Kansas City District Seasonal Increase Largest Since 1929. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/mariana-victor-in-newark-trot-2yearold-filly-beats-happy-the-great.html | MARIANA VICTOR IN NEWARK TROT; 2-Year-Old Filly Beats Happy the Great and Maid McElwyn in Straight Heats. GRANCHEN BROOKE SCORES Captures Class D Event and Sasha Finishes in Front in Class C Race. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/montreal-wins-twice-triumphs-65-and-120-in-closing-games-at-toronto.html | MONTREAL WINS TWICE; Triumphs, 6-5 and 12-0, in Closing Games at Toronto. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/news-of-markets-in-london-berlin-credit-abundant-in-lombard-street.html | NEWS OF MARKETS IN LONDON, BERLIN; Credit Abundant in Lombard Street -- Starling Exchange Firm at $3.49. GERMAN STOCKS ADVANCE Buying by Speculators starts New Upward Movement -- Bonds Are Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/calls-soviet-union-greatest-menace-carveth-wells-explorer-back-from.html | CALLS SOVIET UNION GREATEST MENACE; Carveth Wells, Explorer, Back From Visit to Russia, Says People Are Deluded. FOUND EVERYTHING AWRY American Reports That the Word "Kaput," Meaning Out of Order, Is in Constant Use. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/rio-grande-oils-sale-to-rio-grande-sure-with-proxies-deposited-for.html | Rio Grande Oil's Sale to Rio Grande Sure, With Proxies Deposited for 70% of Stock | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/pardner-captures-horse-show-prize-conquers-field-of-19-hunters-to.html | PARDNER CAPTURES HORSE SHOW PRIZE; Conquers Field of 19 Hunters to Win Wyoming Challenge Plate at Bedford Hills. PARDON ME ALSO TRIUMPHS Gives Fine Exhibition in Junior Hunter Event -- Miss Kirby's Vanity Among Winners. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/retail-activity-gains-general-increases-developed-in-fall-lines.html | RETAIL ACTIVITY GAINS.; General Increases Developed in Fall Lines, Shoppers' Bureau Says. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/walsh-and-sullivan-return-today-as-white-sox-battery.html | Walsh and Sullivan Return Today as White Sox Battery | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/federal-bonds-rise-in-limited-trading-domestic-corporation-issues.html | FEDERAL BONDS RISE IN LIMITED TRADING; Domestic Corporation Issues and Foreign Loans End at Irregular Prices. GERMAN GROUP ADVANCES Argentine Obligations Are Lower and Montevideo 6g Higher on the Stock Exchange. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/edwin-booth-who-was-hamlet-melancholy-and-all-richard-lockridge.html | Edwin Booth, Who Was "Hamlet, Melancholy and All"; Richard Lockridge Writes an Admirable Biography of the Actor Who Was "Born a Tragic Figure" DARLING OF MISFORTUNE: EDWIN BOOTH: 1833-1893. By Richard Lockridge. New York. The Century Company. $3.50. | True | By H.i. Brock | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/revolt-in-ecuador-was-long-brewing-having-got-fight-out-of-system.html | REVOLT IN ECUADOR WAS LONG BREWING; Having Got Fight Out of System, Country May Be Expected to Settle Down. KILLINGS WERE UNEXPECTED Laid to Civilians Who Did Not Know National Technique for Avoid- ing Bloody Uprisings. | True | By C.h. Calhoun.special Correspondence, the New York Times. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/pictures-of-olympics-are-rushed-to-tokyo-shiptotugtoplane-delivery.html | PICTURES OF OLYMPICS ARE RUSHED TO TOKYO; Ship-to-Tug-to-Plane Delivery Gets Photographs to Newspapers 24 Hours Ahead of Mail. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/fischer-wins-with-286-takes-queen-city-open-scoring-a-68-in-last-18.html | FISCHER WINS WITH 286.; Takes Queen City Open, Scoring a 68 in Last 18. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/seek-airway-to-far-east-von-gronau-and-pioneers-blaze-trails-to-cut.html | SEEK AIRWAY TO FAR EAST; Von Gronau and Pioneers Blaze Trails to Cut Mail Time to Orient | True | By Lauren D. Lyman. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/germanys-army-at-present-and-before-the-world-war-the-force-which.html | GERMANY'S ARMY AT PRESENT AND BEFORE THE WORLD WAR; The Force Which She Wishes to Expand Is Merely a Handful as Compared With That She Had in 1914 | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/founder-of-futurism-starts-a-sporting-theatre-in-italy.html | Founder of Futurism Starts A 'Sporting Theatre' in Italy | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/r-olll-nsonumettam.html | R olll nsonuMettam. | True | BpecIal to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/upturn-felt-at-atlanta-retail-and-wholesale-trade-gain-unemployment.html | UPTURN FELT AT ATLANTA.; Retail and Wholesale Trade Gain -- Unemployment Eases. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/legion-bonus-stand-assailed-by-oryan-general-in-radio-appeal-to.html | LEGION BONUS STAND ASSAILED BY O'RYAN; General, in Radio Appeal to Nation's 4,000,000 Veterans, Urges Fight on Proposals. CALLS PLEA UNPATRIOTIC And Tells Group It Is Losing Public Confidence -- Stresses Threat to Country's Finances. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/hendrik-van-loon-humanizes-the-school-geography-with-the-aid-of-his.html | Hendrik Van Loon "Humanizes" the School Geography; With the Aid of His Own Drawings, He Pictures the World We Live In VAN LOON'S GEOGRAPHY. The Story of the World We Live In. Written and Illustrated by Hendrik Willem Van Loon. 525 pp. New York: Simon & Schuster, $3.75. | True | By R.l. Duffus | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/larrywaterbury-polo-player-weds-marries-mrs-carrie-l-munn-boardman.html | LARRY.WATERBURY, POLO PLAYER, WEDS; Marries Mrs. Carrie L. Munn; Boardman in Quiet Cere. mony Here. MEMBER OF 1909 'BIG FOUR' Aided In Bringing to .This Country International Polo Challenge Cup, Held by England. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/in-the-laboratory-of-a-modern-jove-here-man-creates-his-own.html | IN THE LABORATORY OF A MODERN JOVE; Here Man Creates His Own Lightning in a Mighty Drama of Research IN THE LABORATORY OF A SCIENTIFIC JOVE Here Are Created and Hurled Bolts of Lightning in a Mighty Drama Of Modern Research Into the Destructive Forces of Nature | True | By Waldemar Kaempffert | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/samuel-h-hale.html | SAMUEL H. HALE. | True | Special to THE NBW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/republicans-hosts-to-5000-children-seventh-assembly-district-club.html | REPUBLICANS HOSTS TO 5,000 CHILDREN; Seventh Assembly District Club Holds Outing in Honor of W.S. Mack Jr. ELEPHANT OUTRUNS DONKEY Distribution of Lollypops and Ice Cream Follows Parade to Central Park. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/french-license-plan-aids-our-fruit-trade-average-of-importations.html | FRENCH LICENSE PLAN AIDS OUR FRUIT TRADE; Average of Importations for 1929 to 1931 Is Taken as Standard for New Quota System. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/ellsworth-takes-lipton-trophy-race-20yearold-amateur-captures.html | ELLSWORTH TAKES LIPTON TROPHY RACE; 20-Year-Old Amateur Captures Second and Third Heats to Win Outboard Classic. HENDERSON'S MOTOR FAILS Driver Leads After Second Test, but Engine Breaks Down -- Hauptner Scores In Pro Events. Special to THE NEW YORK TIMES. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/schoolboy-activities.html | Schoolboy Activities | True | By Kingsley Childs. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/on-the-farm-the-machine-age-recedes-the-return-of-the-horse-to-the.html | ON THE FARM THE MACHINE AGE RECEDES; The Return of the Horse to the Plow Is a Symbol of the Far-Reaching Changes Wrought by Economic Events A MACHINE EBB ON THE FARM Return of the Plow Horse Is a Symbol of Change | True | By Bernhard Ostrolenk | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/paterson-wins-at-cricket-downs-staten-island-12023-to-gain-us-cup.html | PATERSON WINS AT CRICKET.; Downs Staten Island, 120-23, to Gain U.S. Cup Final. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/frederick-w-hinz.html | FREDERICK W. HINZ. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/nicaraguans-hoarding-our-gold-pawn-10-pieces-for-half-value.html | Nicaraguans Hoarding Our Gold; Pawn $10 Pieces for Half Value | True | By Tropical Radio To the New York Times. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/lower-auto-rates-please-bay-state-car-owners-get-first-reduc-tion.html | LOWER AUTO RATES PLEASE BAY STATE; Car Owners Get First Reduc- tion Since Compulsory Insur- ance Law Was Enacted. SYSTEM MUCH CRITICIZED Successive Increases Have Hereto- fore Furnished Politicians With Campaign Ammunition. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/bern-passed-test-for-85000-policy-was-examined-four-days-be-fore.html | BERN PASSED TEST FOR $85,000 POLICY; Was Examined Four Days Be- fore Suicide, but Risk Was Not in Effect. MISS MILLETTE UNTRACED Insurance Agent Asserts Film Executive Indicated He Had Married Her. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/rev-dr-charles-a-oliver.html | REV. DR. CHARLES A. OLIVER. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/templeton-takes-final-in-us-polo-crushes-crippled-greentree-team-63.html | TEMPLETON TAKES FINAL IN U.S. POLO; Crushes Crippled Greentree Team, 6-3, to Win National Open Championship. 15,000 SEE ONE-SIDED PLAY Winston Guest Leading Figure in Victors' Powerful Attack, Scoring Nine Goals. GETS FIVE IN SUCCESSION Losers Unable to Cope With Fast Team Play of Opponents and Miss Injured Smith. TEMPLETON TAKES FINAL IN U.S. POLO | True | BY Robert F. Kelley.special Lo the New York Times.by Robert F. Kelley. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/giralda-pointer-wins-best-in-show-ch-nancolleth-beryl-scores-in.html | GIRALDA POINTER WINS BEST IN SHOW; Ch. Nancolleth Beryl Scores in Storm King Kennel Club Ex- hibition at Cornwall. MORE THAN 500 BENCHED East-field College Boy, a Sealyham Terrier, Makes Strong Bid for Premier Honors. | True | By Henry R. Ilsley.special To the New York Times. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/2-swept-to-death-off-the-thebaud.html | 2 Swept to Death Off the Thebaud. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/debt-suspension-for-argentine-city.html | Debt Suspension for Argentine City. | True | Special Cable to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/browerumamu-a.html | BroweruMamu, a. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/texas-reconciles-itself-to-fergusons-election-day-may-see-a-fight.html | TEXAS RECONCILES ITSELF TO FERGUSONS; Election Day May See a Fight, but Ma and Jim Are Regarded as Certain Victors. GOV. STERLING MAY CONTEST But People Seem Inclined to Make the Best of It and Seek Better Election Laws. | True | By Irvin S. Taubkin.editorial Correspondence, the New York Times. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/machinery-in-society.html | MACHINERY IN SOCIETY. | True | By William N. Doak, Secretary of Labor, In An Address At the Syracuse State Fair. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/citys-bonds-continue-to-rise-some-gain-5-points-in-week.html | City's Bonds Continue to Rise, Some Gain 5 Points in Week | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/commodities-move-in-narrower-range-sugar-off-3-to-6-points-for-week.html | COMMODITIES MOVE IN NARROWER RANGE; Sugar Off 3 to 6 Points for Week on Exchange Here as Deadlock Ends. COFFEE PRICES ARE MIXED Near-By Months Higher, With Later Positions Down -- Gains in Cocoa, Hides, Wool and Silver. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/music-notes-from-overseas.html | MUSIC NOTES FROM OVERSEAS | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/francis-h-bergen-former-mayor-of-summit-n-j-was-native-of-brooklyn.html | FRANCIS H. BERGEN.; Former Mayor of Summit, N. J., Was Native of Brooklyn. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/a-shorter-workweek.html | A SHORTER WORKWEEK. | True | By Frank Morrison, Secretary American Federation of Labor, In A Labor Day Radio Address. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/crowded-richmond-jail-gives-bayrum-addicts-brief-freedom.html | Crowded Richmond Jail Gives Bay-Rum Addicts Brief Freedom | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/offers-education-in-trade.html | Offers Education in Trade. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/bagleyubenjamin.html | BagleyuBenjamin. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/italy-names-aloisi-league-group-chief-evidence-of-dissatisfaction.html | ITALY NAMES ALOISI LEAGUE GROUP CHIEF; Evidence of Dissatisfaction Is Seen in Appointment of Foreign Ministry Attache. ROSSO IS ALSO A DELEGATE Envoy Will Delay Coming Here -- Plan of Mussolini to Address League Is Hinted. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/on-arms-curved-space-fundamentals-of-freedom-and-the-use-of-the.html | On Arms; Curved Space, Fundamentals of Freedom; and the Use of the Machine; GERMAN EQUALITY. | True | By Baron von Neurath, German Foreign Minister, When Making Pub- Lic the Text of the German Memorandum To France Upon Armament. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/hitler-in-action-the-voice-of-the-mob-seen-on-the-platform-onc.html | HITLER IN ACTION: THE VOICE OF THE MOB; Seen on the Platform, One Feels That His Strength Is Not His Own, but Flows Out of His Intense Followers HITLER: THE VOICE OF THE MOB | True | By Mary Lee | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/humane-bullfights-languish-in-portugal-annual-agitation-is-on-for-a.html | HUMANE BULLFIGHTS LANGUISH IN PORTUGAL; Annual Agitation Is On for a Return to Spanish Type in Which Animals Are Slain. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/minnesota-facing-big-land-problem-cutover-forests-being-re-turned.html | MINNESOTA FACING BIG LAND PROBLEM; Cut-Over Forests Being Re- turned to State by Way of the Tax-Delinquency Route. 18,000,000 ACRES INVOLVED Michigan and Wisconsin Are Also Concerned -- Committee Named to Find Solution. | True | By Herbert Lefkovitz.editorial Correspondence, the New York Times. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/economic-planning.html | ECONOMIC PLANNING. | True | By Harvey N. Davis, President Stevens Institute of Technology, Addressing An Engineers' Conference At Johnsonburg, N.j. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/the-week-in-science-our-expanding-or-shrinking-universe-sir-arthur.html | THE WEEK IN SCIENCE: OUR EXPANDING, OR SHRINKING, UNIVERSE; Sir Arthur Eddington's Work Leads to the Conclusion That the Diameter Has Doubled In 1,300,000,000 Years -- The Difficult Task of Studying the Neutron | True | By Waldemar Kaempffert. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/sales-by-shorts-fewest-on-record-exchange-reports-decrease-of.html | SALES BY SHORTS FEWEST ON RECORD; Exchange Reports Decrease of 246,952 Shares in August to 1,934,647. GROUP FAILED TO HALT RISE Figures Show Contest in Last Fortnight of Month Against Market's Recovery. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/vienna-seeks-means-to-keep-war-records-cheap-materials-used-in.html | VIENNA SEEKS MEANS TO KEEP WAR RECORDS; Cheap Materials Used in Paper Work Cause Documents to Fade Rapidly. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/denies-need-to-act-on-bulgarian-bonds-international-finance.html | DENIES NEED TO ACT ON BULGARIAN BONDS; International Finance Institute Opposes Committees for Two League Issues in Default. OUR HOLDERS PROTECTED Naming of American as Trustee Held Adequate -- Trouble Laid to Exchange Difficulties. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/to-decide-on-gorguloff-french-president-to-act-this-week-in-case-of.html | TO DECIDE ON GORGULOFF.; French President to Act This Week in Case of Doumer's Assassin. | True | Special Cable to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/roosevelts-itinerary-timetable-of-the-governors-tour-through-twenty.html | ROOSEVELT'S ITINERARY.; Time-Table of the Governor's Tour Through Twenty States. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/buying-rises-at-richmond-collections-improve-and-coal-move-ments.html | BUYING RISES AT RICHMOND.; Collections Improve and Coal Move- ments Are Increasing. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/air-meet-and-dance-open-armonk-club-members-of-westchester-aviation.html | AIR MEET AND DANCE OPEN ARMONK CLUB; Members of Westchester Aviation Country Club Take Part in Flying Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/social-secretary-found-dead-in-bay-body-identified-as-that-of-miss.html | SOCIAL SECRETARY FOUND DEAD IN BAY; Body Identified as That of Miss Margaret W. Browne, Aide to Wife of Navy Secretary. DISAPPEARED ON LABOR DAY Cousin, Whose Guest Dead Woman Was, Says She Went for Walk Along East River. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/james-river-plan-agitates-richmond-opinion-is-divided-on-providing.html | JAMES RIVER PLAN AGITATES RICHMOND; Opinion Is Divided on Providing Funds to Aid in Waterway Development Project. CITY'S SHARE IS $275,000 Advocates See Possibilities of Indus- trial Growth if Program Is Carried Out. | True | By Virginius Dabney. editorial Correspondence, the New York Times. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/tunneling-the-corridor.html | Tunneling the Corridor. | True | BYRon K. Curry, san Francisco, Cal. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/apply-new-theory-to-control-output-engineers-see-cost-reduction-and.html | APPLY NEW THEORY TO CONTROL OUTPUT; Engineers See Cost Reduction and Improved Standards by Using Statistics. GROUPS PROMOTE PLAN Three Countries Analyze Project to Broaden Its Use -- Assures Uniformity of Quality. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/holds-limited-range-safest-for-producers-experience-in-stamp-proves.html | HOLDS LIMITED RANGE SAFEST FOR PRODUCERS; Experience in Stamp Proves Value of Specializing on Few Lines, Rug Man States. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/boat-explosion-toll-now-41-dead-63-hurt-three-more-bodies-taken.html | BOAT EXPLOSION TOLL NOW 41 DEAD, 63 HURT; Three More Bodies Taken From River -- New Hospital Death -- Union Lists 23 Missing. BRONX GRAND JURY TO ACT Captain, a Deckhand and Two Former Firemen on Craft Held as Material Witnesses. WRECKAGE IS HAULED UP Part of Boiler and Big Section of Hull Recovered -- Federal Quest Shows No Defects So Far. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/abandons-channel-swim-zibelmann-legless-california-man-gives-up-12.html | ABANDONS CHANNEL SWIM.; Zibelmann, Legless California Man, Gives Up 12 Miles Off Dover. | True | Wireless to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/the-storytelling-knight.html | THE STORY-TELLING KNIGHT. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/neutrals-offer-new-proposals.html | Neutrals Offer New Proposals. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/naval-course-adds-to-cultural-time-technical-training-is-cut-in-a.html | NAVAL COURSE ADDS TO 'CULTURAL' TIME; Technical Training Is Cut in a Move to Obtain a 'Higher Type of Executive.' GOVERNMENT IS A SUBJECT New Department at Annapolis Will Also Teach Economicsm -- 5,000 Enlisted Men Graduated. | True | Special to THE NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/chicago-exchange-seat-up-2000.html | Chicago Exchange Seat Up $2,000. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/denies-receivership-threat.html | Denies Receivership Threat. | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/brandtudrumm.html | BrandtuDrumm. | True | Special to THK NEW YORK TIMES. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/the-final-at-forest-hills.html | The Final at Forest Hills. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-11 | 1932-09-11 | https://www.nytimes.com/1932/09/11/archives/harvard-to-broadcast-games-with-army-and-dartmouth.html | Harvard to Broadcast Games With Army and Dartmouth | True | | C1B 167151,C1B 167152,C1B 167153,C1B 167154,C1B 167155,C1B 167156,C1B 167157 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/to-push-stock-sale-of-home-loan-banks-seven-cities-promptly-respond.html | TO PUSH STOCK SALE OF HOME LOAN BANKS; Seven Cities Promptly Respond to Request of Fort for Regional Cooperation. 58 EXPECTED TO FOLLOW Chairman Reiterates That Federal Board Will Finance Banks Where State Laws Are Bar. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/search-for-robins-pushed-in-chicago-three-more-persons-declare-they.html | SEARCH FOR ROBINS PUSHED IN CHICAGO; Three More Persons Declare They Saw Missing Dry Leader There on Friday. DISCUSSED LIQUOR TRAFFIC Friends Incline More to Amnesia Theory as Authorities Get New Tip on Kidnapping. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/republicans-poll-whos-who-on-views-preferences-in-presidential-race.html | REPUBLICANS POLL 'WHO'S WHO' ON VIEWS; Preferences in Presidential Race Are Asked of Men and Women Listed in Book. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/holds-low-wages-retard-prosperity-john-l-lewis-suggests-only-way-to.html | HOLDS LOW WAGES RETARD PROSPERITY; John L. Lewis Suggests Only Way to Restore Good Times Is to "Buy" Them Back. ASKS SHORTER WORK HOURS Labor Insists, He Says, on Scale Built Up to Human Values, Not Down to Competitive Level. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/canoe-title-won-by-knickerbocker-new-york-club-with-51-points-takes.html | CANOE TITLE WON BY KNICKERBOCKER; New York Club, With 51 Points, Takes Westchester County Championship. PENDLETON TEAM SECOND Last Year's Victors Finish With 26 Units -- Riedel Gains Crown Fourth Time In Row. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/il4shelle-mutnick-engagd-to-marry-betrothal-of-barnard-graduate-to.html | IL4SHELLE MUTNICK ENGAGED TO MARRY; Betrothal of Barnard Graduate to Columbia Alumnus Announced by Her Parents. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/missing-woman-had-bern-letters-recent-messages-to-dorothy-millette.html | MISSING WOMAN HAD BERN LETTERS; Recent Messages to Dorothy Millette Are Found Among Her Effects. WESTERN TRIP DISCUSSED Letter From Bern's Secretary Gives Proof of Some Financial Arrangement. | True | | C1B 165596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/browns-and-red-sox-divide-two-games-st-louis-losing-streak-broken.html | BROWNS AND RED SOX DIVIDE TWO GAMES; St. Louis Losing Streak Broken With 7-1 Victory in First, but Boston Takes Second, 8-3. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/another-masterpiece.html | Another Masterpiece. | True | H.B. STEPHANS. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/wheat-markets-outlook-british-trade-sees-reasons-for-upturn-of.html | WHEAT MARKET'S OUTLOOK.; British Trade Sees Reasons for Upturn of Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/vigorous-resentment.html | Vigorous Resentment. | True | PRO AES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/oklahoman-dies-in-glider-crash.html | Oklahoman Dies in Glider Crash. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/the-situation-in-greece-aims-of-military-league-said-to-have.html | THE SITUATION IN GREECE; Aims of Military League Said to Have Venizelos Approval. | True | N.J. CASSAVETES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/port-body-defends-hudson-tube-plan-replies-to-critic-that-38th-st.html | PORT BODY DEFENDS HUDSON TUBE PLAN; Replies to Critic That 38th St. Tunnel Is Essential Link in Traffic Control Program. PUTS COST AT $75,000,000 Brands Civic Groups' Statements as False and Says Authority Is on Sound Basis. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/officials-will-make-reforestation-tour-state-and-county-group-will.html | OFFICIALS WILL MAKE REFORESTATION TOUR; State and County Group Will Start Inspections Sept. 23 at Saratoga Springs. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/censure-of-hoover-pressed-on-legion-floor-fight-looms-if-committee.html | CENSURE OF HOOVER PRESSED ON LEGION; Floor Fight Looms if Committee Forces Minority Report on B.E.F. Eviction. SEEK BONUS COMPROMISE Foes of Immediate Payment, in Planning Struggle, Rely on a Middle-Ground Proposal. CENSURE OF HOOVER PRESSED ON LEGION | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/maine-votes-today-nation-watching-republicans-are-confident-of.html | MAINE VOTES TODAY, NATION WATCHING; Republicans Are Confident of Victory, but Expect a Majority Below Normal. DEMOCRATIC HOPES HIGH Chairman Prophesies Triumph -- Change in Congress Districts Creates New Situation. PROHIBITION IS AN ISSUE Democratic Candidate for Governor Has Stressed Repeal -- Republican Rival Is a Dry. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/hagen-and-mrs-lake-triumph-at-arcola-defeat-jurado-and-miss-orcutt.html | HAGEN AND MRS. LAKE TRIUMPH AT ARCOLA; Defeat Jurado and Miss Orcutt by 2 Points in Best-Ball Golf Match for Charity. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/campaign-psychology.html | CAMPAIGN PSYCHOLOGY. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/bandit-ii-is-victor-at-manhasset-bay-vandervear-craft-leads-in-star.html | BANDIT II IS VICTOR AT MANHASSET BAY; Vanderveer Craft Leads in Star Class Race, Beating Altair by Almost 18 Minutes. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/manchukuo-to-end-foreign-privileges-will-abolish.html | MANCHUKUO TO END FOREIGN PRIVILEGES; Will Abolish Extraterritoriality When Japan, Russia and Others Recognize Regime. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/w-a-paterson.html | W. A. PATERSON. | True | Special to THE NEW YORK TIMES. I | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/oats-lowest-of-the-year-rye-sags-as-alcohol-interests-turn-to-corn.html | OATS LOWEST OF THE YEAR.; Rye Sags as Alcohol Interests Turn to Corn, Which Is Cheaper. WHEAT PRICES FIRM DESPITE HUGE CROPS | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/mrs-a-n-richards.html | MRS. A. N. RICHARDS. | True | Special to THE NEW 'XORK TIMES. I | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/1250000-of-citys-children-trek-back-to-school-today.html | 1,250,000 of City's Children Trek Back to School Today | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/bonds-of-central-europe-british-market-beginning-to-take-new.html | BONDS OF CENTRAL EUROPE; British Market Beginning to Take New Interest In Such Securities. | True | Special Cable to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/relief-groups-clash-on-free-meal-tickets-council-attacks-plan-to.html | Relief Groups Clash on Free Meal Tickets; Council Attacks Plan to Curb Begging | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/german-employment-rises.html | German Employment Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/national-economy-league.html | National Economy League. | True | RICHARd E. BYRd, Chairman. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/cannibal-to-emperor-in-some-cases-a-mans-title-is-in-proportion-to.html | "CANNIBAL" TO EMPEROR.; In Some Cases a Man's Title Is in Proportion to His Success. | True | GRACE G. PRESSEY. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/bettman-to-debate-bulkley-on-dry-law-republican-nominees-challenge.html | BETTMAN TO DEBATE BULKLEY ON DRY LAW; Republican Nominee's Challenge Is Accepted by Democratic Senator for Cincinnati Clash. | True | Special to THE NEW YORK TIMES. | C1B 165596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/mgr-donahue-gets-uptown-pastorate-cardinal-hayess-secretary-for.html | MGR. DONAHUE GETS UPTOWN PASTORATE; Cardinal Hayes's Secretary for 12-Years Going to Holy Name Church in Amsterdam Av. GREW UP IN THE PARISH His Sisters and Brothers Still Live There -- He Succeeds Mgr. Curry, Who Died in June. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/andrew-d-pine.html | ANDREW D. PINE. | True | I Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/miss-wong-accused-in-an-auto-accident-film-actress-accompanied-by.html | MISS WONG ACCUSED IN AN AUTO ACCIDENT; Film Actress, Accompanied by Rudolf Friml, Struck Cyclist, Austrian Police Say. | True | Special Cable to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/roosevelt-is-ready-for-his-start-west-he-returns-to-albany-and-will.html | ROOSEVELT IS READY FOR HIS START WEST; He Returns to Albany and Will Hold Series of Final Conferences There Today. TRAIN LEAVES AT MIDNIGHT Governor Emphasizes That Tour Will Be "Fact-Finding" as Well as Political. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/central-purchasing.html | CENTRAL PURCHASING. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/grace-beekley-wed-to-j-a-nicholson-ceremony-in-grace-church-old.html | GRACE BEEKLEY WED TO J. A. NICHOLSON; Ceremony in Grace Church, Old Saybrook, Conn., Performed by Rev. M. K. Bailey. FIVE BRIDAL ATTENDANTS JVliss Alice Beekley Is the Maid of Honor and Lamar Jordan the Best Man. | True | Special to THE Nsw YORK TIMKS. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/364401-hold-stock-in-general-motors-increase-of-5355-in-quarter-is.html | 364,401 HOLD STOCK IN GENERAL MOTORS; Increase of 5,355 in Quarter Is Smallest Recorded by the Corporation in a Year. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/dr-curtius-to-arrive-on-columbus-today-former-foreign-minister-of.html | DR. CURTIUS TO ARRIVE ON COLUMBUS TODAY; Former Foreign Minister of Germany Among Passengers on Incoming Liners. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/mrs-tunney-worse-husband-to-sail-for-europe-if-mastoid-operation-is.html | MRS. TUNNEY WORSE.; Husband to Sail for Europe if Mastoid Operation Is Decided On. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/many-society-women-to-aid-fashion-show-benefit-for-metropolitan.html | MANY SOCIETY WOMEN TO AID FASHION SHOW; Benefit for Metropolitan Hospital to Be Given at the Waldorf on October 6. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/miss-mary-t-daly-is-engaged.html | Miss Mary T. Daly Is Engaged. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/edge-hints-at-help-to-invaded-nations-under-kellogg-pact-presenting.html | EDGE HINTS AT HELP TO INVADED NATIONS UNDER KELLOGG PACT; Presenting Marne Memorial, He Says We Instinctively Stand Ready to Give Material Aid. ADDS TO STIMSON'S PLAN But Harriot Retorts That Moral Law Is Not Sufficient to Avert Return of War. ASKS FOR RECONCILIATION Premier Admits Worry Over "Dangerous Manifestations" -- Many Notables at Meaux Ceremony. EDGE FOR NEW AID TO INVADED NATIONS | True | Wireless to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/premises-searched-in-tuckahoe.html | Premises Searched In Tuckahoe. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/wont-shut-off-discussion.html | Won't Shut Off Discussion. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/smith-to-tell-ideas-as-editor-in-radio-address-on-sept-21.html | Smith to Tell Ideas as Editor In Radio Address on Sept. 21 | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/british-debt-shows-increase-of-72014549-in-last-year.html | British Debt Shows increase Of $72,014,549 in Last Year | True | Special Cable to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/wadsworth-scores-an-ace.html | Wadsworth Scores an Ace. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/bitter-campaign-waged-in-georgia-voters-will-decide-wednesday.html | BITTER CAMPAIGN WAGED IN GEORGIA; Voters Will Decide Wednesday Senate Nomination Contest Between Russell and Crisp. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/financial-notes.html | FINANCIAL NOTES. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/valley-forge-society-gets-medal.html | Valley Forge Society Gets Medal. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/raymond-massey-chosen-will-be-katharine-cornells-leading-man-in.html | RAYMOND MASSEY, CHOSEN.; Will Be Katharine Cornell's Leading Man in "Alien Corn." | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/a-logical-choice-colonel-lehman-viewed-as-outstanding-candidate-for.html | A LOGICAL CHOICE.; Colonel Lehman Viewed as Outstanding Candidate for Nomination. | True | LOUIS B. DAVIDSON. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/higher-cotton-price-is-considered-normal-london-expects.html | HIGHER COTTON PRICE IS CONSIDERED NORMAL; London Expects Replenishment of Cloth Stocks, Which Are Exceptionally Low. | True | Special Cable to THE NEW YORK TIMES. | C1B 165596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/list-22-as-missing-in-boat-explosion-police-call-at-homes-of-all.html | LIST 22 AS MISSING IN BOAT EXPLOSION; Police Call at Homes of All Reported by Unions and Find None Has Returned. TOTAL DEAD NOW PUT AT 63 East River Dragged in Vain for Bodies -- 35 Injured Still in Hospitals -- Inquiries Continue. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/nyac-11run-rally-routs-firemen-146-winged-foot-team-wins-last-home.html | N.Y.A.C. 11-RUN RALLY ROUTS FIREMEN, 14-6; Winged Foot Team Wins Last Home Game in Big Fifth Inning, Drubbing Two Pitchers. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/gendarmes-fear-led-to-tokyo-spy-furor-war-movie-contributed-to.html | GENDARMES' FEAR LED TO TOKYO SPY FUROR; War Movie Contributed to General Sense of Alarm When Foreigners Took Pictures. | True | Special Cable to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/giving-a-forest.html | GIVING A FOREST. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/europe-confident-of-trade-revival-rising-prices-for-stocks-and.html | EUROPE CONFIDENT OF TRADE REVIVAL; Rising Prices for Stocks and Commodities Is Creating New Confidence. BASIS FOR RECOVERY SOUND Believed Advance in Wall Street Necessarily Foreshadows Forward Movement in Business. EXPANSION MAY BE SLOW Paris Expects That Higher Prices In America Will Increase Effective Buying Power. | True | Special Cable to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/tammany-leaders-to-advise-walker-not-to-run-in-fall-hope-exmayor.html | TAMMANY LEADERS TO ADVISE WALKER NOT TO RUN IN FALL; Hope Ex-Mayor Will Relieve Them Voluntarily of Any Promise to Support Him. SEE HIS POPULARITY WANING Diminished Vote Even if Victor Would Mar "Vindication," He Will Be Told. WALKER GAY ON SHIPBOARD Heavy Seas Fail to Disturb Him -- Hylan Disowns Move to Have Him Seek Mayoralty. LEADERS TO ADVISE WALKER NOT TO RUN | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/soviet-threshing-falls.html | Soviet Threshing Falls. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/mabel-choates-villa-to-house-benefit-sale-articles-made-by-vermont.html | MABEL CHOATE'S VILLA TO HOUSE BENEFIT SALE; Articles Made by Vermont Infantile Paralysis Patients to Be Shown in Berkshires. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/clarks-astrild-takes-yacht-race-wins-40mile-city-islandlloyds-neck.html | CLARK'S ASTRILD TAKES YACHT RACE; Wins 40-Mile City Island-Lloyd's Neck Buoy Contest on Corrected Time. BARUCH'S AZOR SCORES Triumphs in the Auxiliary Class -- Only Nine of Twenty-four Starters Finish Test. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/250000-in-liquor-found-behind-secret-panel-on-costly-new-york-yacht.html | $250,000 in Liquor Found Behind Secret Panel On Costly New York Yacht, Seized at Boston | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/negroes-ignore-ban-in-church-dispute-about-250-attend-all-souls.html | NEGROES IGNORE BAN IN CHURCH DISPUTE; About 250 Attend All Souls Despite Vestry's Intimation They Would Be Unwelcome. RECTOR ASKED TO RESIGN Dr. Dodd Reveals, However, That He Refused -- Bishop Asks Flock to Support Him. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/henry-schweer.html | HENRY SCHWEER. | True | I Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/collapse-is-feared-of-aid-in-palestine-money-not-sympathy-asked-by.html | COLLAPSE IS FEARED OF AID IN PALESTINE; "Money, Not Sympathy," Asked by Louis Lipsky From the Jews of America. DEPLORES TOURISTS' TALES Report That Crisis Has Not Touched Palestine Has Given Wrong Impression, He Declares. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/the-magistrates-courts-good-work-done-by-the-committee-on.html | THE MAGISTRATES' COURTS; Good Work Done by the Committee on Reorganization. | True | DAVID HAAR. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/bears-and-orioles-split-double-bill-baltimore-hits-duke-hard-to.html | BEARS AND ORIOLES SPLIT DOUBLE BILL; Baltimore Hits Duke Hard to Capture First Game, 8-5 -- Newark Wins Second, 4-0. JABLONOWSKI HURLS WELL Holds Visitors to Two Blows in Shut-Out Victory -- Neun Collects Six Safeties. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/the-governors-quality.html | The Governor's Quality. | True | RHODA HINKLEY. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/wife-disappears-new-yorker-held-charles-e-du-bois-of-tuckahoe.html | WIFE DISAPPEARS, NEW YORKER HELD; Charles E. Du Bois of Tuckahoe Arrested at Plymouth (Mass.) Summer Home. POLICE BELIEVE HER SLAIN Discrepancies in Story of Jewelry Buyer About Missing Woman Lead to His Detention. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/argentina-guards-frontier.html | Argentina Guards Frontier. | True | Special Cable to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/more-corporations-formed-in-this-state-total-for-eight-months-was.html | MORE CORPORATIONS FORMED IN THIS STATE; Total for Eight Months Was 182 Above That for 1931 -- August Increase Large. | True | Special to THE NEW YORK TIMES. | C1B 165596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/boston-leaders-silent.html | Boston Leaders Silent. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/hurricane-struck-training-ship-at-sea-vessel-with-massachusetts.html | HURRICANE STRUCK TRAINING SHIP AT SEA; Vessel With Massachusetts Cadets Almost Foundered in Storm South of Nantucket Thursday. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/montreal-double-victor-conquers-rochester-21-and-70-before-9000.html | MONTREAL DOUBLE VICTOR.; Conquers Rochester, 2-1 and 7-0, Before 9,000. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/simple-funeral-for-charles-gflbel-i-uu-uuuu-tribute-to-personal.html | SIMPLE^ FUNERAL FOR CHARLES GfflBEL i; \t'.u uuuu - ! Tribute to Personal Qualities of Merchant PtM by 'Phila- delphia Clergyman. | True | I Special to THB KHW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/dallas-finishes-first-wins-second-half-of-texas-league-season-to.html | DALLAS FINISHES FIRST.; Wins Second Half of Texas League Season -- To Play Beaumont. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/saintgaudens-is-honored-memorial-to-american-sculptor-is-dedicated.html | SAINT-GAUDENS IS HONORED.; Memorial to American Sculptor Is Dedicated in French Town. | True | Special Cable to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/west-coast-army-eleven-wins.html | West Coast Army Eleven Wins. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/jones-ties-links-record-scores-69-in-informal-round-at-the-knolls.html | JONES TIES LINKS RECORD.; Scores 69 in Informal Round at The Knolls, Boonton, N.J. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/the-recovery-of-sterling-london-ascribes-it-to-return-of-british.html | THE RECOVERY OF STERLING; London Ascribes It to Return of British Funds From Wall Street. | True | Special Cable to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/go-to-conduct-election-marines-leave-managua-for-other-nicaraguan.html | GO TO CONDUCT ELECTION.; Marines Leave Managua for Other Nicaraguan Cities. | True | By Tropical Radio To the New York Times. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/officials-check-on-new-clue.html | Officials Check on New Clue. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/trapper-using-only-a-knife-kills-bear-after-hard-fight.html | Trapper, Using Only a Knife, Kills Bear After Hard Fight | True | (By the Canadian Press.) | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/republican-split-seen-by-democrat-ww-howes-of-south-dakota-says-rc.html | REPUBLICAN SPLIT SEEN BY DEMOCRAT; W.W. Howes of South Dakota Says R.C. White Admitted Stock Boom Caused the Slump. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/duleepsinhji-quits-team-will-be-unable-to-represent-england-in.html | DULEEPSINHJI QUITS TEAM.; Will Be Unable to Represent England in Australian Cricket. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/wider-education-asked-by-lavelle-warns-parents-benefits-of-school.html | WIDER EDUCATION ASKED BY LAVELLE; Warns Parents Benefits of School Work Can Be Ruined by Bad Home Environment. PRAISES PUBLIC SYSTEM Denies Advice to Send Children to Parochial Schools Was Reflection on Lay Institutions. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/3-escape-plane-explosion-leap-from-blazing-craft-into-the-harbor-at.html | 3 ESCAPE PLANE EXPLOSION.; Leap From Blazing Craft Into the Harbor at Glen Cove. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/text-of-mitchells-report-on-the-records-of-members-of-the-bef.html | Text of Mitchell's Report on the Records of Members of the B.E.F. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/tightwad-home-first-whittaker-sails-boat-to-victory-in-riverside.html | TIGHTWAD HOME FIRST.; Whittaker Sails Boat to Victory In Riverside Wee Scot Race. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/j-f-murray-jr-funerar-tnuu-i.html | J-. F. Murray Jr. Funerar Tnuu... i | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/decides-spelling-of-foreign-names-geographic-board-lists-local-and.html | DECIDES SPELLING OF FOREIGN NAMES; Geographic Board Lists Local and English Terms for 2,500 Places. FOUR-YEAR TASK ENDED Federal Government Will Follow the Rulings of the Board as to Spelling. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/us-amateur-golf-will-start-today-stars-ready-for-first-qualifying.html | U.S. AMATEUR GOLF WILL START TODAY; Stars Ready for First Qualifying Round Over Five Farms Course at Baltimore. OUIMET TO DEFEND CROWN Six Former American Champions and British Walker Cup Players In the Field. | True | By William D. Richardson.special To the New York Times. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/wheat-prices-firm-despite-huge-crops-backlog-of-buying-orders-keeps.html | WHEAT PRICES FIRM DESPITE HUGE CROPS; Backlog of Buying Orders Keeps Grain From Reflecting Decline in Cotton. HEDGING SALES ARE HEAVY Trading for Export Averages Close to 1,000,000 Bushels a Day -- Slight Decline Reported for Week. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/two-lads-of-16-die-in-plane-crash.html | Two Lads of 16 Die in Plane Crash. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/german-prices-recovering.html | German Prices Recovering | True | Wireless to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/townsend-mcoun-dies-at-age-of-87-uuuu-i-well-known-as-the-maker.html | TOWNSEND MCOUN DIES AT AGE OF 87 uuuu i; Well Known as the Maker and Publisher of Maps and His-' forical Charts. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/church-stone-laid-at-mahwah-nj.html | Church Stone Laid at Mahwah, N.J. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/big-open-interest-in-wheat-heavy-hedging-sales-and-buying-of-the.html | BIG OPEN INTEREST IN WHEAT.; Heavy Hedging Sales and Buying of the December and May Reflected. | True | Special to THE NEW YORK TIMES. | C1B 165596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/london-stocks-index-up.html | London Stocks Index Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/dr-william-j-h-cotton-professor-of-economics-at-duke-university-was.html | DR. WILLIAM J. H. COTTON.; Professor of Economics at Duke University Was 54. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/white-wins-coast-golf-title.html | White Wins Coast Golf Title. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/guard-at-camp-smith-reviewed-by-lehman-10000-visitors-watch-parade.html | GUARD AT CAMP SMITH REVIEWED BY LEHMAN; 10,000 Visitors Watch Parade of Negro Regiment, Detailed to Field Training. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/vines-loses-to-satoh-japan-in-detroit-tennis-exhibition.html | Vines Loses to Satoh, Japan, In Detroit Tennis Exhibition | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/ben-e-chapin-newark-n-j-editor-and-pub-lisher-of-the-railroad.html | BEN E. CHAPIN.; Newark (N. J.) Editor and Pub-lisher of The Railroad Employe. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/25000-see-ferrell-check-yankees-54-indians-ace-wins-21st-triumph-of.html | 25,000 SEE FERRELL CHECK YANKEES, 5-4; Indians' Ace Wins 21st Triumph of Season, While Ailer's 10-Game Streak Ends. QUELLS UPRISING IN NINTH Retires Gehrig and Chapman to Check Rally After Sewell and Combs Get on Bases. | True | By William E. Brandt.special To the New York Times. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/bon-diable-takes-horse-show-title-mrs-jh-whitneys-entry-wins-hunter.html | BON DIABLE TAKES HORSE SHOW TITLE; Mrs. J.H. Whitney's Entry Wins Hunter Championship at Old Westbury Exhibition. RESERVE TO A STABLEMATE Two Leggins Also Gains Two Blues in Regular Classes -- Jumping Honors to The Flirt. | True | By Henry R. Ilsley.special To the New York Times. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/governors-draft-farmrelief-plan-tariff-revision-and-farmdebt.html | GOVERNORS DRAFT FARM-RELIEF PLAN; Tariff Revision and Farm-Debt Moratorium Urged by 9 Executives. FOR CURRENCY EXPANSION Conference at Sioux City Declares Also for an Orderly Marketing Program. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/capture-of-fort-claimed.html | Capture of Fort Claimed. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/topics-of-the-times.html | Topics of the Times. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/improved-elevens-seen-for-the-east-coach-little-also-predicts.html | IMPROVED ELEVENS SEEN FOR THE EAST; Coach Little Also Predicts Better Balance and More Accurate Officiating. PRINCETON FACES A TASK Crisler to Launch New System -- Navy Expected to Make Up for Loss of Stars. | True | By Lou Little, Head Football Coach, Columbia University. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/bolivians-repulse-third-drive-on-fort-turn-back-5000-paraguayans.html | BOLIVIANS REPULSE THIRD DRIVE ON FORT; Turn Back 5,000 Paraguayans After Heavy Bombardment at Boqueron in Chaco. FIGHTING IS SANGUINARY Reinforcements Said to Have Driven Out Enemy After They Forced Way Inside Walls. ARGENTINA GUARDS BORDER Rushes 10 Planes and 3 Regiments to Frontier -- Three Nations Plan Neutrality Declarations. | True | Wireless to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/du-pont-receives-yachting-trophy-gets-schooner-award-for-triumphing.html | DU PONT RECEIVES YACHTING TROPHY; Gets Schooner Award for Triumphing in Fishers Island Y.C. Competition. 2 CUPS PRESENTED TO COLE Dickinson, Miss Pendleton, Murphy and Haines Among Others Honored at Skippers' Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/national-leaders-to-discuss-relief-welfare-assembly-will-hold-first.html | NATIONAL LEADERS TO DISCUSS RELIEF; Welfare Assembly Will Hold First Session at the White House Thursday. PRESIDENT WILL SPEAK Baker Outlines the Plans to Stimulate Community Efforts to Aid the Needy. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/swanson-bought-by-white-sox.html | Swanson Bought by White Sox. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/yachts-becalmed-in-tests-off-rye-33-interclubs-and-atlantics-in.html | YACHTS BECALMED IN TESTS OFF RYE; 33 Interclubs and Atlantics in American Y.C. Regatta Unable to Finish Racing. LARCHMONT AWARDS MADE Pierson Takes First Prize in Junior Final -- Honors Won by the Misses Whiting. | True | By James Robbins.special To the New York Times. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/resort-season-ends-at-the-rockaways-summer-colonists-leave-for.html | RESORT SEASON ENDS AT THE ROCKAWAYS; Summer Colonists Leave for School Opening -- Coney Island Mardi Gras Begins Tonight. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/uuuuuuuuu-1-jmiss-browns-wedding-postponed.html | uuuuuuuuu 1 . jMIss Brown's Wedding Postponed. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/money-rates-abroad-continue-very-low-day-loans-12-to-58-of-1-at.html | MONEY RATES ABROAD CONTINUE VERY LOW; "Day Loans" 1/2 to 5/8 of 1% at London and Paris -- Berlin Steadier. | True | Wireless to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/stahlhelm-hits-parliamentarism.html | Stahlhelm Hits Parliamentarism. | True | | C1B 165596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/new-gains-claimed-by-regime-in-brazil-federals-report-capture-of.html | NEW GAINS CLAIMED BY REGIME IN BRAZIL; Federals Report Capture of Towns Near Campinas -- Ousted President-Elect in Argentina. | True | Wireless to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/german-financiers-see-better-outlook-balance-of-foreign-payments.html | GERMAN FINANCIERS SEE BETTER OUTLOOK; Balance of Foreign Payments Approaching Equilibrium and Capital Returning to Berlin. FAVOR 'INDUSTRIAL SUBSIDY.' Belief Still Prevails That Ministry's Plan Will Not Involve Currency or Credit Inflation. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/pilgrims-gather-at-upstate-shrine-thousands-witness-close-of-the.html | PILGRIMS GATHER AT UP-STATE SHRINE; Thousands Witness Close of the Beatification Court for Mohawk Indian Girl. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/nazis-act-to-rouse-reich-on-defenses-hitler-establishes-a-military.html | NAZIS ACT TO ROUSE REICH ON DEFENSES; Hitler Establishes a Military Bureau, Which Will Also Spur Demand for Lost Colonies. MOVES AS FRANCE REPLIES Papen to Present Program to Reichstag Today -- Denies He Will Prevent Debate. NAZIS ACT TO ROUSE REICH ON DEFENSES | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/favors-roosevelt-on-power-record-popular-government-league-holds-he.html | FAVORS ROOSEVELT ON POWER RECORD; Popular Government League Holds He, Not Hoover, Would Serve Public Interest. LINKS LATTER TO INDUSTRY Prof. Beard and 36 Other Economists and Writers Add Plea for Increased Regulation. SENATORS CALL ON VOTERS Group Including Norris and Walsh of Montana Stress Question as Leading Campaign Issue. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/noted-polish-flier-dies-frank-zwirko-and-engineer-victims-of-crash.html | NOTED POLISH FLIER DIES; Frank Zwirko and Engineer Victims of Crash in Silesia. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/socialist-program-explained-in-book-thomas-writes-introduction-and.html | SOCIALIST PROGRAM EXPLAINED IN BOOK; Thomas Writes Introduction and Is One of 29 Authors Whose Articles Are Offered. LEADER SEES TRAGIC DRIFT Fears "Catastrophic Disaster" if Present Trend Continues and Urges "Peaceful Revolution." | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/barbara-g-nellis-to-wed-a-w-mack-engagement-of-daughter-of-mrs-john.html | BARBARA G. NELLIS TO WED A. W. MACK; Engagement of Daughter of Mrs. John Ambrose Thompson Is Announced. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/combs-stars-in-polo-victory.html | Combs Stars In Polo Victory. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/ruths-condition-still-unchanged-star-shows-slight-symptoms-of.html | RUTH'S CONDITION STILL UNCHANGED; Star Shows 'Slight Symptoms' of Appendicitis, With No Cause for Alarm. PUTS IN RESTLESS NIGHT No Reason Yet to Fear Necessity of an Operation, According to the Babe's Physician. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/pick-candidates-in-westchester-three-parties-will-designate-tickets.html | PICK CANDIDATES IN WESTCHESTER; Three Parties Will Designate Tickets at Primary Sept. 20 -- Fight in Mount Vernon. SCARSDALE POLL TUESDAY Voters to Decide on Consolidation of Village and Town Boards in Plan to Effect Economy. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/fights-bonus-demand-seventh-regiment-gazette-sees-threat-to.html | FIGHTS BONUS DEMAND; Seventh Regiment Gazette Sees Threat to Government. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/rise-in-stocks-and-business-outlook.html | Rise in Stocks and Business Outlook. | True | Special Cable to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/james-h-plummer-president-of-dominion-steel-and-coal-corporation.html | JAMES H. PLUMMER.; President of Dominion Steel and Coal Corporation. | True | Speoial .o THE NEW PORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/mrs-john-t-odell-widow-of-former-railroad-head-was-interested-in.html | MRS. JOHN T. ODELL.; Widow of Former Railroad Head Was Interested in Journalism. | True | Special to THE NBW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/miss-bmmhall-gives-bridal-plms-she-will-marry-george-munson-at-her.html | MISS BMMHALL GIVES BRIDAL PLMS; She Will Marry George Munson at Her Parents' Home in Mor- ristown, N. J., Saturday. SISTER ONLY ATTENDANT Bridegroom-Elect's Brother to Be Best ManuRev. J. M. Howard to Perform the Ceremony. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/sees-dry-sympathies-of-hoover-disguised-stewart-opposing-barbour-in.html | SEES DRY SYMPATHIES OF HOOVER DISGUISED; Stewart, Opposing Barbour in the Jersey Senate Race, Fears Veto of Repeal Bills. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/war-veterans-meet-at-city-island.html | War Veterans Meet at City Island. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/london-sees-delay-in-debt-payments-moratorium-is-expected-if-no.html | LONDON SEES DELAY IN DEBT PAYMENTS; Moratorium Is Expected if No Plea to Us Is Made Until After November Elections. INSTALMENT DUE DEC. 15 But British Budget Has No Item to Cover Amount, Indicating Accord Is Reached. SOME DIFFERENCES REMAIN No Cabinet Minister Has Yet Admitted Connection Between War Debts and Disarmament. | True | Special Cable to THE NEW YORK TIMES. | C1B 165596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/monthly-record-broken-again-by-transvaal-gold-production.html | Monthly Record Broken Again By Transvaal Gold Production | True | Special Cable to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/edward-j-keys.html | EDWARD J. KEYS. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/care-of-needy-held-test-for-church-pw-wilson-opening-park-av.html | CARE OF NEEDY HELD TEST FOR CHURCH; P.W. Wilson, Opening Park Av. Presbyterian for Season, Stresses Duty of Charity. FINDS RELIGION IN ECLIPSE Civilization Which Blots Out Love of Christ Ultimately Will Reflect It, He Declares. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/increasing-reserves-at-european-banks-remarkable-gain-by.html | INCREASING RESERVES AT EUROPEAN BANKS; Remarkable Gain by Continental State Institutions -- Foreign Credits Heavily Cut. | True | Special Cable to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/buffalo-wins-two-games-vanquishes-toronto-by-scores-of-8-to-2-and-9.html | BUFFALO WINS TWO GAMES; Vanquishes Toronto by Scores of 8 to 2 and 9 to 1. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/commodity-average-up-sharply-for-week-advance-of-2-14-makes-the.html | COMMODITY AVERAGE UP SHARPLY FOR WEEK; Advance of 2 1/4% Makes the Total Recovery Since June 6 5/8%. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/i-mrs-julius-eckert.html | i MRS. JULIUS ECKERT. | True | I Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/corn-prices-off-1-to-i-i2c-spread-increased-in-week-big-crop.html | CORN PRICES OFF 1 TO I 1/2C.; Spread Increased in Week -- Big Crop Estimate Surprises Traders. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/new-yorker-killed-in-reno-crash.html | New Yorker Killed in Reno Crash. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/resident-offices-report-on-trade-general-upturn-in-retail-sales.html | RESIDENT OFFICES REPORT ON TRADE; General Upturn in Retail Sales Reflected in Large Orders Placed in Markets. WEATHER SPURS PURCHASES Second Showings Feature Novelty Materials -- New Lines Sponsor Gray -- Men's Goods Advance. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/woman-stowaway-lands-mrs-huntley-who-boarded-roma-here-disembarks.html | WOMAN STOWAWAY LANDS; Mrs. Huntley, Who Boarded Roma Here, Disembarks In France. | True | Special Cable to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/foxx-hits-his-52d-as-athletics-win-gets-homer-with-haas-on-base-in.html | FOXX HITS HIS 52D AS ATHLETICS WIN; Gets Homer With Haas on Base in Seventh to Give Mackmen 5-4 Margin Over Tigers. SIMMONS STARS IN FIELD Makes Four Fine Catches, Twisting Ankle on Shoestring Effort -- Walberg Walks Eight. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/pola-negri-appears-at-palace-theatre-talks-and-sings-in-a-sketch-of.html | POLA NEGRI APPEARS AT PALACE THEATRE; Talks and Sings in a Sketch of Despair of Love -- Isham Jones and Band at Loew's State. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/deny-smith-plans-roosevelt-speech-friends-say-he-has-not-arranged.html | DENY SMITH PLANS ROOSEVELT SPEECH; Friends Say He Has Not Arranged for a Boston Address in Behalf of Governor. SOME CREDIT THE REPORT Feel That if He Should Take Stump His Party Would Fare Better In Massachusetts. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/spanish-flag-torn-down-at-barcelona-catalan-fete.html | Spanish Flag Torn Down At Barcelona Catalan Fete | True | Special Cable to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/mrs-macnider-flies-to-ill-son.html | Mrs. MacNider Flies to Ill Son. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/state-suicides-in-july-highest-in-17-years-infant-mortality-and.html | STATE SUICIDES IN JULY HIGHEST IN 17 YEARS; Infant Mortality and Birth Rate Were at New Low -- Maternal Death Rate Rose. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/millikan-upholds-religious-belief-he-declares-in-address-at.html | MILLIKAN UPHOLDS RELIGIOUS BELIEF; He Declares, in Address at Winnipeg, It Is Not in Conflict With Science. SPEAKS AS A CHURCHMAN Younger Scientists, Especially, Are Members of Church Congregations, He Says. DENIES UNDERMINING FORCE Religions Not Adaptable to Changing Times Deserve to Be Undermined, He Holds. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/helene-madison-enters-films.html | Helene Madison Enters Films. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/yale-dean-pleads-for-living-religion-dr-charles-r-brown-deplores.html | YALE DEAN PLEADS FOR LIVING RELIGION; Dr. Charles R. Brown Deplores Tendency to 'Put Jesus in a Stained-Glass Window.' CREEDS HELD ONLY A MENACE Real Religion Is 'Living Out One's True Best Self,' Says Preacher at the Riverside Church. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/joseph-m-a-bev0s-fencing-coach-dead-served-for-s-years-of-princeton.html | JOSEPH M. A. BEV0S, FENCING COACH, DEAD; Served for S Years of Princeton UniversityuBelgian Coached at Dutch Naval Academy. | True | I Special to TSB NBW Tfoias Trans. | C1B 165596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/eastcott-poloists-rout-aurora-189-revised-lineup-works-well-as-team.html | EASTCOTT POLOISTS ROUT AURORA, 18-9; Revised Line-Up Works Well as Team Rides Into Waterbury Cup Semi-Finals. HOPPINGS TALLY 11 GOALS Father Gets 4 and Son 7 as Pair Excels at Forward Berths -- 6,000 See the Contest. | True | By Robert F. Kelley.special To The New York Times. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/hoover-reveals-findings-presidential-hint-to-the-legion-convention.html | HOOVER REVEALS FINDINGS; Presidential Hint to the Legion Convention Is Seen in Move. 877 WERE NOT VETERANS Largest Aggregation of Law-Breakers Ever in Capital, Says Attorney General. RIOTS LAID TO RADICALS Waters Declares Charges False -- Says Grand Jury Found No Cause to Act. CRIMINALS AND REDS IN BONUS ARMY LIST | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/dmb1ti6eof116-i-reputed-to-be-oldest-woman-in-new-jerseyucame-here.html | DMB1TI6EOF116 i'; . . : / Reputed to Be Oldest Woman in New JerseyuCame Here v From Germany in 1831. HUSBAND DIED in CIVIL WAR Son, 89, Sole Survivor of Her 12 Children, Threatens to Kill Himself at Her Death. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/reviving-confidence-sends-back-capital-to-markets-whence-it-had.html | Reviving Confidence Sends Back Capital To Markets Whence It Had Been Withdrawn | True | Wireless to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/sees-risk-to-protection-of-employes-in-opposition-to-higher.html | Sees Risk to Protection of Employes In Opposition to Higher Insurance Rates | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/schmeling-battle-put-off-to-sept-23-postponed-from-19th-because.html | SCHMELING BATTLE PUT OFF TO SEPT. 23; Postponed From 19th Because Boil on Arm Has Hampered Walker in Training. COMMISSION GIVES CONSENT Jacobs, Manager of Ex-Champion, Protests Delay as Injustice to German Boxer. | True | By James P. Dawson. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/w-f-baystewart-former-judge-of-york-county-pa-uwas-blacksmith-in.html | W. F. BAYSTEWART.; Former Judge of York County, Pa. uWas Blacksmith In Youth. | True | i Special to THE NEW TORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/berlin-stock-market-reacts-bonds-lower-german-banks-describe.html | BERLIN STOCK MARKET REACTS, BONDS LOWER; German Banks Describe Reaction as Normal After the Prolonged Rise. | True | Special Cable to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/we-could-be-temperate-but-drinking-should-be-left-to-individual.html | WE COULD BE TEMPERATE.; But Drinking Should Be Left to Individual Volition. | True | ROBERT WITHINGTON. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/industrial-activities-improve-in-germany-scattered-signs-of-gradual.html | INDUSTRIAL ACTIVITIES IMPROVE IN GERMANY; Scattered Signs of Gradual Revival in Lately Depressed Branches of Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/movie-audiences-cool-to-walker-in-some-sections-applause-gives-way.html | MOVIE AUDIENCES COOL TO WALKER; In Some Sections Applause Gives Way to Boos -- Seabury and McKee More Popular. BROADWAY IS APATHETIC Ex-Mayor Holds Audiences on East Side -- Upper Manhattan and Bronx Least Friendly. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/two-hurt-in-jersey-plane-crash.html | Two Hurt In Jersey Plane Crash. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/armour-on-his-way-home-counselor-of-our-paris-embassy-to-go-from.html | ARMOUR ON HIS WAY HOME.; Counselor of Our Paris Embassy to Go From Here to Haiti as Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/stocks-at-years-highest-fisher-index-places-average-90-above-lowest.html | STOCKS AT YEAR'S HIGHEST; "Fisher Index" Places Average 90% Above Lowest of 1932. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/other-weddings-bagleyubenjamin.html | Other Weddings; BagleyuBenjamin. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/yankees-need-two-victories-in-13-games-left-to-win-flag.html | Yankees Need Two Victories In 13 Games Left to Win Flag | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/steady-gain-shown-in-argentine-trade-notable-improvement-reported.html | STEADY GAIN SHOWN IN ARGENTINE TRADE; Notable Improvement Reported in Export Commodities in Last Ten Days. ALL GRAIN PRICES ADVANCE Up 5 to 11% Since Sept. 1, With Wool and Cotton Markets Stronger - Brisk Demand for Charters. | True | Special Cable to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/activity-increases-in-london-market-stock-exchange-trading-largest.html | ACTIVITY INCREASES IN LONDON MARKET; Stock Exchange Trading Largest in Volume Since the Recovery Began. PUBLIC KEEPS ITS STOCKS Rise In Prices Not Disapproved by Bankers, Who Deem It an Essential Factor In Restoring Confidence. | True | By Lewis L. Nettleton.special Cable To the New York Times. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/braves-win-twice-from-reds-133101-zachary-effective-in-opener-as.html | BRAVES WIN TWICE FROM REDS, 13-3,10-1; Zachary Effective in Opener as Holland Drives In Six Runs With Homer and Double. CANTWELL ALSO IN FORM Aids Own Cause in Nightcap With Three Hits -- Moore and Berger Each Make Four. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/fflw-alexander-engineer-is-dead-head-of-national-industrial.html | ffl:W, ALEXANDER, ENGINEER, IS DEAD; Head of National industrial Conference Board - Since Its Founding in 1916. AUTHORITY ON ECONOMICS For'5 Years Held Charge of Design for General Electric Co.uOpposed Collective Bargaining. ^ | True | | C1B 165596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/de-valera-would-put-funds-in-world-bank-he-suggests-depositing-land.html | DE VALERA WOULD PUT FUNDS IN WORLD BANK; He Suggests Depositing Land Annuities There -- Fails to Give British Ultimatum. | True | Special Cable to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/steel-schedules-rise-ingot-production-in-youngstown-is-put-at-18-of.html | STEEL SCHEDULES RISE.; Ingot Production in Youngstown Is Put at 18% of Capacity This Week. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/1722954-families-in-this-city-in-1930-percentage-of-home-ownership.html | 1,722,954 FAMILIES IN THIS CITY IN 1930; Percentage of Home Ownership Nearly Doubled in 10 Years, According to Census Data. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/rise-in-markets-helps-reichsbanks-position-decrease-in-note-issue.html | RISE IN MARKETS HELPS REICHSBANK'S POSITION; Decrease in Note Issue and Credits Ascribed to Release of "Frozen Accounts." | True | Wireless to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/andre-bahl.html | ANDRE BAHL. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/thomas-powers-host-in-newport-mr-and-mrs-charles-fp-richardson-also.html | THOMAS POWERS HOST IN NEWPORT; Mr. and Mrs. Charles F.P. Richardson Also Have a Dinner Party at Hotel. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/argentine-exports-fell-in-first-8-months-of-year-they-declined.html | ARGENTINE EXPORTS FELL.; In First 8 Months of Year They Declined $8,109,356. | True | Special Cable to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/first-division-wins-on-georges-goal-tally-with-40-seconds-to-play.html | FIRST DIVISION WINS ON GEORGES GOAL; Tally With 40 Seconds to Play Beats Squadron C in Game at Fort Hamilton, 8-7. CLIMAXES A 3-POINT RALLY Victors Go Into Last Period Behind at 5-7 -- Crowd of 5,000, Biggest of Year, Attends. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/inn-owner-slain-body-found-in-sack-victim-had-feared-he-would-be.html | INN OWNER SLAIN; BODY FOUND IN SACK; Victim Had Feared He Would 'Be Next' Ever Since Murder in His Place Last Year. HIS OWN STRUGGLES FATAL Gerardo Scarpato Last of Half a Dozen Killed in Reprisal for Death of "Boss" Masseria. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/bigamy-case-stirs-jews-in-palestine-womens-group-fights-plea-of-man.html | BIGAMY CASE STIRS JEWS IN PALESTINE; Women's Group Fights Plea of Man Seeking to Divorce Older of Two Wives. | True | Wireless to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/c-willard-cleveland-jr.html | C. WILLARD CLEVELAND JR. | True | Special to THE NEW YOHE TIMES. ' | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/new-jersey-shooting-victim-dies.html | New Jersey Shooting Victim Dies. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/senators-conquer-white-sox-twice-continue-belated-streak-by.html | SENATORS CONQUER WHITE SOX TWICE; Continue Belated Streak by Triumphing in Chicago Double Bill, 2 to 1 and 9 to 4. WEAVER WINS 21ST GAME Fails to Finish Nightcap, but Gets Credit for Victory -- Poor Fielding Costly in First. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/coste-and-bellonte-attend-unveiling-of-flight-memorial.html | Coste and Bellonte Attend Unveiling of Flight Memorial | True | Wireless to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/steel-ingot-output-larger-for-week-increase-in-the-pittsburgh.html | STEEL INGOT OUTPUT LARGER FOR WEEK; Increase in the Pittsburgh District Is Estimated at Fully a Point. MORE BUYING BY JOBBERS Price Situation for Finished Product Satisfactory -- Scrap Market Is Stronger. CONTINUED GAIN PREDICTED United States Corporation's Rise in Unfilled Orders Hailed as End of Long Decline. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/second-peacock-ball-at-waldorf-on-nov-4-event-will-aid-association.html | SECOND PEACOCK BALL AT WALDORF ON NOV. 4; Event Will Aid Association for Improving the Condition of the Poor. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/rumson-four-wins-overtime-match-hands-smithtown-team-1110-defeat-on.html | RUMSON FOUR WINS OVERTIME MATCH; Hands Smithtown Team 11-10 Defeat on Monmouth County Country Club Field. IVOR BALDING BREAKS TIE Shoots Deciding Goal in Ninth After Deadlocking Count in Eighth With 20 Seconds to Play. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/meeting-to-demand-yonkers-economy-crestwood-group-condemning.html | MEETING TO DEMAND YONKERS ECONOMY; Crestwood Group, Condemning Government Costs, Will Hold Protest Rally Thursday. SURVEY TO BE DISCUSSED Expense of Mayor's Office Said to Have Risen 144% in 5 Years -- Borrowing Held Excessive. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/warning-the-charitable.html | WARNING THE CHARITABLE. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/flying-family-sends-sos-gives-position-as-near-angmagsalik-goal-of.html | 'FLYING FAMILY' SENDS SOS, Gives Position as Near Angmagsalik, Goal of Day's Flight. BRITISH SHIP ANSWERS CALL Trawler Lord Talbot Finds No Sign of Amphibian at the Position Indicated. ICE-PACKS MENACE CRAFT Motor Boats Search for Former Caddy, Wife, Two Daughters and Crew of Four Men. | True | Special Cable to THE NEW YORK TIMES. | C1B 165596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/8th-av-line-carried-171267-on-first-day-42d-street-station-had.html | 8TH AV. LINE CARRIED 171,267 ON FIRST DAY; 42d Street Station Had Largest Passenger Count -- Gross Income Was $8,563.35. NO EXPRESSES ON SUNDAY Augmented Local Service Held Enough for Present -- Baseball Crowd Handled Easily. FIRST REAL TEST TODAY No Data Given by I.R.T. to Show Effect on Its West Side Lines of First Link in City System. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/dr-barbour-assails-youth-for-waste-he-scores-modern-parents-for.html | DR. BARBOUR ASSAILS YOUTH FOR WASTE; He Scores Modern Parents for Aiding Children's Vain Effort to Buy Pleasure. A LESSON FOR THE NATION Brown University President Says It Is Paying Bitter Price for Its Extravagance. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/aspects-of-a-reaction-in-stocks-prices-and-the-general-situation.html | Aspects of a Reaction in Stocks -- Prices and the General Situation, Now and Last Winter. | True | By Alexander D. Noyes. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/sewage-in-north-river.html | Sewage in North River. | True | CURIOUS. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/big-rise-in-french-note-circulation.html | Big Rise in French Note Circulation. | True | Wireless to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/rent-and-taxes-present-conditions-viewed-as-encouraging-speculative.html | RENT AND TAXES; Present Conditions Viewed as Encouraging Speculative Building. | True | JOHN D. COLGAN. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/rolling-seas-fail-to-distrub-walker-exmayor-his-gayetyrestored.html | ROLLING SEAS FAIL TO DISTRUB WALKER; Ex-Mayor, His Gayety Restored, Chats and Jokes Freely on Plans for Trip. HE YEARNS FOR PRIVACY Wants to Do Nothing for Any One and Hopes No One Will Do Anything for Him. | True | From a Staff Correspondent.Wireless,to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/motor-boat-goes-to-scene-hutchinson-plane-feared-lost-at-sea.html | Motor Boat Goes to Scene.; HUTCHINSON PLANE FEARED LOST AT SEA | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/miss-clothier-engaged-philadelphia-girl-to-become-bride-of-herman-k.html | MISS CLOTHIER ENGAGED.; / Philadelphia Girl to Become Bride of Herman K. Grange. | True | Special to THE NEW TORE TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/will-rogers-is-not-surprised-to-hear-of-walkers-voyage.html | Will Rogers Is Not Surprised To Hear of Walker's Voyage. | True | WILL ROGERS. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/memphis-club-asks-new-chance-for-flag-requests-landis-to-order.html | MEMPHIS CLUB ASKS NEW CHANCE FOR FLAG; Requests Landis to Order 5-Game Play-Off With Chattanooga -- 4,000 Fans Sign Petition. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/club-woman-kills-husband-and-self-deaths-of-hf-killian-california.html | CLUB WOMAN KILLS HUSBAND AND SELF Deaths of H.F. Killian, California Rancher, and Wife Laid to Her Worry Over Money Losses. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/dutch-market-advances-profittaking-causes-only-slight-reaction-in.html | DUTCH MARKET ADVANCES.; Profit-Taking Causes Only Slight Reaction in Prices. | True | Special Cable to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/car-loadings-index-advances-sharply-to-512-gain-due-chiefly-to.html | Car Loadings Index Advances Sharply to 51.2; Gain Due Chiefly to Industrial Commodities | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/signs-of-recovery-in-germany-indicated-other-european-markets-now.html | SIGNS OF RECOVERY IN GERMANY INDICATED; Other European Markets Now See Evidence That Depression Is Beginning to Lift. | True | Wireless to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/hunt-1620000-jobs-in-rundown-plants-industrial-leaders-named-by.html | HUNT 1,620,000 JOBS IN RUN-DOWN PLANTS; Industrial Leaders Named by Hoover to Open National Drive to Modernize Factories. IMMEDIATE ACTION IS AIM 50% of Machinery Obsolete, Annual Outlay Down $3,740,000,000, A.W. Robertson Says. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/george-luther-white-president-of-button-concern-founded-by-hie.html | GEORGE LUTHER WHITE.; President of Button Concern Founded by His Grandfather. | True | I Special to TUB NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/doris-gilbert-film-writer-wed.html | Doris Gilbert, Film Writer, Wed. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/hartnetts-homer-downs-the-dodgers-drive-with-grimm-on-completes.html | HARTNETT'S HOMER DOWNS THE DODGERS; Drive With Grimm On Completes Total of Cubs, Who Win, 3-1, Before 15,000. VICTORS INCREASE MARGIN Now Show Way to Second-Place Pirates by 6 Games -- Brooklyn Trails Leaders by 11. | True | By Roscoe McGowen. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/tibetans-reported-in-wide-drive-eastward-with-british-aid-in-plan.html | Tibetans Reported in Wide Drive Eastward, With British Aid, in Plan for Separate State | True | Special Cable to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/hakoah-in-opener-beats-wanderers-triumphs-over-the-reorganized.html | HAKOAH IN OPENER BEATS WANDERERS; Triumphs Over the Reorganized Brooklyn Soccer Team by 3-to-1 Score. TURNBULL TALLIES TWICE Grosz Also Scores for Victorious Eleven, Crilley Accounting for Losers' Goal. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/regular-army-units-mobilize-for-battle-field-operations-in-defense.html | REGULAR ARMY UNITS MOBILIZE FOR 'BATTLE'; Field Operations in 'Defense' of New York and Philadelphia Open Wednesday at Camp Dix. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/dock-pay-contract-coming-up-today-deepsea-lines-and-longshore-union.html | DOCK PAY CONTRACT COMING UP TODAY; Deep-Sea Lines and Longshore Union to Meet to Discuss Proposal Wage Cut OTHER PORTS ARE AFFECTED Workers Thought Ready to Accept Reduction, but Will Fight to Keep Employment Privileges. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/yacht-pronto-leads-atlantics.html | Yacht Pronto Leads Atlantics. | True | Special to THE NEW YORK TIMES. | C1B 165596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/art-auctions-announced-paintings-from-the-belmont-home-at-newport.html | ART AUCTIONS ANNOUNCED.; Paintings From the Belmont Home at Newport to Be Sold. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/memphis-wins-by-10-ends-season-by-conquering-new-orleans-in-the.html | MEMPHIS WINS BY 1-0.; Ends Season by Conquering New Orleans in the Tenth. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/central-league-title-to-dayton.html | Central League Title to Dayton. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/doctors-endorse-instalment-fees-plan-to-finance-payments-is.html | DOCTORS ENDORSE INSTALMENT FEES; Plan to Finance Payments Is Approved After Survey by County Medical Society. TRIED OUT FOR YEAR FIRST Company Is Formed to Discount Notes Payable by Patients Over Ten-Month Periods. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/herriot-rejects-arms-talks-now-declines-macdonalds-suggestion-of.html | HERRIOT REJECTS ARMS TALKS NOW; Declines MacDonald's Suggestion of Four-Power Consultation on the German Demand. LONDON IS NOT SURPRISED Acceptance Would Have Delayed French Reply to Berlin -- It is Looked Upon as Conciliatory. | True | Wireless to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/german-crop-estimate-cut-council-of-agriculture-places-wheat-yield.html | GERMAN CROP ESTIMATE CUT; Council of Agriculture Places Wheat Yield Below Official Figure. | True | Wireless to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/trend-to-socialism-seen-norman-thomas-speaking-in-jersey-reports.html | TREND TO SOCIALISM SEEN.; Norman Thomas, Speaking in Jersey, Reports Gains In Farm Areas. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/benjaminuselby.html | BenjaminuSelby. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/job-printers-meet-on-pay-union-ratifies-arbitration-plan-but.html | JOB PRINTERS MEET ON PAY.; Union Ratifies Arbitration Plan but Insists on Priority Rules. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/credits-and-sales-better-association-survey-finds-optimism.html | CREDITS AND SALES BETTER; Association Survey Finds Optimism Prevalent Throughout Nation. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/mrs-mgarry-victor-at-westchester-hills-scores-birdie-3-on-19th-hole.html | MRS. M'GARRY VICTOR AT WESTCHESTER HILLS; Scores Birdie 3 on 19th Hole to Defeat Mrs. Whalen for the Women's Club Title. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/saulspaugh-wins-25mile-auto-race-captures-feature-contest-at.html | SAULSPAUGH WINS 25-MILE AUTO RACE; Captures Feature Contest at Woodbridge Oval, Leading From Second Lap. WINN SETS TRACK RECORD Covers Half-Mile in 29 Seconds in Time Trials -- Foxe Takes 10-Mile Consolation Event. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/jersey-city-quells-albany-65-and-53-koenecke-drives-in-3-runs-and.html | JERSEY CITY QUELLS ALBANY, 6-5 AND 5-3; Koenecke Drives In 3 Runs and Scores Twice to Lead Attack of Victors in Opener. SWEETLAND PITCHES WELL Stars in Relief Role in Nightcap as Mates Overcome Three-Run Disadvantage to Win. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/urges-church-stop-bemoaning-failure-the-rev-sm-shoemaker-wants.html | URGES CHURCH STOP BEMOANING FAILURE; The Rev. S.M. Shoemaker Wants "Dynamic Faith" Given to Those Who Need It. HOLDS PRESENT OPPORTUNE Bafflements and Confusion of Day Offer "Superb" Chance for Vital Religion, He Says. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/first-track-meet-in-nicaragua.html | First Track Meet in Nicaragua. | True | By Tropical Radio To the New York Times. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/nationwide-group-to-study-war-debts-up-sloan-jr-heads-committee-of.html | NATION-WIDE GROUP TO STUDY WAR DEBTS; A.P. Sloan Jr. Heads Committee of 76 and Asks Aid of Farm, Labor and Trade Leaders. DEEMS SETTLEMENT VITAL Dr. Butler Urges Revision and Senator Borah Cancellation to Restore Good Times. NATION-WIDE GROUP TO STUDY WAR DEBT | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/british-prices-up-412-in-2-weeks-wholesale-index-rises-to-89.html | BRITISH PRICES UP 41-2% IN 2 WEEKS; Wholesale Index Rises to 89, Against 85.2 Fortnight Before, 83.1 on Sept. 18, 1931. MINERALS HEAD LIST At 78 Figure Compares With 72.9 on Aug. 24 -- Board of Trade Average Same as Year Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/boussacs-negundo-61-takes-feature-at-chantilly-by-head.html | Boussac's Negundo, 6-1, Takes Feature at Chantilly by Head | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/how-are-the-mighty-fallen.html | HOW ARE THE MIGHTY FALLEN! | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/german-external-bonds-bought-abroad-by-german-companies.html | German External Bonds Bought Abroad by German Companies | True | Wireless to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/acts-to-speed-recovery-citizens-league-will-offer-program-at.html | ACTS TO SPEED RECOVERY.; Citizens' League Will Offer Program at Meeting Thursday. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/canoeing-honors-retained-by-busch-city-island-yacht-club-star.html | CANOEING HONORS RETAINED BY BUSCH; City Island Yacht Club Star Triumphs in Atlantic Division Sailing Contest. WAHL IS NEXT ACROSS LINE Knickerbocker Canoe Club Entrant Drops Behind After Leading at Start on East Chester Bay. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/king-carols-policy-rumanian-sovereign-calls-himself-constitutional.html | KING CAROL'S POLICY.; Rumanian Sovereign Calls Himself "Constitutional Monarch." | True | J. ROSENTHAL. | C1B 165596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/budget-group-fights-delaney-financing-citizens-commission-urges.html | BUDGET GROUP FIGHTS DELANEY FINANCING; Citizens Commission Urges McKee to Change 4-Year to 50-Year Subway Bonds. HOLDS 5-CENT FARE IS SAFE Says Plan Would Cut Budget by $60,000,000 -- Women's League Lauds Mayor's Economies. BUDGET BODY FIGHTS DELANEY FINANCING | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/hosiery-mills-more-active-six-companies-in-philadelphia-reported.html | HOSIERY MILLS MORE ACTIVE; Six Companies in Philadelphia Reported Working Full Time. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/giants-beat-cards-then-lose-2d-game-hubbell-pitches-15th-victory-in.html | GIANTS BEAT CARDS, THEN LOSE 2D GAME; Hubbell Pitches 15th Victory in 7-to-3 Triumph -- St. Louis Takes Nightcap, 3 to 2. CARLETON HALTS TERRYMEN Hoyt Also Hurls Well, but Mancuso's Homer With One on Base Gives Visitors Edge. | True | By John Drebinger. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/wage-pact-opens-way-for-spurt-in-building-pay-scale-assures-peace.html | WAGE PACT OPENS WAY FOR SPURT IN BUILDING; Pay Scale Assures Peace in the Trades and Removes First Obstacle to Recovery, Says Norman. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/driving-prom-the-first-tee.html | Driving Prom the First Tee. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/bonus-week.html | BONUS WEEK. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/find-persian-dancer-buried-in-splendor-americans-unearth-skeleton.html | FIND PERSIAN DANCER BURIED IN SPLENDOR; Americans Unearth Skeleton, Decked With Jewels, in Ruins of 2,000 B.C. PALATIAL HOME DISCOVERED Building at Tepe Hissar Had Been Swept by Fire, but Its Contents Were Preserved. RARE COPPER LID DUG UP Bears Likeness of a Buffalo, Felled by a Lion Whose Head, In High Relief, Served as Handle. | True | By Arthur Upham Pope, Director of the American Institute of Persian Art and Archaeology.wireless To the New York Times. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/chattanooga-win-and-captures-flag-annexes-southern-association.html | CHATTANOOGA WIN AND CAPTURES FLAG; Annexes Southern Association Pennant for First Time as Knoxville Is Beaten, 5-0. FINISHES 2 POINTS AHEAD Holds Margin Despite Victory of Memphis on Last Day of Season -- Barfoot Hurls Shut-Out. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/asks-joint-effort-by-realty-owners-trunk-warns-they-must-use-mass.html | ASKS JOINT EFFORT BY REALTY OWNERS; Trunk Warns They Must Use Mass Strength in Fight on Assessments. PRAISES McKEE ON BUDGET Realty Board Head Sees Slashes as First Sign of Relief From the Present Heavy Tax Load. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/dr-merrill-denounces-political-platitudes-and-calls-for-leaders-who.html | Dr. Merrill Denounces Political Platitudes and Calls for Leaders Who Can See God | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/james-a-campbell-steel-man-is-78.html | James A. Campbell, Steel Man, Is 78 | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/metropolitan-cricketers-win.html | Metropolitan Cricketers Win. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/basis-for-the-trade-recovery.html | Basis for the Trade Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/a-mayor-not-afraid.html | A MAYOR NOT AFRAID. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/daniels-assails-ban-on-annapolis-bridals-former-secretary-of-the.html | DANIELS ASSAILS BAN ON ANNAPOLIS BRIDALS; Former Secretary of the Navy Declares Navy Order "Pretty High-Handed." | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/wp-chrysler-heads-crusaders-fund-drive-manufacturer-asserting.html | W.P. CHRYSLER HEADS CRUSADERS FUND DRIVE; Manufacturer, Asserting Prohibition Is Failure, Sees Need to Restore Respect for Law. | True | | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/g-p-colyocoresses-rear-admiral-dies-executive-officer-of-the-u-s-s.html | G. P. COLYOCORESSES, REAR ADMIRAL, DIES; Executive Officer of the U. S. S. Concord in the Battle of Manila Bay. * IN NAVY AT 14 IN CIVIL WAR Was Retired in 1907 After 45 Years' ServiceRecipient of 3 Medals From the Nation. | True | Special to THE New YOBE Toms. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/ask-curb-on-movie-chains-small-connecticut-houses-say-that.html | ASK CURB ON MOVIE CHAINS; Small Connecticut Houses Say That Exclusive Showings Hurt Them. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/fears-mutiny-on-veedam-hollandamerica-line-hears-union-orders-men.html | FEARS MUTINY ON VEEDAM.; Holland-America Line Hears Union Orders Men to Dock Ship and Quit. | True | Wireless to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/rise-in-copper-discussed-british-market-doubts-further-rise-but.html | RISE IN COPPER DISCUSSED.; British Market Doubts Further Rise, but Makes No Prediction. | True | Special Cable to THE NEW YORK TIMES. | C1B 165596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/new-orleans-sets-a-record-in-cotton-weeks-activity-greatest-in-year.html | NEW ORLEANS SETS A RECORD IN COTTON; Week's Activity Greatest in years, Crop Report Swerving, Quotations. SPOT BUYING STILL HEAVY Exports Continue to Run Ahead of Those a Year Before, With Total Since Aug. 1 Doubled. | True | Special to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/backs-manchukuo-treaty.html | Backs Manchukuo Treaty. | True | Special Cable to THE NEW YORK TIMES. | C1B 165596 |
| 1932-09-12 | 1932-09-12 | https://www.nytimes.com/1932/09/12/archives/vitamin-d-is-found-in-puerto-rico-seed-potential-substitute-for-cod.html | VITAMIN D IS FOUND IN PUERTO RICO SEED; Potential Substitute for Cod Liver Oil May Give Island a New Industry. | True | | C1B 165596 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/ditmars-returns-without-his-snake-failed-to-find-rare-bushmaster.html | DITMARS RETURNS WITHOUT HIS SNAKE; Failed to Find Rare Bushmaster Near Dam In Panama Where Workmen Had Killed 18. BRINGS OPERATIC KATYDID ' Boop-a-Doop' Frog and Spurred Grasshoppers Among Specimens for Michigan Museum. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/municipal-extravagance-high-cost-of-government-it-seems-is-due-to.html | MUNICIPAL EXTRAVAGANCE.; High Cost of Government, It Seems, Is Due to Citizens. | True | EDWARD P. DOYLE. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/cot-in-loan-drops-nickel-plate-bonds-losses-run-to-14-12-points.html | COT IN LOAN DROPS NICKEL PLATE BONDS; Losses Run to 14 1/2 Points After R.F.C. Allows $5,000,000 Only of $20,000,000 Sought. OTHER RAILS ALSO DECLINE Public Utilities Finish Lower -- Argentine Issues Rally In Generally Weak Foreign List. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/counselloratlaw-resumes-with-muni-star-of-elmer-rices-returns-after.html | COUNSELLOR-AT-LAW RESUMES WITH MUNI; Star of Elmer Rice's Returns After Summer in Hollywood on Movie Contracts. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/legion-pest-offered-to-munoz.html | Legion Pest Offered to Munoz. | True | Wireless to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/croat-claims-disputed-yugoslav-consul-general-denies-charges-of.html | CROAT CLAIMS DISPUTED.; Yugoslav Consul General Denies Charges of Serb Tyranny. | True | RADOYE YANKOVITCH, | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/asks-new-mexican-medal-president-urges-creation-of-a-decoration-for.html | ASKS NEW MEXICAN MEDAL; President Urges Creation of a Decoration for Foreigners. | True | Special Cable to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/federals-halted-say-rebels-in-brazil.html | Federals Halted, Say Rebels in Brazil | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/to-use-yale-dormitory-chicago-dartmouth-and-harvard-to-stop-in.html | TO USE YALE DORMITORY.; Chicago, Dartmouth and Harvard to Stop In Tompkins House. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/lehman-will-be-governor-assumes-reins-when-roosevelt-train-leaves.html | LEHMAN WILL BE GOVERNOR.; Assumes Reins when Roosevelt Train Leaves State's Borders. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/james-j-morrissey.html | JAMES J. MORRISSEY. | True | Special to THE NBW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/net-to-the-city.html | Net to the City. | True | EDWARD A. SMITH. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/mrs-victor-laddey-former-head-of-new-jersey-peace-league-and-ardent.html | MRS. VICTOR LADDEY.; Former Head of New Jersey Peace League and Ardent Suffraoist. | True | Special to TUB NEW YOBK TIMSS. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/many-mourn-parker-service-for-canadianborn-novelist-held-in-london.html | MANY MOURN PARKER.; Service for Canadian-Born Novelist Held In London. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/search-boston-lodging-houses.html | Search Boston Lodging Houses. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/miss-mary-f-wells.html | MISS MARY F. WELLS. | True | Special to TB* N*w TOBK Tassf. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/jersey-cashier-accused-group-which-collected-memorial-fund-charges.html | JERSEY CASHIER ACCUSED.; Group Which Collected Memorial Fund Charges Misappropriation. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/funeral-of-t-gkoven-to-be-held-thursday-service-in-jersey-city-to.html | FUNERAL OF T. G.KOVEN TO BE HELD THURSDAY; Service in Jersey City to Honor Mountain Climber Who Lost His Life on Mount McKinley. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/edward-barrett.html | EDWARD BARRETT. | True | Special to Tun NEW YORK ? JIUES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/unrelieving-farm-relief.html | UNRELIEVING FARM RELIEF. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/george-zieguer.html | GEORGE ZIEGUER. | True | Special to THE NEW YOKK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/five-nations-share-in-hunt.html | Five Nations Share in Hunt. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/circulation-issue-fell-35000000-in-august-marking-the-end-of.html | Circulation Issue Fell $35,000,000 in August, Marking the End of Hoarding, Little Gold Held | True | Special to THE NEW YORK TIMES. | C1B 166233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/stimson-insists-on-liberian-reform-call-for-action-by-powers-on.html | STIMSON INSISTS ON LIBERIAN REFORM; Call for Action by Powers on Slavery Is Sent to League Body. FINANCIAL AID IS BARRED Monrovia's Emasculation of Committee Program Prompts State Department Warning. FIXED AUTHORITY URGED Documents Are Revealed in View of Meeting Set for Monday at Geneva. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/city-schools-open-for-the-fall-term-use-of-three-of-the-eight-new.html | CITY SCHOOLS OPEN FOR THE FALL TERM; Use of Three of the Eight New Buildings Is Deferred for the Installation of Equipment. CLASSES WILL BE LARGER 50 Pupils in Bronx Fail to Report When Transferred Away From Public School 84. 2 DISTRICT HEADS NAMED Classes in All the Parochial Schools Are Started With Increases in Enrolment. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/money-and-credit-monday-sept-12-1932.html | MONEY AND CREDIT Monday, Sept. 12, 1932. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/fleetueldredge.html | FleetueEldredge. | True | Special to THZ NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/philadelphia-registration-falls.html | Philadelphia Registration Falls. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/tulanes-eleven-rated-at-the-top-preseason-analysis-gives-the-team.html | TULANE'S ELEVEN RATED AT THE TOP; Pre-Season Analysis Gives the Team Edge in Southern Conference Football. STALWARTS AT TENNESSEE Nucleus of Veterans Will Be Helped This Year by Stars of 1931 Freshman Combination. | True | By Dan McGugin, Head Football Coach, Vanderbilt University. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/mineola-fair-opens-today-record-live-stock-exhibits-are-expected-in.html | MINEOLA FAIR OPENS TODAY; Record Live Stock Exhibits Are Expected In Annual Contest. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/nassau-claiming-to-sweeping-light-pulitzer-racer-185-conquers.html | NASSAU CLAIMING TO SWEEPING LIGHT; Pulitzer Racer, 18-5, Conquers Helianthus by Neck in Mile Test at Belmont. CLOTHO, 2-1 FAVORITE, NEXT Victor Closes Strongly and Covers Route In 1:37 4-6 -- Cree Wins Balzac Steeplechase. | True | By Bryan Field. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/papen-to-bar-session-today.html | Papen to Bar Session Today. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/suggests-cutting-olympic-program-ferris-of-aau-favors-eliminating.html | SUGGESTS CUTTING OLYMPIC PROGRAM; Ferris of A.A.U. Favors Eliminating Personal Contact Sports in Future. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/harjes-brothers-hosts-in-newport-entertain-with-a-dinner-at-the.html | HARJES BROTHERS HOSTS IN NEWPORT; Entertain With a Dinner at The Elms, the Berwind Residence, Where They Are Visiting. MRS. BOGERT ENTERTAINS Mrs. Verner Z. Reed Jr. Has a Luncheon -- Mrs. E.V. Hartford Is Dinner Hostess. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/asks-panama-moratorium-finance-minister-introduces-bill-in-spite-of.html | ASKS PANAMA MORATORIUM.; Finance Minister Introduces Bill in Spite of Views of President-Elect. | True | Special Cable to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/insull-audit-near-filing.html | Insull Audit Near Filing. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/bombing-teams-tie-at-langley-field-jaddofflutt-and-oconnoreubank.html | BOMBING TEAMS TIE AT LANGLEY FIELD; Jadd-Offutt and O'Connor-Eu-bank at 8,000 Feet Score 980 Out of a Possible 1,000. WESTOVER PRAISES SKILL Air Corps Acting Chief Credits Improved Marks to Exacting Method of Training. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/to-open-home-loan-bank-stock-sale.html | To Open Home Loan Bank Stock Sale | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/topics-of-the-times.html | Topics of the Times. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/theatre-in-greenwich-is-robbed-of-1030-bandit-and-young-woman-aide.html | THEATRE IN GREENWICH IS ROBBED OF $1,030; Bandit and Young Woman Aide Bind Manager With Wire and Take Week-End Receipts. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/fog-forces-halt-in-search.html | Fog Forces Halt in Search. | True | Special Cable to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/anthracite-mines-ask-freight-slash-operators-finally-agree-with.html | ANTHRACITE MINES ASK FREIGHT SLASH; Operators Finally Agree With Union on Plea for $1 Reduc- tion to Lower Sales Price. DEMAND 'REAL' WAGE CUT Point to Competition of Oil and Imports, but Workers Suggest Savings Through Efficiency. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/fishermen-find-slain-man.html | Fishermen Find Slain Man. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/many-die-in-gale-in-china-loyang-provisional-capital-flooded-quake.html | MANY DIE IN GALE IN CHINA.; Loyang, Provisional Capital, Flooded -- Quake Rocks Area In Kansu. | True | Special Cable to THE NEW YORK TIMES. | C1B 166233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/missiselim01ed-thomas-f-mason-she-is-descendant-of-john-jay-and.html | MISSISELIM01ED THOMAS F. MASON; / She Is Descendant of John Jay and Represents 6th Generation to Live in House He Built. STUDIED SCULPTURE ABROAD f Bride-Elect Also a Kin of Charles M. Oelrichs of NewportuMr. Mason of Old New England Family . | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/spider-bite-kills-ohio-boy.html | Spider Bite Kills Ohio Boy. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/bretons-affirm-loyalty-rennes-council-denies-there-is-a-movement-to.html | BRETONS AFFIRM LOYALTY.; Rennes Council Denies There Is a Movement to Break With France. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/philip-g-cromwell-retired-packer-dies-long-a-member-of-firm-of-p-t.html | PHILIP G. CROMWELL, RETIRED PACKER, DIES; long a Member of Firm of P. T. George & Co. of Baltimorea Victim of Embolism at 57. | True | Special to TH1/2 NSW YORK TIMIB. i | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/edgartown-crew-wins-off-cohas5et-cams-womens-national-title-by.html | EDGARTOWN CREW WINS OFF COHASSET; Cams Women's National Title by Piling Up 19 1/2 Points in 5-Race Yachting Series. INDIAN HARBOR IS SECOND Trails Massachusetts Entry by 3 1/4 Points -- Final Contest Is Finished by Moonlight. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/state-rail-workers-to-discuss-cut.html | State Rail Workers to Discuss Cut. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/tuckahoe-man-freed-after-murder-charge-charles-dubois-released-at.html | TUCKAHOE MAN FREED AFTER MURDER CHARGE; Charles Dubois Released at Plymouth Because Missing Wife's Body Has Not Been Found. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/sharp-break-in-stocks-bonds-lower-decline-in-grain-and-cotton.html | Sharp Break in Stocks, Bonds Lower, Decline in Grain and Cotton. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/miss-bertha-h-coe-makes-her-debut-parents-introduce-her-to-society.html | MISS BERTHA H. COE MAKES HER DEBUT; Parents Introduce Her to Society at Supper Dance at Home in Hewlett, L.I. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/giants-sign-terry-for-2-more-years-mcgraws-successor-as-manager.html | GIANTS SIGN TERRY FOR 2 MORE YEARS; McGraw's Successor as Manager Accepts Stondtanh's Terms, Ending Fans' Speculation. WILL REBUILD HIS CLUB Hopes to Have New Players on Hand for Next Training Campaign at Los Angeles. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/automobile-production-index-slightly-higher-ford-resumption-fails.html | Automobile Production Index Slightly Higher; Ford Resumption Fails to Bring Expected Gain | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/8000-see-newark-crush-baltimore-pennant-winners-celebrate-mamaux.html | 8,000 SEE NEWARK CRUSH BALTIMORE; Pennant Winners Celebrate Mamaux Night With 11-4 Victory Over Orioles. ROLFE LEADS THE ATTACK Accounts for Four Safeties While Neun, Walker and Gibson Each Contribute Three. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/poling-says-robins-was-not-in-chicago-he-makes-this-statement-after.html | POLING SAYS ROBINS WAS NOT IN CHICAGO; He Makes This Statement After Talking to Those Who Say They Saw Missing Man. WIFE HOLDS TO KIDNAPPING Boston Police Search Lodging Houses and Hospitals on Request of Federal Forces. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/mayor-acts-summarily-ousts-commissioner-for-failing-to-cooperate-in.html | MAYOR ACTS SUMMARILY; Ousts Commissioner for Failing to Cooperate in Retrenchment Plan. SPEEDS UP ELECTION TEST Brings Action to Determine His Tenure of Office -- Cites Lack of Primaries. PRESSES ECONOMY DRIVE Inquires Into Overlapping in Engineering Bureaus and Into Taxi Board. M'KEE DROPS DWYER AS MARKETS HEAD | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/newark-to-aid-home-loan-bank.html | Newark to Aid Home Loan Bank. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/justice-shot-dead-by-jersey-gunmen-camden-official-slain-as-auto-is.html | JUSTICE SHOT DEAD BY JERSEY GUNMEN; Camden Official Slain as Auto Is Forced to Curb by Car Occupied by Gangsters. DEATH THREAT RECALLED Son Names Bootlegger as Father's Enemy -- Dynamite Bomb Wrecks Club Building. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/joins-montgomery-ward-co.html | Joins Montgomery Ward & Co. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/hit-chcock-closes-as-bean-era-wanes-famous-beekman-st-place-ends.html | HIT CHCOCK'S CLOSES AS BEAN ERA WANES; Famous Beekman St. Place Ends 79-Year Chapter as Old "Ham and" Centre. SERVED LEADERS OF NATION Theodore Roosevelt, Greeley, Dana and Smith Ate There -- Establishment Will Reopen Soon. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/engle-settles-250000-suit.html | Engle Settles $250,000 Suit. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/argentine-troops-to-border.html | Argentine Troops to Border. | True | | C1B 166233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/senators-triumph-over-white-sox-93-capture-third-straight-from.html | SENATORS TRIUMPH OVER WHITE SOX, 9-3; Capture Third Straight From Chicago as Crowder Hurls Shut-Out Ball Until 9th. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/200000-make-merry-at-coney-at-opening-of-the-mardi-gras.html | 200,000 Make Merry at Coney At Opening of the Mardi Gras | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/jones-at-tourney-in-role-of-critic-bobby-out-of-competitive-golf.html | JONES AT TOURNEY IN ROLE OF CRITIC; Bobby, Out of Competitive Golf for Two Years, Still Sought by Autograph Fans. MANY FIND WOE ON NO. 6 Effort to Clear Barn and Trees on Dog-Leg Hole Costly to Long Hitters. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/loan-will-allow-dotsero-cutoff-icc-approves-3850000-for-the-d-rgw.html | LOAN WILL ALLOW DOTSERO CUT-OFF; I.C.C. Approves $3,850,000 for the D. & R.G.W. to Build Line Saving 174 Miles. BEACHING MOFFAT TUNNEL Advance From R.F.C. Will Also Finance Buying of Salt Lake Road by Dec. 31, 1934. LOAN IS SECOND TO ROAD It Had Previously Received $2,500,- 000, of Which It Has Repaid $500,000. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/coffee-industry-unified-association-is-formed-at-denver-to-create.html | COFFEE INDUSTRY UNIFIED; Association Is Formed at Denver to Create More Business. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/mrs-w-a-r-tenney-widow-of-former-health-officer-of-cincinnati-was.html | MRS. W. A. R. TENNEY.; Widow of Former Health Officer of Cincinnati Was 78. | True | Special to THE NEW YOBK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/doheny-library-opened-donors-at-ceremony-at-university-of-southern.html | DOHENY LIBRARY OPENED; Donors at Ceremony at University of Southern California. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/plan-silk-strike-tomorrow.html | Plan Silk Strike Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/new-england-visit-by-hague-is-urged-leaders-in-3-states-believe-he.html | NEW ENGLAND VISIT BY HAGUE IS URGED; Leaders in 3 States Believe He Alone Can Win Smith Votes to Roosevelt's Cause. JERSEYMAN SEES FARLEY Ex-Governor's Long Silence Causes Anxiety Over Massachusetts, Connecticut, Rhode Island. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/mrs-albert-i-lyle.html | MRS. ALBERT I. LYLE. | True | I Special to THE NEW YOHK TIMES. 1 | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/cuba-liberates-84-including-10-women-among-political-prisoners.html | CUBA LIBERATES 84, INCLUDING 10 WOMEN; Among Political Prisoners Freed Are Students Held for a Year Without Trial. | True | Special Cable to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/picture-company-offers-aid.html | Picture Company Offers Aid. | True | Special Cable to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/fischers-69-leads-in-us-title-golf-20yearold-collegian-breaks-five.html | FISCHER'S 69 LEADS IN U.S. TITLE GOLF; 20-Year-Old Collegian Breaks Five Farms Mark in First Qualifying Round. OUIMET ON DANGER LINE Requires a 78 as Sweetser, Moe, Johnston, Howell and British Amateurs Also Falter. WESTLAND SECOND WITH 71 Voigt In Group of Five Returning 72 -- Evans, Seaver, Guilford, Egan Appear Safe. | True | By William D. Richardson.special To the New York Times. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/courts-must-decide-shanghai-war-status-claims-on-american-and.html | COURTS MUST DECIDE SHANGHAI 'WAR' STATUS; Claims on American and British Insurance Companies Deny That Clash Was an 'Incident.' | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/jacobs-loses-plea-for-new-bout-date-effort-to-have-schmeling-fight.html | JACOBS LOSES PLEA FOR NEW BOUT DATE; Effort to Have Schmeling Fight With Walker Moved Ahead to Sept. 22 Fails. CANZONERI BATTLE PUT OFF Contest With Kirsch Postponed From Tonight Till Sept. 27 Because of Latter's Ailment. | True | By James P. Dawson. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/dr-j-c-lumpkin-surgeon-is-dead-served-on-staff-of-maryland-general.html | DR. J. C. LUMPKIN, SURGEON, IS DEAD; Served on Staff of Maryland General HospitalVictim of Heart Attack at 62. WAS NATIVE OF VIRGINIA Lecturer at University of Maryland Medical SchoolsSurgeon for Bethlehem Steel. | True | Specirl to THB N*w YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/basis-is-reached-for-danubian-aid-three-powers-at-stresa-parley.html | BASIS IS REACHED FOR DANUBIAN AID; Three Powers at Stresa Parley Agree to Combine Fund and Direct Preference Plans. SETTLEMENT IS RESERVED Delegates Must Communicate With Governments -- Britain Is Unlikely to Participate. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/lafayette-opens-drive-squad-of-37-football-men-starts-work-at.html | LAFAYETTE OPENS DRIVE; Squad of 37 Football Men Starts Work at Saylor's Lake Camp. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/czechs-greet-macarthur-our-chief-of-staff-visits-war-and-foreign.html | CZECHS GREET MacARTHUR; Our Chief of Staff Visits War and Foreign Ministries. | True | Wireless to THE NEW YORK TIMES. | C1B 166233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/tom-shinners-dies-broke-backin-1911-sunshine-man-unable-to-move-for.html | TOM SHINNERS DIES; BROKE BACK, IN 1911; ' Sunshine Man' Unable to Move for 7 Years After Derrick Boom Fell on Him. N _____ SUPPORTED SMITH IN 1928 Read 3,000 Books While in Bed. Al- most 21 Years and Corresponded With Thousands All Over World. | True | Special to THE NBW YORK TtaJES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/-broker-denies-guilt-in-rumrunner-case-arraigned-with-prudence-crew.html | ' BROKER DENIES GUILT IN RUM-RUNNER CASE; Arraigned With Prudence Crew -- Company of Yacht's Ex-Owner Got $20,000,000 R.F.C. Loan. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/nanking-threatens-war-on-manchukuo-campaign-may-start-when-the.html | NANKING THREATENS WAR ON MANCHUKUO; Campaign May Start When the Japanese Recognize State, High Official Warns. GAINS SPUR RESISTANCE Rebel Advances Excite China and Stimulate Moves for Huge Demonstrations Thursday. | True | By Hallett Abend.special Cable To the New York Times. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/text-of-frances-reply-to-german-arms-memorandum.html | Text of France's Reply to German Arms Memorandum | True | Wireless to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/for-drastic-tax-changes-national-exchange-clubs-receive-report-at.html | FOR DRASTIC TAX CHANGES.; National Exchange Clubs Receive Report at Syracuse Meeting. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/sees-food-price-rise-sure-before-winter-pq-foy-analyzes-governments.html | SEES FOOD PRICE RISE SURE BEFORE WINTER; P.Q. Foy Analyzes Government's Warehouse Report Showing Shortage in Essential Lines. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/walker-sunburned-jovial-on-shipboard-exmayor-suggests-he-might.html | WALKER, SUNBURNED, JOVIAL ON SHIPBOARD; Ex-Mayor Suggests He Might Disguise Himself as a Sheik in Africa to Escape Reporters. | True | From a Staff Correspondent.Wireless to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/condition-of-ruth-is-back-to-normal-has-no-temperature-and-ice-bags.html | CONDITION OF RUTH IS BACK TO NORMAL; Has No Temperature and Ice Bags Are No Longer Being Used, Barrow Reports. WILL SOON QUIT HIS BED Enforced Idleness Irks Yankee Ace, Who Appears Certain to Be In the World's Series. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/end-trips-on-continent-hiter-kings-and-je-gerlis-among-those-who.html | END TRIPS ON CONTINENT.; Hiter Kings and J.E. Gerlis Among Those Who Return on Ile de France. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/score-government-for-entering-trade-produce-dealers-artificial-leg.html | SCORE GOVERNMENT FOR ENTERING TRADE; Produce Dealers, Artificial Leg Makers and Tailors Testify In Congress Inquiry Here. FARM BOARD HELD UNFAIR Bronx Hospital Surgeon and Admiral Peoples Defend Limb Shop and Navy Uniform Store. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/terminal-plea-fails-court-refuses-to-stay-pennsylvania-motorized.html | TERMINAL PLEA FAILS.; Court Refuses to Stay Pennsyl- vania's Motorized Freight Service. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/the-winning-of-the-west.html | THE WINNING OF THE WEST." | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/railroad-rates-and-business.html | Railroad Rates and Business. | True | LOUIS DE WOLF. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/dons-backer-out-of-trophy-quest-lord-wakefield-sponsor-for-years-of.html | DON'S BACKER OUT OF TROPHY QUEST; Lord Wakefield, Sponsor for Years of British Drivers, Withdraws Support. DON, HERE, KEEPS SILENCE Wood, Voicing Regret, Hopes Another Englishman Will Challenge for Prize. | True | Special Cable to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/jailed-candidate-freed-new-hampshire-editor-gives-bail-on-charges.html | JAILED CANDIDATE FREED.; New Hampshire Editor Gives Bail on Charges by Rival. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/joins-dartmouth-squad-durgin-tackle-reports-as-men-practice-shift.html | JOINS DARTMOUTH SQUAD.; Durgin, Tackle, Reports as Men Practice Shift Plays. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/eastman-estate-put-at-25561641-filing-of-tax-transfer-affidavit.html | EASTMAN ESTATE PUT AT $25,561,641; Filing of Tax Transfer Affidavit Shows It Is $5,000,000 Above First Estimate. ONLY $585,321.60 TAXABLE Remainder Is Exempt Because the Rochester Manufacturer Left It to Institutions. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/columbia-will-permit-football-broadcasts-yale-games-with-army.html | Columbia Will Permit Football Broadcasts; Yale Games With Army, Harvard to Go on Air | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/churchill-ill-of-paratyphoid-he-phones-news-from-austria.html | Churchill Ill of Paratyphoid; He Phones News From Austria | True | Wireless to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/less-aloof-banker-urged-ha-lyon-says-in-chicago-public-should.html | LESS ALOOF BANKER URGED; H.A. Lyon Says in Chicago Public Should Receive Consideration. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/mr-walkers-position.html | Mr. Walker's Position. | True | GEORGE N. DORNEY. | C1B 166233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/leaseholds-listed-two-manhattan-theatre-parcels-in-rko-deals.html | LEASEHOLDS LISTED.; Two Manhattan Theatre Parcels in R.K.O. Deals. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/miss-alice-fish-bride-of-henry-a-gaede-member-of-old-new-england.html | MISS ALICE FISH BRIDE OF. HENRY A. GAEDE; Member of Old New England Family Wed to Hoboken Banker in the Municipal Chapel. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/seven-slain-in-nicaragua-many-other-rebels-are-wounded-in-severs.html | SEVEN SLAIN IN NICARAGUA.; Many Other Rebels Are Wounded in Severs Clash With Guard. | True | By Tropical Radio To the New York Times. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/pershings-birthday.html | PERSHING'S BIRTHDAY. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/maps-harvard-campaign-head-coach-casey-outlines-plans-at-gathering.html | MAPS HARVARD CAMPAIGN.; Head Coach Casey Outlines Plans at Gathering of Assistants. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/sales-by-the-east-widen-wheats-drop-chicago-prices-lowest-since.html | SALES BY THE EAST WIDEN WHEAT'S DROP; Chicago's Prices Lowest Since Aug. 25 and Winnipeg's at Season's Bottom Marks. LOSSES REACH 1 5/8 TO 1 7/8C Corn Off 1 3/8 to 1 3/4c on Board of Trade, With September at 1932 Low -- Oats and Rye Also Decline. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/gandhi-threatens-to-starve-himself-says-he-will-begin-fast-sept-20.html | GANDHI THREATENS TO STARVE HIMSELF; Says He Will Begin Fast Sept. 20 Unless British Alter Plan for Separate Electorates. SEES CASTE ILLS CONTINUED Mahatma Rejects Explanation by MacDonald of Second Vote Given to 'Untouchables.' GANDHI THREATENS TO STARVE HIMSELF | True | Wireless to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/41447103-fewer-used-bmt-tube-total-for-all-lines-in-fiscal-year-off.html | 41,447,103 FEWER USED B.M.T. TUBE; Total for All Lines in Fiscal Year Off to 1,149,008,756, Despite Rise for Cars and Buses. NET INCOME DOWN $726,028 $7,002,876, Equal to $7.43 a Share, Against $8.09 in Previous Period. SLIGHT DECLINE IN ASSETS Dahl Says Dividend Was Omitted to Conserve Earnings -- Gain for Brooklyn & Queens Transit. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/unions-deny-blame-in-theatre-blasts-kaplan-and-other-officers-are.html | UNIONS DENY BLAME IN THEATRE BLASTS; Kaplan and Other Officers Are Questioned by Mulrooney on Bombing of Loew's Houses. SUBPOENAED BY GRAND JURY Operators' Delegates Declare They Cannot Explain Outrages -- Local Offers Reward for Arrest. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/golf-field-is-led-by-mrs-federman-glen-oaks-entrant-cards-87-in.html | GOLF FIELD IS LED BY MRS. FEDERMAN; Glen Oaks Entrant Cards 87 in Qualifying Round at Greenwich Country Club. MISS THOMAS A WINNER Captures the Net Award With a 74 -- Approaching and Putting Honors to Mrs. Morny. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/johfimckerfflafl-exlegislator-dies-served-in-pennsylvania-house-of.html | JOHfIMCKERffIAfl, EX-LEGISLATOR, DIES; Served in Pennsylvania House of Representatives for Five TermsuMethodist Leader. HEADED ELECTIONS BOARD! Editor and proprietor foi, ^ Than 20 Year, of City and Sub- urban Life In Pittsburoh | True | Special to THE New YORK Tans. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/frickers-craft-places-first.html | Fricker's Craft Places First. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/lederer-has-appendicitis-czech-actor-had-planned-to-sail-here-to.html | LEDERER HAS APPENDICITIS.; Czech Actor Had Planned to Sail Here to Play 'In 'Autumn Crocus.' | True | Wireless to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/2-customs-guards-held-in-shooting-federal-officials-suspend-men.html | 2 CUSTOMS GUARDS HELD IN SHOOTING; Federal Officials Suspend Men After Negro Is Wounded on Brooklyn Pier. ACCUSED TELL OF ATTACK Police Version, However, Is That Agents Were Aggressors and Shot Was Fired Without Provocation. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/mrs-nicholas-feigert.html | MRS. NICHOLAS FEIGERT. | True | Special to THE NBW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/curtius-confident-of-reichs-safety-former-foreign-minister-holds.html | CURTIUS CONFIDENT OF REICH'S SAFETY; Former Foreign Minister Holds Hindenburg Would Be Justified in Dictatorship Step. SAYS HITLER IS ON WANE German Leader, Here for Lecture Tour, Says Nazi Chief's Extremism Has Cost Him Strength. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/23300-in-gold-from-mexico.html | $23,300 In Gold From Mexico. | True | Special to THE NBW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/l-a-wilkinson.html | L. A. WILKINSON. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/buys-maine-shipyard-bath-iron-works-takes-over-plant-leased-for.html | BUYS MAINE SHIPYARD.; Bath Iron Works Takes Over Plant Leased for Five Years. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/arnold-constable-store-to-celebrate.html | Arnold Constable Store to Celebrate. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/lithuania-to-open-institute.html | Lithuania to Open Institute. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/mrs-john-thompson.html | MRS. JOHN THOMPSON. | True | Special to THI NEW YORK Trust. | C1B 166233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/magyar-captures-gallipoli-purse-mrs-iselins-entry-triumphs-by.html | MAGYAR CAPTURES GALLIPOLI PURSE; Mrs. Iselin's Entry Triumphs by Three-quarters of a Length at Thorncliffe. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/agnews-pastime-triumphs-on-sound-sails-to-sevensecond-victory-in.html | AGNEW'S PASTIME TRIUMPHS ON SOUND; Sails to Seven-Second Victory in Opening Race of Atlantic Class Coast Series. MISTRAL NEXT ACROSS LINE Shields, Defending Champion in Marianna, Eighth -- Lack of Wind Makes Event Drifting Contest. | True | By James Robbins.special To the New York Times. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/bellashess-stock-listed-new-shares-traded-on-curb-here-and-chicago.html | BELLAS-HESS STOCK LISTED; New Shares Traded on Curb Here and Chicago Board. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/auto-kills-labor-leader-john-bradley-victim-of-accident-on-highway.html | AUTO KILLS LABOR LEADER; John Bradley Victim of Accident on Highway at Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/daughter-to-mrs-oa-wales.html | Daughter to Mrs. O.A. Wales. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/30-at-vermont-out-for-team.html | 30 at Vermont Out for Team. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/nicholas-of-rumania-visits-ileana.html | Nicholas of Rumania Visits Ileana. | True | Special Cable to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/further-than-stimson.html | FURTHER THAN STIMSON. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/will-advise-democrats-swanson-and-others-to-serve-her-during.html | WILL ADVISE DEMOCRATS; Swanson and Others to Serve Her During Farley's Absence. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/thoughts-on-obedience-argument-that-we-should-observe-volstead-act.html | THOUGHTS ON OBEDIENCE.; Argument That We Should Observe Volstead Act Is Held Invalid. | True | FRANCIS D. GALLATIN. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/two-airplanes-poised-for-ocean-hops-today-the-american-nurse-may.html | TWO AIRPLANES POISED FOR OCEAN HOPS TODAY; The American Nurse May Start for Rome, While Williams and Hillig Plan Flight to Athens. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/better-rail-protection-planned.html | Better Rail Protection Planned. | True | Special Cable to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/hoover-bef-attack-stirs-legion-anew-censure-advocates-redouble.html | HOOVER B.E.F. ATTACK STIRS LEGION ANEW; Censure Advocates Redouble Efforts After Statement 'Termed 'Boomerang.' BOO AS HURLEY' APPEARS But Delegates Later Applaud Secretary -- Veterans 'Shot Like Dogs,' Says Curley.. ATTACK ON B.E.F. SIRS LEGION ANEW | True | By Harold N. Denny.special To the New York Times.by Harold N. Denny. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/frederick-jones.html | FREDERICK JONES. | True | I Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/j-b-dabney-dead-california-oil-man-aided-in-developing-the.html | J. B. DABNEY DEAD; CALIFORNIA OIL MAN; Aided in Developing the Venture Field After Other Operators i Had Given It Up. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/good-crop-weather-depresses-cotton-dips-in-outside-markets-also.html | GOOD CROP WEATHER DEPRESSES COTTON; Dips in Outside Markets Also Have Influence in Break of 1/2 Cent in Prices. END IS 41 TO 45 POINTS OFF Textile Merchants Report Sales Largest Ever Made In a Month, With Record Low Stocks. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/henry-lewis-dies-at-94-hartfords-oldest-civil-war-veteran-stricken.html | HENRY LEWIS DIES AT 94.; Hartford's Oldest Civil War Veteran Stricken After Auto Ride. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/fredericks-homer-subdues-cubs-43-drive-his-sixth-this-season-in.html | FREDERICK'S HOMER SUBDUES CUBS, 4-3; Drive, His Sixth This Season in Pinch, Sets Record and Gives Dodgers Dramatic Game. WRIGHT SCORES ON WALLOP Grimes Victim of Sensational Blow in Ninth -- Clark Hurls 17th Triumph of Campaign. | True | By Roscoe McGowen. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/edward-b-crissey-official-of-boston-packing-concern-found-dead-at.html | EDWARD B. CRISSEY.; Official of Boston Packing Concern Found Dead at East Lake George. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/drops-old-charges-in-3d-degree-case-court-grants-edwardss-motion-to.html | DROPS OLD CHARGES IN '3D DEGREE' CASE; Court Grants Edwards's Motion to Hold 9 Policemen Only for Simple Assault. K.M. SPENCE TO PROSECUTE Misdemeanor Trial Will Be Held Before Village Police Justice -- Accused Men to Get Back Pay. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/raises-wholesale-prices-of-soap.html | Raises Wholesale Prices of Soap. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/big-grain-company-profit-alberta-pacific-nets-567940-from.html | BIG GRAIN COMPANY PROFIT.; Alberta Pacific Nets $567,940 From Operations on Small 1931 Crop. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/anzle-b-smith-engaged-westchestep-girl-to-become-bride-of-john-j-s.html | ANZLE B. SMITH ENGAGED; Westchestep Girl to Become Bride of John J. S. Mead. | True | Special to THB New YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 166233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/ortiz-rubio-for-envoy-mexico-hears-he-may-get-post-at-washington.html | ORTIZ RUBIO FOR ENVOY; Mexico Hears He May Get Post at Washington. | True | Special Cable to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/immigration-curb-held-blow-to-jews-last-hope-of-freedom-taken-from.html | IMMIGRATION CURB HELD BLOW TO JEWS; Last Hope of Freedom Taken From Thousands Abroad, Contends New Book. CHANGED LIFE HERE NOTED Authors See Disintegration of the Ghetto, Weakening of Orthodoxy and Crisis for Yiddish Press. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/actual-criminals-in-bonus-army-12-glassford-asserts-in-challenging.html | ACTUAL CRIMINALS IN BONUS ARMY 12, GLASSFORD ASSERTS; In Challenging Mitcnell Report to Hoover He Denies Calling for Troops. POLICE COUNTED 210 REDS Crime Was Less While Veterans Were in the Capital Than Afterward, He States. COMMISSION LETTER CITED District of Columbia Official SayS It Shows Police Chief Acquiesced in Call to Army for Help. DID NOT ASK TROOPS, GLASSFORD ASSERTS | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/actress-is-not-accused-austrian-police-mistake-another-for-anna-may.html | ACTRESS IS NOT ACCUSED.; Austrian Police Mistake Another for Anna May Wong. | True | Special Cable to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/j-judddayton-president-of-t-elixman-manufac-turing-company.html | J. JUDD.DAYTON.; President of T. Elixman Manufac- turing Company. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/business-failures-decrease-for-fifth-successive-week.html | Business Failures Decrease For Fifth Successive Week | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/guide-73-raffles-boat-mrs-ef-mutton-heads-kindly-plot-at-paul.html | GUIDE, 73, RAFFLES BOAT.; Mrs. E.F. Mutton Heads Kindly Plot at Paul Smiths to Give Him Cabin. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/willed-10000-fund-to-study-personality-ethel-d-southwick-left-bulk.html | WILLED $10,000 FUND TO STUDY PERSONALITY; Ethel D. Southwick Left Bulk of Estate to Charity and for Education. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/miss-nancy-ellcott-wed-becomes-bride-of-o-frederick-t-nelson-in.html | MISS NANCY ELLICOTT WED.; Becomes Bride of Frederick T. Nelson in Ellicott City, Md. | True | Special to THB Niw YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/drugstore-reform-junior-pharmacists-seen-as-factor-to-be-eliminated.html | DRUG-STORE REFORM.; Junior Pharmacists Seen as Factor to Be Eliminated. | True | SAMUEL ZITVER, PH. G. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/planes-makers-find-hope-for-hutchinsons-builders-of-sikorsky.html | PLANE'S MAKERS FIND HOPE FOR HUTCHINSONS; Builders of Sikorsky Amphibian Say It Can Float Indefinitely in Fair Weather. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/all-mexican-envoys-said-to-have-resigned-report-follows-senates.html | ALL MEXICAN ENVOYS SAID TO HAVE RESIGNED; Report Follows Senate's Refusal to Approve Nomination Made Before Ortiz Rubio Quit. | True | Special Cable to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/42-report-at-brown-one-of-the-largest-opening-day-squads-in-years.html | 42 REPORT AT BROWN.; One of the Largest Opening Day Squads in Years Is on Hand. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/t-fc-smith.html | T. *fc. SMITH. | True | I Special to THU NKJV YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/bombard-fort-mchenry-naval-craft-and-artillery-reenact-battle-of.html | BOMBARD FORT McHENRY.; Naval Craft and Artillery Re-enact Battle of North Point. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/chamber-committee-attributes-railway-ills-to-overregulation-and.html | Chamber Committee Attributes Railway Ills To Overregulation and Will Urge Easing Law | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/mrs-lake-cards-record-74-in-old-country-club-golf.html | Mrs. Lake Cards Record 74 In Old Country Club Golf | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/police-sledges-destroy-470-slot-machines-as-city-presses-drive-on.html | Police Sledges Destroy 470 Slot Machines As City Presses Drive on Gambling Devices | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/thomas-f-noone-ex-state-senator-of-connecticut-a-prominent-democrat.html | THOMAS F. NOONE.; Ex. State senator of Connecticut a Prominent Democrat. | True | I Special to TBB NEW TOBK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/madden-to-get-hearing-state-parole-board-will-meet-at-sing-sing.html | MADDEN TO GET HEARING.; State Parole Board Will Meet at Sing Sing Tomorrow. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/rules-out-old-procedure.html | Rules Out "Old Procedure." | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/departments-reply-to-general-glassford.html | Department's Reply to General Glassford | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/mayor-of-yonkers-denies-extravagance-declares-in-reply-to-criticism.html | MAYOR OF YONKERS DENIES EXTRAVAGANCE; Declares in Reply to Criticism That City Has Never Been in Better Financial Condition. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/bank-lobby-blooms-in-flower-display-semiannual-show-by-employe.html | BANK LOBBY BLOOMS IN FLOWER DISPLAY; Semi-Annual Show by Employe Gardeners Amazes Depositors of Bank for Savings. EVEN CITY FOLK COMPETE 59 In Downtown Branch Take Part -- Their Entries Make Colorful Effect Despite 'Bad Year' for Plants. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/summons-bingham-foes-levitt-calls-connecticut-third-party.html | SUMMONS BINGHAM FOES; Levitt Calls Connecticut Third Party Convention for Saturday. | True | | C1B 166233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/hoover-prepared-to-invade-west-strategy-board-advises-him-to-speak.html | HOOVER PREPARED TO INVADE WEST; Strategy Board Advises Him to Speak in Farm Belt and Also in Chicago and New York. THREE SPEECHES ASSURED One Suggested for West Branch, Iowa, President's Birthplace, In the "Holiday Strike" Area. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/six-foreign-air-pilots-received-by-mkee-simplicity-marks-ceremony.html | SIX FOREIGN AIR PILOTS RECEIVED BY M'KEE; Simplicity Marks Ceremony at City Hall for Participants in Recent Races at Cleveland. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/five-nations-hunt-hutchinson-plane-allday-search-for-flying-family.html | FIVE NATIONS HUNT HUTCHINSON PLANE; All-Day Search for "Flying Family" Off Greenland Halted by Fog. SHIPS AND AIRCRAFT AID Makers of Missing Amphibian Insist It Can Weather Ordinary Seas -- Others Fear It Sank. | True | Special Cable to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/rochester-on-top-112-defeats-montreal-by-routing-mangum-in.html | ROCHESTER ON TOP, 11-2.; Defeats Montreal by Routing Mangum in First-Inning Attack. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/dutch-curtail-rubber-output.html | Dutch Curtail Rubber Output. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/mine-guard-is-slain-kentuckian-who-killed-new-yorker-in-strike-is.html | MINE GUARD IS SLAIN.; Kentuckian Who Killed New Yorker in Strike Is Found Dead. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/corn-crop-marketing-to-be-big-aid-to-rails-nat-c-murray-says.html | CORN CROP MARKETING TO BE BIG AID TO RAILS; Nat C. Murray Says Concentration of Bumper Yield Will Result in Large Shipments. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/martha-fisher-bride-in-bombay-daughter-of-late-american-cavalry.html | MARTHA FISHER BRIDE IN BOMBAY; Daughter of Late American Cavalry Officer Wed to George E. May. BRIDEGROOM FROM LONDON Ceremony Took Place Saturdayu American Vice Consul Gave the Bride In Marriage. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/trunk-praises-mckee-real-estate-board-head-calls-for-support-of.html | TRUNK PRAISES McKEE.; Real Estate Board Head Calls for Support of Budget Commission. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/two-downtown-exhibits.html | Two Downtown Exhibits. | True | By Edward Alden Jewell. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/bass-triumphs-easily-scores-decisively-over-falco-in-bout-at.html | BASS TRIUMPHS EASILY.; Scores Decisively Over Falco in Bout at Philadelphia. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/grove-annexes-23d-conquers-tigers-mates-pound-sorrell-and-uhle-to.html | GROVE ANNEXES 23D; CONQUERS TIGERS; Mates Pound Sorrell and Uhle to Give Athletics Victory by 7-1 Score. COCHRANE SHINES AT BAT Hits a Homer and Drives In Four Runs -- McNair Has Perfect Day With Four Safeties. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/markets-in-london-paris-and-berlin-british-quotations-irregular-in.html | MARKETS IN LONDON, PARIS AND BERLIN; British Quotations Irregular in Quiet Trading -- Textile Group Firm. FRENCH STOCKS DECLINE Various Bearish Influences In Evidence -- German Boerse Rallies After Weakness. | True | Wireless to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/republicans-to-meet-on-mayoralty-race-interest-of-national-leaders.html | REPUBLICANS TO MEET ON MAYORALTY RACE; Interest of National Leaders in Fight Here Indicated as Macy Calls Conference Today. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/replacing-the-divots.html | Replacing the Divots. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/break-of-argentina-and-uruguay-ended-healing-of-twomonth-rupture-is.html | BREAK OF ARGENTINA AND URUGUAY ENDED; Healing of Two-Month Rupture Is Expected to Aid Chaco Peace Negotiations. | True | Special Cable to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/soviet-5year-plan-lags-in-all-lines-pig-iron-steel-rolled-metal.html | SOVIET 5-YEAR PLAN LAGS IN ALL LINES; Pig Iron, Steel, Rolled Metal, Copper, Oil, Coal and Carloadings Far Behind. ALL ARE ABOVE LAST YEAR But Farms Are Below Both Their Program and 1931 -- Peasants' Horses Drafted. FOUR REASONS ARE SEEN The Depression, Collectivization Excesses, Japanese War Scare and Labor "Drift" Are Blamed. | True | By Walter Duranty.wireless To the New York Times. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/roosevelt-leaves-on-trip-to-coast-governor-off-on-special-train.html | ROOSEVELT LEAVES ON TRIP TO COAST; Governor Off on Special Train That Will Take Him on 8,900-Mile Tour. TALKS IN MISSOURI TODAY Candidate Will Greet Democrats in State Convention at Jefferson City. ROOSEVELT LEAVES ON TRIP TO COAST | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/release-is-expected.html | Release Is Expected. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/federal-building-employs-400000-100000-engaged-in-actual.html | FEDERAL BUILDING EMPLOYS 400,000; 100,000 Engaged in Actual Construction, 300,000 in Fabricating Plants, Heath Says. PROGRAM IS SPEEDED UP Total to Be Expended Will Reach $600,000,000 In the Current Fiscal Year. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/france-says-league-is-reich-arms-judge-tells-germany-she-must-go-to.html | FRANCE SAYS LEAGUE IS REICH ARMS JUDGE; Tells Germany She Must Go to Council, but Warns on Rearmilitarization Aim. WOULD DISCUSS SECURITY Paris Note Expresses Readiness to Collaborate on Guarantees for Peace. PAPEN SEES SOLUTION HURT Chancellor Stays the French Stand Would Not Promote a Settlement of the Problem. | True | By P.j. Philip.wireless To the New York Times. | C1B 166233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/five-prodigies-enter-northwestern-class-one-is-william-d-stetch-15.html | FIVE 'PRODIGIES' ENTER NORTHWESTERN CLASS; One Is William D. Stetch, 15, of New York -- Two of Group Are Girls. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/thomas-m-honan-was-attorney-general-of-indiana-under-marshall-and.html | THOMAS M. HONAN.; Was Attorney General of Indiana Under Marshall and Ral**,,, | True | Special to THE New YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/an-intolerable-burden.html | AN INTOLERABLE BURDEN. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/seven-speakeasies-closed.html | Seven Speakeasies Closed. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/boilers-galled-bad-in-boat-explosion-former-fireman-on-observation.html | BOILERS GALLED BAD IN BOAT EXPLOSION; Former Fireman on Observation Tell Federal Board of Leaks Stopped With Cement. ONE FLED, FEARING DANGER Also Thinks Salt Water Was Used -- Testimony at Odds With Official Reports. FOUR MORE BODIES FOUND McKee Asks Bronx Prosecutor to Determine Extent of Protection In United States Inspection. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/sane-regulation-urged-by-carlisle-edison-head-warns-of.html | SANE' REGULATION URGED BY CARLISLE; Edison Head Warns of Over-supervision of Utilities by State Government. FIFTIETH YEAR IS MARKED 500 Attend Anniversary Dinner of Edison Companies Here -- Hoover Sends Message. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/argentina-announces-plan-to-re-join-league-will-urge-ban-on-spoils.html | Argentina Announces Plan to Re join League; Will Urge Ban on Spoils of War as Key Policy | True | Special Cable to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/mkee-suit-viewed-as-strategic-move-held-to-reflect-his-belief-he.html | M'KEE SUIT VIEWED AS STRATEGIC MOVE; Held to Reflect His Belief He Must Act for Himself and Not Expect Tammany Aid. NEVER POPULAR IN WIGWAM Participation in Court Fight by Organization's Legal Talent Is Seen as Likely. BOTH SIDES WANT SPEED Mayor Waives Hilly's Services and Assigns Him to Represent Board of Elections. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/hutchinsons-scored-for-risking-children-english-papers-call-it.html | HUTCHINSONS SCORED FOR RISKING CHILDREN; English Papers Call It Senseless -- Danes Think We Should Have Prevented It. | True | Special Cable to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/14yearold-golfer-equals-scores-of-ouimet-deforest.html | 14-Year-Old Golfer Equals Scores of Ouimet, Deforest | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/clough-with-a-76-tops-nyac-field-captures-medal-at-winged-foot-in.html | CLOUGH, WITH A 76, TOPS N.Y.A.C. FIELD; Captures Medal at Winged Foot in Twentieth Annual Championship Tournament. THREE IN TIE FOR SECOND Andersen, Foreman and Gagliardi Trail by a Stroke -- Boone Is Next With a Total of 79. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/rio-grande-wrecks-bridge-three-federal-buildings-also-are-swept.html | RIO GRANDE WRECKS BRIDGE; Three Federal Buildings Also Are Swept Away at Presidio, Texas. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/the-persian-incident-legation-tells-about-capture-of-our-consular.html | THE PERSIAN INCIDENT.; Legation Tells About Capture of Our Consular Officers. | True | Y. AZODI. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/seeks-connecticut-office-mrs-gertrude-d-smith-is-candidate-for.html | SEEKS CONNECTICUT OFFICE; Mrs. Gertrude D. Smith Is Candidate for State Representative. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/jimmy-moran-first-at-lincoln-fields-finishes-with-burst-of-speed-to.html | JIMMY MORAN FIRST AT LINCOLN FIELDS; Finishes With Burst of Speed to Defeat Pancho Lopez in Lake Forest Purse. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/rfc-relief-loans-go-to-two-states-missouri-gets-633180-mostly-for.html | R.F.C. RELIEF LOANS GO TO TWO STATES; Missouri Gets $633,180, Mostly for St. Louis, and $440,000 Is Given to West Virginia. KENTUCKY SEEKS MILLION State Officials Confer at Capital -- Hoover Studies Problem of Self-Liquidating Works. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/urge-curb-on-gang-films-jersey-police-also-would-bar-sale-of-arms.html | URGE CURB ON GANG FILMS; Jersey Police Also Would Bar Sale of Arms and Ammunition. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/5th-av-group-opens-drive-for-quality-merchants-would-restore.html | 5TH AV. GROUP OPENS DRIVE FOR 'QUALITY'; Merchants Would Restore High-Grade Goods to Main Streets of Every City in Country.' CHALLENGE TO SLUMP SEEN Capt. Pedrick Honored at Luncheon, Says Raising of Standards Is Needed to End Unemployment. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/dr-cass-g-barns.html | DR. CASS G. BARNS. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/bisons-beat-leafs-73-annex-night-game-on-sixrun-rally-in-sixth-take.html | BISONS BEAT LEAFS, 7-3.; Annex Night Game on Six-Run Rally in Sixth -- Take Second Place. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/stocks-close-higher-in-berlin.html | Stocks Close Higher in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 166233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/clothing-workers-to-quit-3500-in-baltimore-vote-strike-for-wage.html | CLOTHING WORKERS TO QUIT; 3,500 In Baltimore Vote Strike for Wage Rise, Better Conditions. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/new-york-squads-in-lively-sessions-columbia-holds-dummy-scrimmage.html | NEW YORK SQUADS IN LIVELY SESSIONS; Columbia Holds Dummy Scrimmage -- McCarthy at Quarter on Fordham Eleven. C.C.N.Y. REHEARSES PLAYS Manhattan Concentrates on Aerials -N.Y.U. Engages In Two Drills on Farmingdale Gridiron. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/seek-25000-mites-of-lighted-airways-ambitions-of-government.html | SEEK 25,000 MItES OF LIGHTED AIRWAYS; Ambitions of Government Agencies for Aviation Outlined to Line Officials by Chapin. SPEED NEEDED FOR WAILS Commerce Secretary and Postmaster General Chief Speakers at Dinner at the Newark Airport. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/sands-point-quartet-in-action-today-hitchcocks-team-will-engage.html | SANDS POINT QUARTET IN ACTION TODAY; Hitchcock's Team Will Engage Greentree in Waterbary Cap Semi-Final at Westbary. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/loans-on-securities-up-14000000-here-rise-of-7000000-in-rest-of.html | LOANS ON SECURITIES UP $14,000,000 HERE; Rise of $7,000,000 in Rest of United States Federal Reserve Bank Reports for Week. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/farm-pickets-curb-live-stock-receipts-new-movement-unauthorized.html | FARM PICKETS CURB LIVE STOCK RECEIPTS; New Movement Unauthorized, Reno Says at Sioux City -- Governors Map Program. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/foreign-place-names.html | FOREIGN PLACE NAMES. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/plan-to-reorganize-aeg-is-reported-but-liquidity-of-the-german.html | PLAN TO REORGANIZE A.E.G. IS REPORTED; But Liquidity of the German Concern Is Satisfactory and Board Won't Hasten Move. CAPITAL RATIO IS IN DOUBT Recent Gains on Market Are Said to Make Rumored One-for-Four Stock Adjustment Unlikely. | True | Wireless to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/jean-harlow-goes-back-to-film-work-berns-widow-quietly-resumes-role.html | JEAN HARLOW GOES BACK TO FILM WORK; Bern's Widow Quietly Resumes Role at Studio -- Says She Is Trying to Forget-His Suicide. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/rudy-vallee-forfeits-speeding-ball.html | Rudy Vallee Forfeits Speeding Ball. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/state-farm-prices-fall-drop-in-august-to-73-on-191014-100-basis.html | STATE FARM PRICES FALL.; Drop in August to 73 on 1910-14 100 Basis. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/holmes-shakespeare-presented-to-library-edition-ownsd-by-autocrat.html | HOLMES SHAKESPEARE PRESENTED TO LIBRARY; Edition Owned by 'Autocrat' Is Given to Folger Collection by His Son, the Former Justice. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/liner-to-go-to-rotterdam-orders-for-veendams-return-here-canceled.html | LINER TO GO TO ROTTERDAM; Orders for Veendam's Return Here Canceled to Avert a Mutiny. | True | Wireless to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/trend-downward-in-paris.html | Trend Downward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/williams-in-scrimmage-squad-of-30-holds-first-contact-work.html | WILLIAMS IN SCRIMMAGE.; Squad of 30 Holds First Contact Work -- Lamberton Joins Group. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/pier-workers-get-new-wage-offer-steamship-owners-would-fix-scale-at.html | PIER WORKERS GET NEW WAGE OFFER; Steamship Owners Would Fix Scale at 70 Cents an Hour -- 75 Cents Demanded. AGREEMENT BELIEVED NEAR Both Sides Indicate Desire to Adjust Differences -- Conference Called for Thursday. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/dr-a-g-strickler.html | DR. A. G. STRICKLER. | True | Special lo THE NEW TopK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/mrs-charles-brundage.html | MRS. CHARLES BRUNDAGE. | True | Special to THE NEW YoBK TIMES.TONKERS, N. Y., Sept. 12. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/st-johnstone-wins-at-soccer.html | St. Johnstone Wins at Soccer. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/penn-stages-first-drill-squad-of-fifty-starts-football-at-delaware.html | PENN STAGES FIRST DRILL; Squad of Fifty Starts Football at Delaware Water Gap. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/holds-work-bureau-lax-in-naming-aides-higgins-ends-inquiry-charging.html | HOLDS WORK BUREAU LAX IN NAMING AIDES; Higgins Ends Inquiry, Charging Eligibility of 70 Was Not Properly Determined. OFFICIALS DEFEND POLICIES Deatare Efficiency of Employes Was Considered as Well as Their Need for Relief. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/robert-f-lowden.html | ROBERT F. LOWDEN. | True | Special to THI NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/c-t-dawes-buried-prominent-state-officials-attend-funeral-of.html | C. T. DAWES BURIED.; Prominent State Officials Attend Funeral of Solicitor General. | True | Special to THE NEW YORK Tiuee. | C1B 166233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/world-cocoa-conference-opens.html | World Cocoa Conference Opens. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/housing-conveyed-in-jersey-market-brooklynite-acquires-9family-flat.html | HOUSING CONVEYED IN JERSEY MARKET; Brooklynite Acquires 9-Family Flat Near the Boulevard in Jersey City. HOBOKEN BUILDING BOUGHT Old Hotel and Vacant Corner Plot in Bayonne's Resort Section Pase to New Ownership. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/nyu-works-on-fundamentals.html | N.Y.U. Works on Fundamentals. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/children-on-last-flight-mrs-hutchinson-had-plannd-not-to-take-them.html | CHILDREN ON "LAST FLIGHT."; Mrs. Hutchinson Had Planned Not to Take Them Again. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/democratic-outlay-321111-in-3-months-353154-contributed-to-party-in.html | DEMOCRATIC OUTLAY $321,111 IN 3 MONTHS; $353,154 Contributed to Party in June 1-Aug 31 Period Trebled Republican Receipts. DEFICIT SET AT $236,604 Notes Still Due to Raskob Total $122,251 -- Vincent Astor Gave $25,000, Smith $500 to Fund. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/carl-b-ely-sues-for-divorce-at-reno.html | Carl B. Ely Sues for Divorce at Reno | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/britain-reports-a-sharp-drop-in-imports-from-free-state.html | Britain Reports a Sharp Drop In Imports From Free State | True | Special Cable to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/british-seek-captives-naval-ship-reaches-yingkow-china-to-back-up.html | BRITISH SEEK CAPTIVES; Naval Ship Reaches Yingkow, China, to Back Up Talks With Bandits. | True | Special Cable to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/new-subway-cuts-into-irt-traffic-crowds-perceptibly-less-above-96th.html | NEW SUBWAY CUTS INTO I.R.T. TRAFFIC; Crowds Perceptibly Less Above 96th St., but the Big Stations Seem as Jammed as Ever. NO CROWDING ON CITY LINE Doors Speed Loading, Although Cars Are Filled to 90% of Their Capacity In Rush Hours. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/edward-w-canse-newspaper-man-was-forced-to-re-tire-because-of-auto.html | EDWARD W. CANSE.; Newspaper Man Was Forced to Re- tire Because of Auto Injuries. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/mrs-jrvjng-degolyar.html | MRS. JRVJNG DEGOLYAR. | True | Srocial to THE NBW YORK TIMKB.KINGSTON, N. Y., Sept. 12. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/e-j-miley-jr-weds-follies-girl.html | E. J. Miley Jr. Weds "Follies' Girl. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/cahllluboucher.html | CahllluBoucher. | True | Special to THE NEW YORK TiMRg. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/nicaraguan-planters-quit-rebel-menace-impedes-harvesting-of-coffee.html | NICARAGUAN PLANTERS QUIT; Rebel Menace Impedes Harvesting of Coffee Crop, They Complain. | True | Wireless to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/three-elected-to-cocoa-exchange.html | Three Elected to Cocoa Exchange. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/team-of-oxen-in-race-with-airmail-planes-hits-broadway-before.html | Team of Oxen, in Race With Air-Mail Planes, Hits Broadway Before Pilots See Distant Ports | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/paraguayans-hurl-15000-into-battle-report-bolivians-in-flight-as.html | PARAGUAYANS HURL 15,000 INTO BATTLE; Report Bolivians in Flight as Reinforcements Arrive at Fort Boqueron. ONE REGIMENT 'WIPED OUT' La Paz Denies Defeat, Telling of Counter-Attack -- Many Cadets In White Uniforms Die. NEUTRAL PARLEY IS CALLED Representatives in Washington Disturbed at Grave New Developments in Chaco Conflict. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/aims-to-reorganize-abitibi-company-bondholders-committee-says.html | AIMS TO REORGANIZE ABITIBI COMPANY; Bondholders' Committee Says Receivership Is in Line With Its Plans. URGES PROMPT DEPOSITS J.P. Ripley, Head of Protective Group, Asserts Corporation Is Basically Sound. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/three-speeches-sanders-says.html | Three Speeches," Sanders Says. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/everett-gemon-sr-was-the-first-clerk-of-borough-of-woodridge-n-j.html | EVERETT GEMON SR.; Was the First Clerk of Borough of Woodridge, N. J. | True | I Special to THE New TOSK TIMES. I | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/pirates-long-hits-beat-phillies-42-p-waners-homer-with-one-on-and.html | PIRATES LONG HITS BEAT PHILLIES, 4-2; P. Waner's Homer With One On and Two Doubles in First Clear Sweep of Series. SWIFT MASTER ON MOUND Allows Ten Safeties, but Is Never in Serious Danger -- Rhem and Liska Batted Hard. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/british-exports-lower-for-august-and-year-months-imports-reduced.html | BRITISH EXPORTS LOWER FOR AUGUST AND YEAR; Month's Imports Reduced u11,951,000 From 1931 -- Surplus of Imports Down u11,004,000. | True | | C1B 166233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/pinchot-in-control-of-utilities-board-with-appointment-of-cl-king.html | PINCHOT IN CONTROL OF UTILITIES BOARD; With Appointment of C.L. King and P.S. Stahlnecker He Has Four of Seven Votes. GOVERNOR DEFENDS MOVE Believing His Own Views Sound, He Has, "of Course," Named Men Holding Same Opinions. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/mrs-bours-leads-in-golf.html | Mrs. Bours Leads in Golf. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/let-the-courts-act-quickly.html | LET THE COURTS ACT QUICKLY. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/radio-speech-law-cited-stations-must-allow-answer-to-political.html | RADIO SPEECH LAW CITED.; Stations Must Allow Answer to Political Address on Same Terms. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/french-arms-note-rejected-by-papen-chancellor-says-on-radio-that.html | FRENCH ARMS NOTE REJECTED BY PAPEN; Chancellor Says on Radio That Germany Will Not Tolerate Defenseless State. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/neutrals-summoned-to-parley.html | Neutrals Summoned to Parley. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/heads-lefcourt-realty-mortimer-lanzit-attorney-of-firm-becomes-its.html | HEADS LEFCOURT REALTY.; Mortimer Lanzit, Attorney of Firm, Becomes Its President. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/australians-plan-strike-engineers-railway-men-miners-and-sydney.html | AUSTRALIANS PLAN STRIKE.; Engineers, Railway Men, Miners and Sydney Council to Poll Workers. | True | Wireless to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/krugs-wed-fifty-years-1-parents-of-nassau-democratic-lead-j-i-er.html | ; KRUGS WED FIFTY YEARS; 1 Parents of Nassau Democratic Lead- j i er Are Feted on Anniversary. | True | i Special to THK NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/broadway-asks-end-of-cheap-displays-association-urges-mulrooney-to.html | BROADWAY ASKS END OF CHEAP DISPLAYS; Association Urges Mulrooney to Rid Street of Beggars and "Ballyhoo Artists." FINDS MIDTOWN OVERRUN Low-Type Peddlers and Fakers Have Infested "Brightest Spot In Manhattan," Directors Say. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/2-killed-5-injured-in-downtown-fire-blaze-believed-to-have-been-set.html | 2 KILLED, 5 INJURED IN DOWNTOWN FIRE; Blaze Believed to Have Been Set by Incendiary Sweeps Eldridge St. Tenement. PATROL AROUSES TENANTS Firemen Prevent Many From Leaping From Upper Windows -- Gasoline Can Found in Hallway. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/conference-at-stresa.html | CONFERENCE AT STRESA. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/papen-uses-degree-to-end-reichstag-as-it-ousts-him-chancellor-and.html | PAPEN USES DEGREE TO END REICHSTAG AS IT 'OUSTS HIM; Chancellor and Nazi Chairman of Legislature Dispute Which Is Thrown Out of Office. COURTS TO DECIDE ISSUE Communists Trick the Cabinet by Unexpected No-Confidence Motion, Which Is Carried. PAPEN SPEECH IS BLOCKED Government Warns Reichstag Chief It Will Use Force to Prevent Scheduled Session Today. PAPEN USES DECREE TO END REICHSTAG | True | By Frederick T. Birchall.special Cable To The New York Times.by Frederick T. Birchall | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/text-of-proposal-to-censure-hoover-resolution-before-legion.html | TEXT OF PROPOSAL TO CENSURE HOOVER; Resolution Before Legion Committee Says He Evicted B.E.F. in 'Regrettable Manner.' FILED BY PENNSYLVANIANS It Asserts That Evacuation Was "a Comic Opera" Movement Against "Harassed Veterans." | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/miss-francis-wins-in-straight-sets-turns-back-miss-smith-60-61-as.html | MISS FRANCIS WINS IN STRAIGHT SETS; Turns Back Miss Smith, 6-0, 6-1, as Ardsley Club Invitation Tournament Opens. MISS ROBERTS EASY VICTOR Loses Only Three Games in Beating Mrs. Palmer -- Miss LeBoutillier Takes Two Matches. | True | By Allison Danzig.special To the New York Times. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/wage-fight-opened-by-textile-unions-delegates-from-14-states-also.html | WAGE FIGHT OPENED BY TEXTILE UNIONS; Delegates From 14 States Also Plan Drastic Change in Organizing Workers. REPEAL OF DRY LAW URGED John Sullivan, as First Speaker at Convention, Says Modification Now Will Ease Unemployment. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/the-new-subway.html | The New Subway. | True | OSCAR MERBER. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/senator-davis-wins-early-lottery-trial-will-fact-court-alone-next.html | SENATOR DAVIS WINS EARLY LOTTERY TRIAL; Will Fact Court, Alone, Next Monday to Get Case Settled Before the Elections. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/john-bauer.html | JOHN BAUER. | True | Special to THB N1/2w YORK TIMES. | C1B 166233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/text-of-glassford-statement-on-bef.html | Text of Glassford Statement on B.E.F. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/chapmans-triple-wins-for-yankees-drive-with-3-on-bases-in-12th.html | CHAPMAN'S TRIPLE WINS FOR YANKEES; Drive With 3 on Bases in 12th, Followed by Dickey's Homer, Routs Indians, 8 to 3. VICTORS NEARER PENNANT Need Only One More Game to Clinch Championship -- Ruffing Pitches Eighteenth Triumph. | True | By William E. Brandt.special To the New York Times. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/yorkshire-eleven-scores-376.html | Yorkshire Eleven Scores 376. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/plead-for-gorguloff-lawyers-ask-president-lebrun-to-commute.html | PLEAD FOR GORGULOFF.; Lawyers Ask President Lebrun to Commute Sentence of Assassin. | True | Special Cable to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/ahead-by-slim-margin-brann-democrat-leads-martin-republican-for.html | AHEAD BY SLIM MARGIN; Brann, Democrat, Leads Martin, Republican, for Governor by 749. LEAD FOR 2 CONGRESS SEATS Moran in the Second and Utterback in Third District Forge to the Front. RECORD CROWDS AT POLLS Apparent Democratic Victory, First in 18 Years, National Blow to Republicans. MAINE DEMOCRATS APPARENT VICTORS | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/security-plan-unchanged-washington-says-edge-did-not-reveal-shift.html | SECURITY PLAN UNCHANGED; Washington Says Edge Did Not Reveal Shift in French Address. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/bolivia-reports-counter-attack.html | Bolivia Reports Counter Attack. | True | Wireless to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/peasants-horses-drafted.html | Peasants' Horses Drafted. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/woman-drowns-at-jersey-beach.html | Woman Drowns at Jersey Beach. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/adopt-merit-plan-for-westchester-superiors-also-amend-the-telford.html | ADOPT MERIT PLAN FOR WESTCHESTER; Superiors Also Amend the Telford Report to Include Cuts in High Salaries. PARK ACCOUNTING VOTED Criticism of Commission Features Meeting -- $300,000 for Job Relief Is Approved. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/market-not-ready-for-big-city-loan-discussion-of-50000000-issue-of.html | MARKET NOT READY FOR BIG CITY LOAN; Discussion of $50,000,000 Issue of Bonds Called Premature. QUOTATIONS STILL RISING Gains of a Half Point Recorded -- No Large Maturities at Near Dates. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/committee-upholds-ma-ferguson-lead-advantage-of-3333-votes-is.html | COMMITTEE UPHOLDS 'MA' FERGUSON LEAD; Advantage of 3,333 Votes Is Certified To to Convention for Action Today. STERLING CHARGES FRAUD Governor Says He Will Go to Courts if the State Meeting Rules for Foe in Texas Primary. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/simon-f-christ.html | SIMON F. CHRIST. | True | Special lo TUB NIW YOBK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/paralysis-cases-in-new-jersey.html | Paralysis Cases in New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/lows-l-rivet-dies-popes-chamberlain-grand-master-of-knights-of-holy.html | LOWS L RIVET DIES; POPE'S CHAMBERLAIN; Grand Master of Knights of Holy Sepulchre of CanadaWas Born in Montreal. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/miss-ilaibimham-gives-bridal-plans-her-marriage-to-a-b-lichten.html | MISS ILAIBIMHAM GIVES BRIDAL PLANS; Her Marriage to A. B. Lichten- stein to Take- Place in St. Thomas Church Sept. 24. SIX ATTENDANTS NAMED Prospective Bridegroom Wllf Have l His Brother, Richard Lichten- stein, as His Best Man. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/halifax-triumphs-at-rugby.html | Halifax Triumphs at Rugby. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/china-pays-on-salt-loan-but-calls-attention-of-creditors-to-loss-of.html | CHINA PAYS ON SALT LOAN.; But Calls Attention of Creditors to Loss of Manchurian Revenue. | True | Special cable to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/5cent-fare-policy-retained-by-mkee-rate-must-be-preserved-he.html | 5-CENT FARE POLICY RETAINED BY M'KEE; Rate "Must Be Preserved," He Declares -- Undecided Yet on Changing Delaney Plan. MEETS WITH BUDGET GROUP Mayor Sees Prof. Rogers, Will Seek Advice of Transportation Head in Transit Study. 5-CENT FARE POLICY RETAINED BY M'KEE | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/economy-keeps-us-from-arms-talks-league-budgetary-committee-is.html | ECONOMY KEEPS US FROM ARMS TALKS; League Budgetary Committee Is Surprised at Absence of Our Delegates. OUR PEACE AIMS ASSAILED Critics Say They Are Campaign Bluff -- Germans Also Fail to Appear and Meeting Is Postponed. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/wins-earlham-award-rj-brooks-of-peekskill-gets-the-pugsley.html | WINS EARLHAM AWARD.; R.J. Brooks of Peekskill Gets the Pugsley Scholarship. | True | Special to THE NEW YORK TIMES. | C1B 166233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/kentucky-seeks-1000000.html | Kentucky Seeks $1,000,000. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/west-point-fraud-charged-two-arrested-in-pennsylvania-for-alleged.html | WEST POINT FRAUD CHARGED; Two Arrested in Pennsylvania for Alleged Sale of Scholarships. | True | | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/clyde-reed-on-sidelines-but-kansan-la-still-republican-he-says.html | CLYDE REED ON SIDELINES; But Kansan la Still Republican, He Says After Albany Talk. | True | Special to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/constitution-backs-von-papen-in-dissolution-of-reichstag.html | Constitution Backs von Papen in Dissolution of Reichstag. | True | Special Cable to THE NEW YORK TIMES. | C1B 166233 |
| 1932-09-13 | 1932-09-13 | https://www.nytimes.com/1932/09/13/archives/hurley-upholds-bonus-army-eviction-in-speech-at-the-legion.html | HURLEY UPHOLDS BONUS ARMY EVICTION; In Speech at the Legion Commanders' Dinner He Replies to Criticism by Gibbons. SAYS TROOPS WERE NEEDED Taking of Two Lives and Over-powering of Police Not Law and Order. DENIES FIRING OF HUTS Secretary Declares Tenants Applied Torch -- He Calls for Patriotism Before Politics. | True | | C1B 166233 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/tunney-to-depart-for-paris-tonight-leaves-with-infant-son-and-nurse.html | TUNNEY TO DEPART FOR PARIS TONIGHT; Leaves With Infant Son and Nurse on Ile de France to Join Wife Abroad. DEVEREUX MILBURN IS DUE Polo Player and W.C. Potter, Head of Guaranty Trust Company, Will Arrive on Olympic Today. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/son-to-william-w-howellses.html | Son to William W. Howellses. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/news-of-the-schools.html | News of the Schools. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/william-tompkins.html | WILLIAM TOMPKINS. | True | Special to Tar Nsw YORS Toies. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/yorkshire-cricketers-draw.html | Yorkshire Cricketers Draw. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/silent-shot-takes-the-manos-purse-hughess-racer-comes-from-far-back.html | SILENT SHOT TAKES THE MANOS PURSE; Hughes's Racer Comes From Far Back to Triumph by Neck at Lincoln Fields. NORTH MILL NEXT AT WIRE Gains Place Over Esseff, the Odds- On Favorite -- Winner Returns $24.36 in the Mutuels. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/tribute-to-engineers.html | Tribute to Engineers. | True | HARRY O. LOCHER. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 – No Title | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/other-engagements.html | Other Engagements | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/a-son-to-mrs-john-j-raskob-jr.html | A Son to Mrs. John J. Raskob Jr. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/41577260-funds-for-public-works-war-department-picks-rivers-and.html | $41,577,260 FUNDS FOR PUBLIC WORKS; War Department Picks Rivers and Harbors and Flood-Control Projects. JOBS FOR 25,000 IN NATION Hudson River Gets $185,000, East Chester Creek $150,000 Among Expenditures Authorized. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/neutrality-declarations-planned.html | Neutrality Declarations Planned. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/westchester-items.html | WESTCHESTER ITEMS. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/no-walker-comment-on-dwyer-dismissal-would-gladly-break-two-legs-to.html | NO WALKER COMMENT ON DWYER DISMISSAL; Would Gladly Break Two Legs to Get Away From Questions, He Says on Ship Board. | True | From a Staff Correspondent.Wireless to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/has-no-word-from-berlin-but-geneva-believes-von-neuraths-presence.html | HAS NO WORD FROM BERLIN.; But Geneva Believes von Neurath's Presence Will Speed Arms Talks. | True | Wireless to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/5000-in-baltimore-strike-garment-workers-employers-show-no.html | 5,000 IN BALTIMORE STRIKE; Garment Workers' Employers Show No Indication of Yielding. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/farm-aid-plan-endorsed-jersey-bankers-and-growers-back-regional.html | FARM AID PLAN ENDORSED.; Jersey Bankers and Growers Back Regional Credit Proposal. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/athletics-sign-cole-pitcher.html | Athletics Sign Cole, Pitcher. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/irene-littledale-is-wed-becomes-bride-of-frederick-c-reaves-in.html | IRENE LITTLEDALE IS WED.; Becomes Bride of Frederick C Reaves in Civil Ceremony. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/rip-hanover-first-in-pace-at-reading-twoyearold-champion-victor-in.html | RIP HANOVER FIRST IN PACE AT READING; Two-Year-Old Champion Victor in Straight Heats -- Challenger Sets State Trot Record. | True | Special to THE NEW YORK TIMES. | C1B 165698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/grain-export-below-1931-weeks-shipment-924000-bushels-against.html | GRAIN EXPORT BELOW 1931.; Week's Shipment 924,000 Bushels, Against 1,461,000 Year Ago. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/ten-eyck-is-named-secretary.html | Ten Eyck Is Named Secretary. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/national-city-bank-defended-in-japan-newspaper-jiji-rebukes-others.html | NATIONAL CITY BANK DEFENDED IN JAPAN; Newspaper Jiji Rebukes Others for Sensational Account of Photographing of Buildings. | True | Special Cable to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/olympic-athletes-fight-at-sea-argentine-police-receive-them.html | Olympic Athletes Fight at Sea; Argentine Police Receive Them | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/on-speaking-out.html | ON SPEAKING OUT. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/indianapolis-realized-on-depression.html | INDIANAPOLIS.; "Realized on Depression." | True | From The Star. (Ind. Rep.) | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/claj-kuonelll.html | Claj-kuO'Nelll. | True | Special to THE NEW TORS TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/phillies-rout-reds-71-klein-hits-thirtysixth-home-run-with-one-on.html | PHILLIES ROUT REDS, 7-1.; Klein Hits Thirty-sixth Home Run With One On in the Third. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/michigan-nine-wins-43-beats-keio-university-in-japan-mcneal-pitches.html | MICHIGAN NINE WINS, 4-3.; Beats Keio University in Japan -- McNeal Pitches Well. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/roads-to-file-rates-for-door-delivery-tariffs-of-carriers-will-be.html | ROADS TO FILE RATES FOR DOOR DELIVERY; Tariffs of Carriers Will Be An-nounced Tomorrow, as Pro- tests Fail in Court. TERMINAL LINES LOSE PLEA Four Concerns in Brooklyn Unable to Obtain Stay Until Appellate Decision Next Month. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/three-quakes-felt-in-argentina.html | Three Quakes Felt In Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/lawrence-d-bobbins.html | LAWRENCE D. BOBBINS. | True | i Special to THE NBW YOBK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/jersey-lists-new-paralysis-cases.html | Jersey Lists New Paralysis Cases. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/james-lennon.html | JAMES LENNON. | True | Special to TBI-NKW YORK TIIUS. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/declares-mackey-got-transit-money-aa-chapman-also-charges-that.html | DECLARES MACKEY GOT TRANSIT MONEY; A.A. Chapman Also Charges That Former Philadelphia Mayor Made Governorship Deal. PINCHOT URGED TO ACT Ex-Secretary to T.E. Mitten Asks That Attorney General Not Wait on Legislative Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/kansas-city-heavy-jolt-to-republican-hopes.html | KANSAS CITY.; "Heavy Jolt to Republican Hopes." | True | From The Star (Ind.). | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/corcoran-show-opens-dec-4.html | Corcoran Show Opens Dec. 4. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/mineola-pace-won-by-betty-francis-entwistles-mare-triumphs-in-three.html | MINEOLA PACE WON BY BETTY FRANCIS; Entwistle's Mare Triumphs in Three Straight Whirls in the 2:15 Competition. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/hutchinsons-saved-by-british-trawler-flying-family-is-found-on-the.html | HUTCHINSONS SAVED BY BRITISH TRAWLER; Flying Family Is Found on the Coast of Greenland in Night With Its Plane Wrecked. SUFFERING FROM EXPOSURE Party Is Taken to Angmagsalik -- Sent Up Flares for 32 Hours After Fog Downed Machine. WAVES BROKE UP THE CRAFT Unless Ship Can Take Off Group in Fortnight Ice Will Close and Food Problem Will Be Serious. | True | Special Cable to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/8-puzzles-sharpen-wits-of-riddlers-solving-of-complex-acrostics-and.html | 8 PUZZLES SHARPEN WITS OF RIDDLERS; Solving of Complex Acrostics and Charades Constitutes Their Monthly Meeting. ONE PROBLEM IS A RINGER "Mistake" Hard to Find In Sentence -- Hector Only Member to Use His Real Name. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/asks-tombs-court-change-kennedy-urges-jury-room-be-used-for.html | ASKS TOMBS COURT CHANGE; Kennedy Urges Jury Room Be Used for Detention Pens. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/68-convicted-here-in-prohibition-trials-justice-department-reports.html | 68% CONVICTED HERE IN PROHIBITION TRIALS; Justice Department Reports 8,201 Offenders of 9,561 in South- ern District Pleaded Guilty. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/jom-j-c-watson-consul-dies-at-post-had-been-stationed-at-dundee.html | JOM J. C. WATSON, CONSUL, DIES AT POST; Had Been Stationed at Dundee, Scotland, Since 1928uEntered the Service in 1914. | True | Special to THE NSw YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/carl-hertwig.html | CARL HERTWIG. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 165698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/baltimore-victor-over-newark-73-league-champions-in-final-home-game.html | BALTIMORE VICTOR OVER NEWARK, 7-3; League Champions, in Final Home Game, Held to Seven Safeties by Cain. WINNERS POUND HOLSCLAW Score All Their Runs in First Five Innings -- Reagan, Linton, Sand, Hill Hit Homers. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/india-is-disturbed-by-gandhis-threat-serious-trouble-among-hindus.html | INDIA IS DISTURBED BY GANDHI'S THREAT; Serious Trouble Among Hindus Feared if M ah at ma Begins His "Fast Unto the Death." BRITAIN SILENT ON PLANS Last Word Is Communal Award Will Stand Until Sects in India Agree on a Scheme of Their Own. | True | Wireless to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/18-hurt-as-bus-turns-over-vehicle-leaves-highway-in-jersey-and.html | 18 HURT AS BUS TURNS OVER; Vehicle Leaves Highway in Jersey and Rolls Down Embankment. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/burgess-quits-post-as-canal-zone-head-governor-leaves-for.html | BURGESS QUITS POST AS CANAL ZONE HEAD; Governor Leaves for Washington to Complete Easiness -- Schley Likely Successor. | True | Special Cable to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/st-louis-amazing-to-many.html | ST. LOUIS.; "Amazing to Many." | True | From The Globe-Democrat (Ind.). | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/nurses-mother-confident-but-mrs-newcomer-shows-concern-at-news-of.html | NURSE'S MOTHER CONFIDENT; But Mrs. Newcomer Shows Concern at News of Take-Off. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/mrs-young-wins-at-wee-burn.html | Mrs. Young Wins at Wee Burn. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/farmers-act-to-force-angloirish-accord-sligo-group-votes-to.html | FARMERS ACT TO FORCE ANGLO-IRISH ACCORD; Sligo Group Votes to Withhold Land Annuities From Free State Until Arbitration Is Arranged. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/to-draft-new-constitution.html | To Draft New Constitution. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/hearts-wins-in-scottish-soccer.html | Hearts Wins in Scottish Soccer. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/buys-new-york-city-bonds-controller-tremaine-shows-profit-of-110000.html | BUYS NEW YORK CITY BONDS; Controller Tremaine Shows Profit of $110,000 for State Funds. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/lincoln-neb-no-bearing-on-national-race.html | LINCOLN, NEB.; "No Bearing on National Race." | True | From The Journal (Rep.). | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/housing-sale-leads-turnover-in-jersey-crenville-court-in-jersey.html | HOUSING SALE LEADS TURNOVER IN JERSEY; Crenville Court in Jersey City Is Conveyed by Maywood Man to Union City Resident. HOBOKEN CORNER BOUGHT North Bergen Residence Is Resold Within Month - Brooklynite Gets Mountain Lakes Home. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/farmer-crowd-expected-western-party-leaders-to-greet-roosevelt-at.html | FARMER CROWD EXPECTED.; Western Party Leaders to Greet Roosevelt at Topeka Today. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/san-francisco-holds-prophecy-is-futile.html | SAN FRANCISCO.; Holds Prophecy Is Futile. | True | From The Chronicle (Rep.). | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/maine.html | MAINE. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/latinamerican-relations-dr-normano-explains-his-views-on-the.html | LATIN-AMERICAN RELATIONS.; Dr. Normano Explains His Views on the Subject. | True | J.F. NORMANO. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/price-cut-reported-near-in-newsprint-leading-makers-admit-rumors.html | PRICE CUT REPORTED NEAR IN NEWSPRINT; Leading Makers Admit Rumors, but None Will Confirm That Slash Is Coming Oct. 1 MANY CONCERNS HARD HIT Competition From Scandinavia and Other Reverses Have Caused Financial Difficulties. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/paterson-strike-voted-silk-workers-will-quit-shops-to-day-if.html | PATERSON STRIKE VOTED.; Silk Workers Will Quit Shops To-day if Demands Are Refused. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/lundy-will-aids-churches.html | Lundy Will Aids Churches. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/sutcliffe-yorkshire-heads-cricket-list-scored-3336-runs-daring-sea.html | SUTCLIFFE, YORKSHIRE, HEADS CRICKET LIST; Scored 3,336 Runs Daring Sea-son for 74.13 Average -- Lar- wood Leading Bowler. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/mkee-calls-board-to-act-on-irt-case-city-will-decide-tomorrow-on.html | M'KEE CALLS BOARD TO ACT ON I.R.T. CASE; City Will Decide Tomorrow on Whether to Intervene in Fed- eral Receivership Suit. MAYOR'S ATTITUDE IN DOUBT Estimate Body Also May Take Up Queens Bus Franchise Plan -- 8th Av. Line Carries Crowds. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/sands-point-rides-to-1812-triumph-pedley-and-hitchcock-set-pace-as.html | SANDS POINT RIDES TO 18-12 TRIUMPH; Pedley and Hitchcock Set Pace as Team Beats Greentree to Gain Waterbury Polo Final. VICTORS OPEN WITH A RUSH Get Five Goals in First Period to Take Lead and Are Never Headed for Rest of the Way. | True | By Robert F. Kelley.special To The New York Times. | C1B 165698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/medieval-library-gift-pilgrim-trust-offers-better-housing-for.html | MEDIEVAL LIBRARY GIFT.; Pilgrim Trust Offers Better Housing for Westminster Collection. | True | Special Cable to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/mrs-fleming-victor-in-montclair-golf-ties-with-miss-french-at-90.html | MRS. FLEMING VICTOR IN MONTCLAIR GOLF; Ties With Miss French at 90, but Wins Gross Award by Matching Cards. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/yirgmastoddart-is-bride-ft-west-parents-here-announce-her-marriage.html | YIRGMASTODDART IS BRIDE ft WEST; Parents Here Announce Her Marriage on Sept. 5 to George Bird Metcalf at Yuma, Ariz. I MOTHER IS TOLD BY PHONE _____ I Mrs. Metcalf la Member of Old Families of Virginia and New --Orleans. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/president-warns-party-says-public-must-be-told-nature-of-the-issues.html | PRESIDENT WARNS PARTY; Says Public Must Be Told Nature of the Issues Faced by Nation. RECONSTRUCTION CHIEF AIM 'This Transcends All Personal and Party Considerations,' He Tells Sanders. CAMPAIGN HEADS ALARMED Members of Cabinet Urge an Aggressive Speechmaking Leadership on Nominee. PRESIDENT SPURS CAMPAIGN LEADERS | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/mcooey-sees-mkee-as-tammany-fights-for-election-in-fall-mayor-after.html | M'COOEY SEES M'KEE AS TAMMANY FIGHTS FOR ELECTION IN FALL; Mayor After 'Friendly Visit' Says He Will Defer to Chiefs on Some Appointments. A PARTY MAN, HE DECLARES Tammany Starts Counter-Ac- tion to Bring About Poll Nov. 8 -- Miller Retained by Mayor. SCHROEDER BARS LOW BID Report Favoring $250,000 Higher Incinerator Cost Faces Scrutiny by Board Tomorrow. M'COOEY AND M'KEE TALK PATRONAGE | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/group-theatre-gets-the-maxine-elliott-will-open-on-sept-26-with.html | GROUP THEATRE GETS THE MAXINE ELLIOTT; Will Open on Sept. 26 With John Howard Lawson's 'Success Story,' Rehearsed This Summer. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/rev-dr-david-j-evans-former-rector-of-churches-in-new-york-and.html | REV. DR. DAVID J. EVANS; Former Rector of Churches in New York and Middletown. | True | Special to THS NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/phar-lap-mounted-in-yonkers-to-be-exhibited-at-belmont.html | Phar Lap Mounted in Yonkers; To Be Exhibited at Belmont | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/cut-price-of-pennsylvania-oil.html | Cut Price of Pennsylvania Oil. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/trade-failures-touch-new-low-for-the-year-bradstreets-survey-for.html | TRADE FAILURES TOUCH NEW LOW FOR THE YEAR; Bradstreet's Survey for Week Ended Sept. 8 Shows Sharp Drop in Retail Defaults. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/detroit-time-for-republican-prayer.html | DETROIT.; Time for Republican Prayer. | True | From The Free Press (Ind.). | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/hall-trailing-in-mississippi.html | Hall Trailing in Mississippi. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/white-elephants.html | WHITE ELEPHANTS. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/britain-refuses-aid-to-danubian-relief-stresa-parley-hits-snag-when.html | BRITAIN REFUSES AID TO DANUBIAN RELIEF; Stresa Parley Hits Snag When Delegate Says London Won't Contribute to Trade Fund. PROBLEM SEEN AS LIMITED British Believe Germany, Italy and Danubiain States Could End Crisis by Tariff Cuts. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/china-to-ask-league-to-boycott-japan-will-also-invoke-ninepower.html | CHINA TO ASK LEAGUE TO BOYCOTT JAPAN; Will Also Invoke Nine-Power Pact When Tokyo Recognizes Manchukuo Tomorrow. JAPANESE FEAR OUTBREAKS Land Guns in Nanking and Add to Guards in Shanghai as Boy- cotters Bomb a Store. DEMONSTRATIONS PLANNED Manchurian Rebels Again Hold Up Train, Killing Japanese -- Emperor Approves Treaty. | True | By Hallett Abend.special Cable To the New York Times. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/phoenix-ariz-some-republican-recovery.html | PHOENIX, ARIZ.; "Some Republican Recovery." | True | From The Republic. (Ind. Prog.) | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/battle-in-the-chaco-grows-in-intensity-bolivians-clinging.html | BATTLE IN THE CHACO GROWS IN INTENSITY; Bolivians Clinging Tenaciously to Fort Boqueron in 5th Day's Fighting, They Report. ANXIETY MOUNTS IN LA PAZ Inconclusiveness of Clash Stirs Up Doubts -- Classes of 1927, 1928 and 1929 Called to Colors. | True | Wireless to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/senate-races-in-colorado.html | Senate Races in Colorado. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/business-shows-gain-in-southern-illinois-resumption-of-mining.html | BUSINESS SHOWS GAIN IN SOUTHERN ILLINOIS; Resumption of Mining Brings Quick Result -- St. Paul Firm Adds Employes. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/chattanooga-a-jolt-for-dry-cause.html | CHATTANOOGA.; A "Jolt" for Dry Cause. | True | From The Times (Dem.) | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/mr-gandhis-threat.html | MR. GANDHI'S THREAT. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/chip-shots-from-five-farms.html | Chip Shots From Five Farms. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 165698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/uu-u-_-_u_-u-i-o-uuuuuui-p1tt-f-drew-dies-boston-attorney-former.html | uu - u_ --- _u_- -u I - o- uuuuuuI P1TT F. DREW DIES; BOSTON ATTORNEY; Former President of Middlesex and Boston Street Railwayu Once Dartmouth Athlete. | True | Special to TBK N1/2W YORK Tnss. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/newark-mourns-murray-route-of-funeral-cortege-for-direc-tor-of.html | NEWARK MOURNS MURRAY.; Route of Funeral .Cortege for Direc- tor of Works Is Thronged. | True | "Special to THK NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/will-attend-new-talks.html | Will Attend New Talks. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/spain-plans-an-air-armada-in-big-reorganization-move.html | Spain Plans an 'Air Armada' In Big Reorganization Move | True | Special Cable to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/text-of-the-presidents-telegram.html | Text of the President's Telegram | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True |  | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/glassford-denies-need-for-troops-capital-police-chief-also-says-he.html | GLASSFORD DENIES NEED FOR TROOPS; Capital Police Chief Also Says He Did Not Know They Had Been Called in Bonus Riot. CONTRADICTS CITY HEADS He Further Declares He Will No Resign During Controversy, as He Will Not Admit Inefficiency. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/arthur-e-roberts-treasurer-since-formation-of-black-stone-bank-of.html | ARTHUR E. ROBERTS.; Treasurer Since Formation of Black- stone Bank of Boston. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/boyette-knocks-out-palmer-in-sixth-floors-rival-nine-times-before.html | BOYETTE KNOCKS OUT PALMER IN SIXTH; Floors Rival Nine Times Before 2,000 in Feature Bout at the 22d Engineers' Armory. | True |  | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/convention-backs-ma-ferguson.html | Convention Backs "Ma" Ferguson. | True |  | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/226510977-deficit-by-big-insull-unit-only-9721-cash-in-bank-when.html | $226,510,977 DEFICIT BY BIG INSULL UNIT; Only $9,721 Cash in Bank When Collapse Came to Insull Utility Investments, Inc. COMMON STOCK WIPED OUT Auditors Hint "Inconsistencies in Accounting" Hid Losses Since Start In 1929. DEALS WITH EATON COSTLY New Court Action Alleges Some on Inside Made $78,900,598 In Stock Transactions. $226,510,977 DEFICIT BY BIG INSULL UNIT | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/yacht-is-beached-after-crash-at-sea-guests-of-jl-kemmerer-aid-crew.html | YACHT IS BEACHED AFTER CRASH AT SEA; Guests of J.L. Kemmerer Aid Crew at Pumps When Cruiser Hits Submerged Wreck. WORK 5 HOURS AT BAILING Crippled Craft, Listing Heavily, With Hole Stove In Side, Is Brought to Jersey Shore. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/nurse-and-two-men-flying-sea-to-rome-heavily-laden-plane-reported.html | NURSE AND TWO MEN FLYING SEA TO ROME; Heavily Laden Plane Reported 1,200 Miles Out After Take-Off Here for Non-Stop Trip. HUTCHINSON FAMILY SAVED Trawler Rescues Them 32 Hours After Amphibian Is Wrecked on Icy Greenland Beach. NURSE AND TWO MEN FLYING SEA TO ROME | True |  | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/2-killed-in-crash-of-plane-in-marsh-bodies-of-air-instructor-and.html | 2 KILLED IN CRASH OF PLANE IN MARSH; Bodies of Air Instructor and Student Buried in Ten Feet of Mud Near Newark Airport. YOUTH ON HIS FIRST FLIGHT Motorcycle Policeman, Rushing to Aid Fliers, Is Injured in Collision With Bus. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/dodgers-defeat-cardinals-twice-triumph-65-in-10-innings-and-31-now.html | DODGERS DEFEAT CARDINALS TWICE; Triumph, 6-5 in 10 Innings, and 3-1 -- Now 3 1/2 Games From Second-Place Pirates. SQUEEZE PLAY A FEATURE Feat, Executed With Lopez at Bat, Decides Opener -- Taylor Stars in Second Encounter. | True | By Roscoe McGowen. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/decide-to-organize-mens-wear-group-fifty-executives-vote-to-form.html | DECIDE TO ORGANIZE MEN'S WEAR GROUP; Fifty Executives Vote to Form Association to Represent All Trade Branches. RETAILERS OUTLINES PLANS Sylvan Kronheim Offers 7-Point Program -- Committee Appointed to Work Out Details. | True |  | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/winter-racing-dates-set.html | Winter Racing Dates Set. | True |  | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/bond-prices-drop-in-heavy-selling-secondgrade-railroad-list.html | BOND PRICES DROP IN HEAVY SELLING; Second-Grade Railroad List Especially Hard Hit on Stock Exchange. FOREIGN LOANS GO LOWER Three Issues in United States Gov- ernment Group Gain, While Seven Decline. | True |  | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/steel-index-rises-in-line-with-predictions-small-gain-in-orders.html | Steel Index Rises in Line With Predictions; Small Gain in Orders Replaced Usual Decline | True |  | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/offer-is-reported-for-canadian-road-english-and-american-capital.html | OFFER IS REPORTED FOR CANADIAN ROAD; English and American Capital Declared Ready to Take Over Pacific Great Eastern. OWNED BY THE GOVERNMENT Purchase Price Said to Be About $45,500,000 of Which Bulk Would Be Paid on Land Sales. | True |  | C1B 165698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/rickey-to-stay-with-cardinals.html | Rickey to Stay With Cardinals. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/roosevelt-expresses-friendship-for-smith-governor-writes-to.html | ROOSEVELT EXPRESSES FRIENDSHIP FOR SMITH; Governor Writes to Hastings Edi- tor That He Feels 'All Good Democrats' Will Rally to Party. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/ratify-fraser-reorganization.html | Ratify Fraser Reorganization. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/conference-set-up-in-brazilian-trade-agreement-is-sanctioned-estab.html | CONFERENCE SET UP IN BRAZILIAN TRADE; Agreement Is Sanctioned Estab- lishing Rates on Cargoes to Ports Here. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/post-of-ibanez-involved.html | Post of Ibanez Involved. | True | Special Cable to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/mrs-augusta-s-pope.html | MRS. AUGUSTA S. POPE. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/british-give-no-sign-of-wavering.html | British Give No Sign of Wavering. | True | Wireless to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/rossi-outpoints-gorman.html | Rossi Outpoints Gorman. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/cotton-seed-output-rises-august-production-91816-tons-larger-than.html | COTTON SEED OUTPUT RISES; August Production 91,816 Tons Larger Than in 1931. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/roosevelt-greeted-by-crowds-in-west-elated-over-maine-it-is-a.html | ROOSEVELT GREETED BY CROWDS IN WEST; ELATED OVER MIANE; It Is a "Forerunner of Faith of Country in Democratic Party," He Wires Brann. VOTE HELD TURNING POINT Advisers Feel Now That Support of Smith and Tammany Are Not So Necessary. GOVERNOR HAS GALA DAY After Enthusiastic Reception at Jefferson City He Addresses 5,000 Gathered in Plaza. ROOSEVELT GREETED BY CROWDS IN WEST | True | By James A. Hagerty.special To the New York Times.by James A. Hagerty. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/maine-vote-cheers-roosevelt-forces-it-presages-a-10000000-ma-jority.html | MAINE VOTE CHEERS ROOSEVELT FORCES; It Presages a 10,000,000 Ma- jority for Candidate in No- vember, Farley Declares. REPUBLICANS URGE RALLY Appeal for a "Do-or-Die" Spirit Is Sent to Party -- Hebert Sees Hope in Result. LOCAL ISSUES ARE CITED Winners' Stand for Repeal and Losers' Dry Position Are Held Factors in Outcome. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/markets-in-london-paris-and-berlin-prices-irregularly-lower-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Irregularly Lower on the English Exchange -- Rayons Sold Heavily. FRENCH LIST OFF SHARPLY German Stocks Decline 1 to 2 Per Cent Following Dissolution of the Reichstag. | True | Wireless to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/long-island-assault-case-dismissed.html | Long Island Assault Case Dismissed. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/dr-henry-d-hazzard.html | DR. HENRY D. HAZZARD. | True | ! Special to THI NEW YORK TIMES. I | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/find-body-of-boston-minister.html | Find Body of Boston Minister. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/big-cotton-sales-send-prices-down-break-of-14-c-brings-rally-from-c.html | BIG COTTON SALES SEND PRICES DOWN; Break of 1/4 c Brings Rally From Consumer Buying Followed by Dip on Hedge Selling. END IS 28 TO 31 POINTS OFF Turnover for Day is Unusually Large -- Several Spot Markets Fall Below 7-Cent Level. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/wheat-is-rallied-by-eastern-buying-but-selling-carries-prices-to.html | WHEAT IS RALLIED BY EASTERN BUYING; But Selling Carries Prices to Lows on Movement Before Trend Is Reversed. END IS EVEN TO 1/8 C HIGHER September and December Corn Early Are Weakest Since 1897 -- Oats Irregular -- Rye Advances. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/laxity-in-workmens-compensation-cases-laid-to-underwriters-in-plea.html | Laxity in Workmen's Compensation Cases Laid to Underwriters in Plea to Van Schaick | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/army-flier-makes-bombing-record-lieut-cw-oconner-scores-seven-hits.html | ARMY FLIER MAKES BOMBING RECORD; Lieut. C.W. O'Conner Scores Seven Hits in Ground Circle From 5,000 Feet in Air. EIGHTH IS JUST OUTSIDE Officers at Langley Field Are Hope- ful of Other Teams Tying Score if Weather Holds Good. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/democrats-clinch-triumph-in-maine-elect-governor-2-members-of.html | DEMOCRATS CLINCH TRIUMPH IN MAINE; Elect Governor, 2 Members of Congress and Many State and County Officers. ROUT REPUBLICAN MACHINE Brann Carries 14 Out of 20 Cities -- Representative Beedy, Republican, Retains His Seat. DEMOCRATS CLINCH VICTORY IN MAINE | True | Special to THE NEW YORK TIMES. | C1B 165698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/yonkers-to-remove-accident-tree.html | Yonkers to Remove 'Accident Tree.' | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/fishers-142-wins-medal-in-us-golf-collegian-ties-tourney-mark-to.html | FISHER'S 142 WINS MEDAL IN U.S. GOLF; Collegian Ties Tourney Mark to Lead Five Farms Field by Two Strokes. OUIMET IN BRAVE FINISH Stages Stirring Rally to Pass Test -- Sweetser, Johnston and Other Stars Fail. YOUTH AGAIN TO THE FORE Moreland and Seaver Are Among the Qualifiers -- McRuvie Only Britisher to Succeed. | True | By William D. Richardson.special To the New York Times. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/yanks-ready-for-applications-for-worlds-series-tickets.html | Yanks Ready for Applications For World's Series Tickets | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/mrs-fannie-byron-dill.html | MRS. FANNIE BYRON DILL. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/dynamite-found-in-bronx-movie-3000-in-loews-paradise-as-22-sticks-a.html | DYNAMITE FOUND IN BRONX MOVIE; 3,000 in Loew's Paradise as 22 Sticks Are Discovered in Projection Room. ALL THEATRES GUARDED Thorough Investigation of Labor Troubles Began as a Result of Series of Outrages. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/mistral-gains-lead-in-yachting-series-wins-second-race-of-atlantic.html | MISTRAL GAINS LEAD IN YACHTING SERIES; Wins Second Race of Atlantic Class Championship, Beating Pronto by 7 Seconds. SETS PACE WITH 27 POINTS Noiram, Third Yesterday, Runner-Up for Title With 24 -- Third and Final Contest Today. | True | By James Robbins.special To the New York Times. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/new-state-park-board-named.html | New State Park Board Named. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/mr-rogers-would-discipline-the-head-of-the-flying-family.html | Mr. Rogers Would Discipline The Head of the Flying Family | True | WILL ROGERS. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/hapsburg-link-rejected.html | Hapsburg Link Rejected. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/marie-and-ileana-scored-in-rumania-prince-nicholas-also-is-accused.html | MARIE AND ILEANA SCORED IN RUMANIA; Prince Nicholas Also Is Accused of Seeming to Link State With Hapsburg Plots. ANTON'S EXPULSION TOLD Czechoslovakia Is Said to Have Ordered Husband of Princess Out and Angered Queen. | True | Special Cable to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/losses-recorded-in-berlin.html | Losses Recorded in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/mrs-craig-scores-at-flower-show-captures-sweepstakes-award-at.html | MRS. CRAIG SCORES AT FLOWER SHOW; Captures Sweepstakes Award at Autumn Exhibition of the Great Neck Garden Club. DAHLIAS ARE FEATURED Three-Specimen Decorative Entry of Mrs. Samuel Bliss Wins Prize as Best of Blooms Shown. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/paulino-in-auto-accident.html | Paulino in Auto Accident. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/price-of-gasoline-increased-in-britain-move-is-a-blow-to-americans.html | PRICE OF GASOLINE INCREASED IN BRITAIN; Move Is a Blow to Americans Launching Sales Campaign for High-Powered Cars. | True | Special Cable to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/fashion-show-aids-service-league.html | Fashion Show Aids Service League. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/dr-frank-l-slocum-consulting-engineer-had-been-prominent-for-many.html | DR. FRANK L. SLOCUM.; Consulting, Engineer Had Been Prominent for Many Years. | True | Special to THI NBW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/percy-fletcher-composer-of-the-operetta-mecca-dies-in-england-at-53.html | PERCY FLETCHER.; Composer of the Operetta "Mecca" Dies in England at 53. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/park-policeman-killed-in-crash.html | Park Policeman Killed in Crash. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/nicaraguan-camp-raided-rebels-pursued-by-national-guard-after.html | NICARAGUAN CAMP RAIDED.; Rebels Pursued by National Guard After Robbing Railroad Workers. | True | By Tropical Radio To the New York Times. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/silveira-captured-earlier.html | Silveira Captured Earlier. | True | Wireless to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/new-york-city-bonds-firm-as-general-market-eases.html | New York City Bonds Firm As General Market Eases | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/harvey-s-firestones-fete-polly-curtis-have-a-dinner-at-sherrys-for.html | HARVEY S. FIRESTONES FETE POLLY CURTIS; Have a Dinner at Sherry's for Her and Their Son, L.K. Fire- stone, Who Will Marry Today. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/the-french-reply.html | THE FRENCH REPLY. | True | | C1B 165698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/miss-thompson-emaged-to-web-daughter-of-mrs-edward-d-tayloe-of.html | MISS THOMPSON EMAGED TO WEB; Daughter of Mrs. Edward D. Tayloe of Shadwell, Va., Is to Marry John S. Wise. FIANCE NEW YORK LAWYER Bride-Elect Is Kin of Late Admiral Upshur.Their Wedding to Take Place Oct. 14. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/hoover-orders-cut-by-reorganization-directs-budget-chief-to-begin.html | HOOVER ORDERS CUT BY REORGANIZATION; Directs Budget Chief to Begin Study at Once of Consoli- dating Bureaus. RESULT UP TO CONGRESS Methods Devised Will Be Laid Before Legislative Branch When It Convenes. GREATER EFFICIENCY AN AIM Move Follows President's Request That $500,000,000 Slash Be Made Government's Goal. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/dr-mil-t-bunce-of-hartford-dead-served-in-the-world-waruwas.html | DR. 'mil? t>. BUNCE OF HARTFORD DEAD; Served in the World WaruWas Ex-Medical Examiner of Connecticut City. | True | I Special to THE Nw YORE TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/aim-to-join-services-by-rail-and-highway-security-owners-will-start.html | AIM TO JOIN SERVICES BY RAIL AND HIGHWAY; Security Owners Will Start Move for Laws to Further Coordina- tion of Operations. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/parole-board-gets-madden-plea-today-collects-data-on-slayer-from.html | PAROLE BOARD GETS MADDEN PLEA TODAY; Collects Data on Slayer From Police and Federal Men Here -- His Release Held Unlikely. LETTERS STIR SUSPICION One Request Is Branded a Forgery by Alleged Writer -- Others Will Be Investigated. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/pastime-leads-hunters-bancroft-gelding-gains-two-blues-at-brockton.html | PASTIME LEADS HUNTERS.; Bancroft Gelding Gains Two Blues at Brockton Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/baltimore-holds-issue-was-republican-fitness.html | BALTIMORE.; Holds Issue Was 'Republican Fitness' | True | From The Sun (Dem.) | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/nickel-plates-plan-called-best-for-all-railroads-president-explains.html | NICKEL PLATE'S PLAN CALLED BEST FOR ALL.; Railroad's President Explains the Proposal for Meeting $20,000,000 Maturity. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/gain-in-gold-continues-canada-england-and-mexico-send-metal-and.html | GAIN IN GOLD CONTINUES.; Canada, England and Mexico Send Metal, and Earmarks Are Lifted. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/mrs-voorhis-scores-at-golf.html | Mrs. Voorhis Scores at Golf. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/james-doty-luther.html | JAMES DOTY LUTHER. | True | Special to THI Niw YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/trawler-made-long-search.html | Trawler Made Long Search. | True | Special Cable to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/most-oil-districts-lift-weeks-output-countrys-daily-cain-is-40450.html | MOST OIL DISTRICTS LIFT WEEK'S OUTPUT; Country's Daily Cain Is 40,450 Barrels, East Texas and Oklahoma Leading. MOTOR FUEL STOCKS DROP Refineries Increase Operating Rate to 55.5% -- Imports Larger -- East Gets No California Petroleum. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/b-howard-haman-lawyer-dies-at-75-baltimorean-was-a-leader-in-reform.html | B. HOWARD HAMAN, LAWYER, DIES AT 75; Haltimorean Was a Leader in Reform Movements in Maryland for Many Years. | True | Special to THI Niw YORK TIMSB. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/walker-fit-again-resumes-training-arm-healed-fighter-starts-day.html | WALKER, FIT AGAIN, RESUMES TRAINING; Arm Healed, Fighter Starts Day With Golf, Then Boxes Seven Rounds. SCHMELING TO GET ACTION Ex-Champion Will Box Six Stanzas Today in Preparation for Bout on Sept. 23. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/hoover-plan-gains-favor-with-france-paris-is-expected-soon-to-go.html | HOOVER PLAN GAINS FAVOR WITH FRANCE; Paris Is Expected Soon to Go Further Along With His Pro- gram for Arms Cuts. VON PAPEN CAUSES ALARM Observers Fear That Acquiescence in His Dictates Points to End of Reich Republicanism. | True | By P.j. Philip.wireless To the New York Times. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/selling-movement-in-paris.html | Selling Movement in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/prison-brush-plant-assailed-by-trade-manufacturers-say-highspeed.html | PRISON BRUSH PLANT ASSAILED BY TRADE; Manufacturers Say High-Speed Machinery at Leavenworth Makes Unfair Competition. COAST GUARD WORK SCORED Salvage Operators Tell Congress Committee Its Free Service Cuts Their Legitimate Business. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/labor-body-opposes-russian-pact.html | Labor Body Opposes Russian Pact. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/germans-see-door-to-arms-talks-shut-french-reply-to-note-believed.html | GERMANS SEE DOOR TO ARMS TALKS SHUT; French Reply to Note Believed to Bar Further Participation in Geneva Conference. APPEAL TO LEAGUE IS URGED Cabinet Too Busy to Study Answer, but Press Says Equality Plea Meets With Emphatic "No." | True | Special Cable to THE NEW YORK TIMES. | C1B 165698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/davila-overthrown-by-army-in-chile-socialist-president-quits-as.html | DAVILA OVERTHROWN BY ARMY IN CHILE; Socialist President Quits as Aerial Bombardment of the Palace is Threatened. GEN. BLANCHE SUCCESSOR Was Aide of Ibanez, but Link With Ousted Conservative Ex-President Is Denied. REAL SOCIALISM PLEDGED Military Group, Declaring for Early Election, Says Ex-Envoy Failed to Carry Out Ideals. | True | Special Cable to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/our-arms-staff-in-economy-flat-rents-cheap-quarters-and-used.html | OUR ARMS STAFF IN 'ECONOMY FLAT'; Rents Cheap Quarters and Used Furniture in Geneva in Effort to Stretch $30,000. CARFARE WILL BE SAVED Combined Office and Residence Near League Buildings Has Fine View of Stimson's Palatial Villa. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/roosevelt-to-curb-compensation-fees-in-letter-to-paul-blanshard-he.html | ROOSEVELT TO CURB COMPENSATION FEES; In Letter to Paul Blanshard He Promises Prompt Action Against "Splitting'" "ABUSES" OF THE LAW CITED Governor Says I that When Special Committee Has Completed Its Inquiry He Will Step In. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/municipal-economy-mayor-mckee-is-urged-to-go-deeper-into-the-matter.html | MUNICIPAL ECONOMY.; Mayor McKee Is Urged to Go Deeper Into the Matter. | True | JAMES L. REILLY. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/business-firms-take-quarters-in-midtown-manufacturers-anticipate.html | BUSINESS FIRMS TAKE QUARTERS IN MIDTOWN; Manufacturers Anticipate Upturn in Trade -- Activity Increases in Theatrical District. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/cincinnati-prohibition-played-a-part.html | CINCINNATI.; "Prohibition Played a Part." | True | From The Enquirer (Ind. Dem.). | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/2000000000-turnover-in-money-market-in-treasurys-fiscal-operations.html | $2,000,000,000 Turnover In Money Market In Treasury's Fiscal Operations Tomorrow | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/buenos-aires-seeks-loan-province-negotiating-with-bankers-in-europe.html | BUENOS AIRES SEEKS LOAN.; Province Negotiating With Bankers in Europe for at Least $15,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/press-comment-on-democratic-victory-in-maine.html | Press Comment on Democratic Victory in Maine | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/powerful-eleven-looms-at-columbia-strong-team-taking-form-un-der.html | POWERFUL ELEVEN LOOMS AT COLUMBIA; Strong Team Taking Form Un- der Little's Direction Despite Loss of 1931 Mainstays. LINE PROVIDES A PROBLEM Difficulty Found in Filling Centre and End Berths -- Sophomore Tackles Display Ability. | True | By Allison Danzig. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/red-cross-classes.html | Red Cross Classes. | True | FREDERIKA FARLEY, | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/dr-l-m-cusher-medical-officer-in-the-world-war-dies-in-texas-at-61.html | DR. L M. CUSHER.; Medical Officer in the World War Dies In Texas at 61. | True | I Special to THE Naw YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/yanks-rout-indians-and-clinch-pennant-win-9-to-3-for-100th-victory.html | YANKS ROUT INDIANS AND CLINCH PENNANT; Win, 9 to 3, for 100th Victory of Season and Gain Lead That Cannot Be Overcome. HOLD 12 1/2-GAME MARGIN Only 12 Games Left for Second- Place Athletics -- Seventh Flag for Yankees. PIPGRAS SUBDUES RIVALS McCarthymen Start Heavy Firing in Third and Drive Brown From Mound in Sixth. | True | By William E. Brandt.special To the New York Times. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/petzolduo'bi-ien.html | PetzolduO'Bi-ien. | True | Special to THE NKW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/danes-will-give-aid.html | Danes Will Give Aid. | True | Wireless to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/lieut-col-skinner-indimfighterdies-won-the-congressional-medal-of.html | LIEUT. COL. SKINNER, INDIMFIGHTER,DIES Won the Congressional Medal of Honor for Rescuing" Wounded Soldier in Modoc Campaign. CUSTODIAN OF GERONIMO ) uuuuuuuu- Accompanied General Crook in His Trip to Navajo-Apache Countryu Served as an Army Surgeon. | True | Special to THE Niw YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/attacks-districting-act-tennessean-in-federal-suit-asks-test-of.html | ATTACKS DISTRICTING ACT.; Tennessean in Federal Suit Asks Test of New Law. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/legion-prepares-to-demand-bonus-compromise-abandoned-as-sub.html | LEGION PREPARES TO DEMAND BONUS; Compromise Abandoned as Sub- committee Drafts Immediate Payment Resolution. SWIFT PASSAGE INDICATED Move to Censure Hoover for B.E.F. Eviction Expected to Die in Committee. LEGION PREPARES TO DEMAND BONUS | True | By Harold N. Denny.special To the New York Times.by Harold N. Denny. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/enemy-attacks-in-jersey-regular-army-units-open-war-games-on.html | 'ENEMY' ATTACKS IN JERSEY.; Regular Army Units Open War Games on Anniversary of St. Mihiel. | True | Special to THE NEW YORK TIME* | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/ruth-is-reported-nearly-out-of-danger-enjoys-best-day-since-he-left.html | RUTH IS REPORTED NEARLY OUT OF DANGER; Enjoys Best Day Since He Left Yankees in Detroit and Hurried Home. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/overton-wins-over-broussard-blease-is-beaten-in-south-garolina.html | Overton Wins Over Broussard; BLEASE IS BEATEN IN SOUTH CAROLINA | True | | C1B 165698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/rumson-gains-polo-final-turns-back-archangels-13-to-7-in-tourney-at.html | RUMSON GAINS POLO FINAL.; Turns Back Archangels, 13 to 7, in Tourney at Bryn Mawr. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/15000-see-giants-divide-with-cubs-chicago-behind-root-annexes.html | 15,000 SEE GIANTS DIVIDE WITH CUBS; Chicago, Behind Root, Annexes Opener, 3-1, but Drops Final, 3-2, in Eleven Innings. WARNEKE BEATEN IN DUEL Bows to Schumacher as Visitors' Pennant Drive Is Halted -- Terry- men Gain Sixth Place. | True | By John Drebinger. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/two-70ton-marble-blocks-for-bronx-court-house-arrive.html | Two 70-Ton Marble Blocks For Bronx Court House Arrive | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/fake-watch-racket-halted-by-arrests-police-seize-6-men-and-50000.html | FAKE WATCH RACKET HALTED BY ARRESTS; Police Seize 6 Men and 50,000 Dials Counterfeiting Those of High-Grade Makers. SOLD AS "STOLEN GOODS" Spurious Timepieces, Fitted With Cheap Works, Peddled 2 Years by Well-Organized System. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/mrs-elisha-dyer-newport-hostess-gives-a-luncheon-at-wayside-mrs.html | MRS. ELISHA DYER NEWPORT HOSTESS; Gives a Luncheon at Wayside -- Mrs. Moses Taylor Enter- tains at the Glen. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/permcornell-game-on-radio.html | Perm-Cornell Game on Radio. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/semifinal-gained-by-mrs-federman-medalist-eliminates-miss-jenney.html | SEMI-FINAL GAINED BY MRS. FEDERMAN; Medalist Eliminates Miss Jenney and Mrs. Stevens in Golf at Greenwich. MISS KNAPP ADVANCES Mrs. Armell and Mrs. Dubois Are Others to Register Victories in Invitation Tourney. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/japanese-to-demonstrate.html | Japanese to Demonstrate. | True | By Hugh Byas.wireless To the New York Times. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/hartford-outcome-woefully-discouraging.html | HARTFORD.; "Outcome Woefully Discouraging." | True | From The Courant (Rep.). | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/ronald-colman-sues-firm-for-2000000-actor-charges-samuel-goldwyn.html | RONALD COLMAN SUES FIRM FOR $2,000,000; Actor Charges Samuel Goldwyn, Inc., Statements Reflected on His Character. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/tourney-at-lido-won-by-fulkerson-cherry-valley-star-scores-a-75-for.html | TOURNEY AT LIDO WON BY FULKERSON; Cherry Valley Star Scores a 75 for Low Gross Award in One-Day Golf. MORROW TAKES NET PRIZE Pomonok Entry Returns Card of 84-11-73 -- O'Brien Second After Matching Cards. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/actor-struck-for-pay-cut-dinehart-facing-alimony-order-forced-6.html | ACTOR STRUCK FOR PAY CUT; Dinehart, Facing Alimony Order, Forced $6 Rate, Says Fox Films. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/smith-stirs-cry-for-beer-coney-island-crowd-cheers-as-he-quenches.html | SMITH STIRS CRY FOR BEER; Coney Island Crowd Cheers as He Quenches Thirst at Mardi Gras. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/arbitration-likely-in-coal-wage-fight-operators-and-miners-begin.html | ARBITRATION LIKELY IN COAL WAGE FIGHT; Operators and Miners Begin Conferences on Demands of Former for Reductions. PARLEY MAY LAST 30 DAYS Anthracite Dispute Will Then Go to Mediators Who Must Give Verdict in Three Months. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/seat-on-silk-exchange-sold.html | Seat on Silk Exchange Sold. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/philadelphia-hopes-of-democrats-raised.html | PHILADELPHIA.; Hopes of Democrats Raised. | True | From The Inquirer (Rep.). | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/seized-as-florida-fugitive.html | Seized as Florida Fugitive. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/court-limits-suit-by-hotel-that-trusts-guest-on-spree.html | Court Limits Suit by Hotel That Trusts Guest on 'Spree' | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/oshocker-victor-in-mat-bout.html | O'Shocker Victor in Mat Bout. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/5000-to-groton-school.html | $5,000 to Groton School. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/thomas-sees-debts-as-chief-peace-key-offer-of-cancellation-would.html | THOMAS SEES DEBTS AS CHIEF PEACE KEY; Offer of Cancellation Would Promote Disarmament, So- cialist Candidate Argues. REITERATES PARTY'S STAND Government Has Failed to Take Necessary Steps, He Tells Women's League. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/portland-ore-holds-it-reflects-unemployment.html | PORTLAND, ORE.; Holds It Reflects Unemployment. | True | From The Oregonian (Rep.). | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 165698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/ask-court-to-oust-kreuger-trustee-bond-owners-allege-hostility-of.html | ASK COURT TO OUST KREUGER TRUSTEE; Bond Owners Allege "Hostility" of Interests by City Bank Farmers Trust Co. PLEA WILL COME UP TODAY Concern, It Is Charged, Is Disqualified From Acting In $50,000,000 Issues of International Match. ASK COURT TO OUST KREUGER TRUSTEE | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/dallas-texas-hard-year-on-hoover.html | DALLAS, TEXAS.; "Hard Year on Hoover." | True | From The News. (Ind. Dem.) | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/powel-crosley-sr-of-cincinnati-dies-prominent-attorney-and-father.html | POWEL CROSLEY SR. OF CINCINNATI DIES; Prominent Attorney and Father of Head of Radio Concern Bearing Family Name. EARLY WIRELESS INVESTOR Began Life on Ohio FarmuPm"p- i tked Law Sfrsis 1876uRan for . Judge of Common Pleas Court. | True | Special to THE New YORE Times. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/new-coffee-contract-in-view.html | New Coffee Contract in View. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/find-ancient-bones-near-pittsburgh-scientists-declare-49-skeletons.html | FIND ANCIENT BONES NEAR PITTSBURGH; Scientists Declare 49 Skeletons Are Those of Mound-Builders, Living 10,000 Years Ago. ALL BAKED BEFORE BURIAL Bodies Were Interred In Circle With Faces Upward and Shelved Between 1.1 Layers of Stone. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/eastern-rail-plan-in-view-next-week-trunk-line-officials-say-accord.html | EASTERN RAIL PLAN IN VIEW NEXT WEEK; Trunk Line Officials Say Accord on I.C.C. Proposal Nearer After Meeting Here. PROGRESS ON LACKAWANNA Tentative Settlement of the Chicago Terminal Issue Also Indicated. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/westfield-nj.html | Westfield, N.J. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/buck-forces-confident-delaware-governors-renomination-at-convention.html | BUCK FORCES CONFIDENT.; Delaware Governor's Renomination at Convention Today Predicted. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/dr-poling-drops-hunt-for-robins-in-chicago-dry-leader-doubts.html | DR. POLING DROPS HUNT FOR ROBINS IN CHICAGO; Dry Leader Doubts Colonel Was There -- Thinks He Is Amnesia Victim. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/5th-av-merchants-honor-cavanagh-his-40-years-in-hat-business.html | 5TH AV. MERCHANTS HONOR CAVANAGH; His 40 Years in Hat Business Celebrated as New Dobbs Store Is Opened. COACH DRIVES TO ENTRANCE Capt. Padrick and S.W. Reyburn Alight and Turn Key, Unlocking the Doors to New Establishment. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/assassin-of-doumer-dies-on-the-guillotine-huge-paris-crowd-views.html | Assassin of Doumer Dies on the Guillotine; Huge Paris Crowd Views Public Execution | True | Special Cable to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/papen-is-victorious-as-reichstag-yields-now-plans-reforms-deputies.html | PAPEN IS VICTORIOUS AS REICHSTAG YIELDS; NOW PLANS REFORMS; Deputies Abandon Attempt to Continue as Nazi Chairman Is Reproved by Hindenburg. CABINET REFUSES SUMMONS Declines to Meet Committees -- Police Search Building for Communist Explosives. NEW CONSTITUTION SOUGHT Government to Draft It as Part of Twelve-Month Political and Economic Program. REICHSTAG SUBMITS TO PAPEN'S DECREE | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/havana-cigar-price-to-be-halved-here-famed-brands-now-being-made-at.html | HAVANA CIGAR PRICE TO BE HALVED HERE; Famed Brands Now Being Made at Trenton, N.J., to Be Sold at New Levels Next Week. MODEL FACTORY IS OPENED Artificial Control of Humidity Will Simulate Atmospheric Conditions of Cuba. MUSIC TO RELIEVE TEDIUM Readers who Spread Radical Theories Among Cuban Workers Are Replaced by Pianists. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/barter-plan-urged-to-gain-soviet-trade-american-exporters-will-meet.html | 'BARTER' PLAN URGED TO GAIN SOVIET TRADE; American Exporters Will Meet Here Next Week to Consider Doing Business With Russia. RISK WOULD BE REDUCED Soviet Goods Would Be Warehoused in This Country as Security for Purchases. BANKING AID INDICATED Certificates Would Cover 60% of Value of Commodities -- Project Also Has an Insurance Feature. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/topics-of-the-times.html | Topics of the Times. | True | | C1B 165698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/tomboy-handicap-to-barn-swallow-bradley-entry-again-defeats-iseult.html | TOMBOY HANDICAP TO BARN SWALLOW; Bradley Entry Again Defeats Iseult to Annex Feature at Belmont Park. TAMMARO INJURED IN FALL Jockey, Hurt in Chase, Is Rushed to Hospital in Serious Condition -- Outlaw Wins the Test. | True | By Bryan Field. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/paraguay-replies-to-league.html | Paraguay Replies to League. | True | Wireless to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/sterling-carries-contest-to-court-declares-he-received-legal-pri-ma.html | STERLING CARRIES CONTEST TO COURT; Declares He Received Legal Pri- mary Majority -- Convention Nominates 'Ma' Ferguson. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/second-maine-victory-in-presidential-year-democrats-carried-the.html | SECOND MAINE VICTORY IN PRESIDENTIAL YEAR; Democrats Carried the State in 1880 by 170 -- Also Elected a Governor in 1910. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/weigh-pier-wage-cut-longshoremen-get-new-contract-and-will-act-on.html | WEIGH PIER WAGE CUT.; Longshoremen Get New Contract and Will Act on It Today. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/23-dead-added-in-day-to-boat-blast-toll-list-of-known-victims-rises.html | 23 DEAD ADDED IN DAY TO BOAT BLAST TOLL; List of Known Victims Rises to 68 -- Police Record One as Missing, Unions Say Four. BOILERS AGAIN ARE BLAMED Former Fireman Tells Federal Board Elder Forsyth Balked at Cost of Repairs. CASE TO BRONX GRAND JURY Medalie Also Plans to Present It -- Report of Black Smoke Raises Question of Explosive. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/studebaker-in-deal-to-buy-white-motor-directors-of-both-concerns.html | STUDEBAKER IN DEAL TO BUY WHITE MOTOR; Directors of Both Concerns Approve Merger Involving Assets of $85,000,000. PLAN UP TO STOCKHOLDERS Terms Provide for Payment of $26,250,000 in Cash, Notes and Stock. WHITE TO OPERATE AS UNIT Share Owners to Be Represented on Studebaker Board and Execu- tive Committee. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/cermak-bids-city-end-stigma-abroad-finds-new-york-shares-evil.html | CERMAK BIDS CITY END STIGMA ABROAD; Finds New York Shares Evil Reputation Suffered by Chicago in Europe. MACOM PARTY GREETS HIM Western Mayor Welcomed on the Bremen by Political Leaders -- Elated by Maine Vote. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/dwyer-hits-back-defends-regime-complains-he-received-too-short-a.html | DWYER HITS BACK; DEFENDS REGIME; Complains He Received Too Short a Time to Draft Plan for Bronx Market. QUESTIONS McKEE'S STAND Says Mayor Sat as Member of Board for 6 Years Without Criticizing Conditions. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/white-sox-check-senators-rush-41-snap-winning-streak-of-nine-games.html | WHITE SOX CHECK SENATORS' RUSH, 4-1; Snap Winning Streak of Nine Games as Gaston Outpitches Trio of Hurlers. KIMSEY IN RESCUE ROLE Retires Side After Reynolds Is Forced Over in Ninth for Losers' Only Run. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/boston-sees-change-by-november.html | BOSTON.; Sees Change by November. | True | From The Herald (Rep.). | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/mayor-asked-plans-on-casino-recalls-sole-visit-and-the-bill.html | Mayor, Asked Plans on Casino, Recalls Sole Visit, and the Bill | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/garner-hails-maine-vote-candidate-in-oklahoma-predicts-a-national.html | GARNER HAILS MAINE VOTE.; Candidate In Oklahoma Predicts a National Democratic Sweep. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/braves-2-homers-down-pirates-30-urbanskis-drive-gives-boston-lead.html | BRAVES 2 HOMERS DOWN PIRATES, 3-0; Urbanski's Drive Gives Boston Lead -- Berger Connects With Man on Base. BRANDT BLANKS VISITORS Registers 15th Victory of Season -- Jordan Leads Winners' Attack With Three Hits. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/benedict-bleitzhofer-.html | BENEDICT BLEITZHOFER. ] | True | Special Cable to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/incumbents-win-in-vermont.html | Incumbents Win in Vermont. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/crews-bolts-pact-supports-donovan-leader-of-6th-ad-in-kings-pledges.html | CREWS BOLTS PACT, SUPPORTS DONOVAN; Leader of 6th A.D. in Kings Pledges His Four Delegates to State Convention. QUEENS CLUB ALSO FOR HIM Captains of 6th A.D. Ignore Har- vey's Aspirations and Endorse Rival for Governor. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/the-george-and-vulture.html | THE GEORGE AND VULTURE | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/warden-lawes-of-sing-sing-is-49.html | Warden Lawes of Sing Sing Is 49. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/loan-accounting-asked-false-representation-charged-in-suit-over.html | LOAN ACCOUNTING ASKED.; False Representation Charged In Suit Over Bronx Mortgage. | True | | C1B 165698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/prompt-solution-urged-answer-to-silver-problem-would-open-world.html | PROMPT SOLUTION URGED.; Answer to Silver Problem Would Open World Markets. | True | FRANKLIN LEONARD. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/political-expediency-tammany-credited-with-a-sense-of-the-practical.html | POLITICAL EXPEDIENCY.; Tammany Credited With a Sense of the Practical. | True | GENEVA VIOLA WOLCOTT. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/governor-bruckner-far-ahead.html | Governor Bruckner Far Ahead. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/bronxville-post-to-stay-in-legion.html | Bronxville Post to Stay in Legion. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/japanese-boat-capsizes-24-drown.html | Japanese Boat Capsizes, 24 Drown. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/paraguay-reports-success.html | Paraguay Reports Success. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/dr-f-b-mcmillam-new-yoik-physician-had-been-111-in-peekskill-since.html | DR. F. B. McMILLAM.; New Yoi-k Physician Had Been 111 in Peekskill Since May. | True | Special to THB Nstv YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/indiana-village-free-of-local-tax.html | Indiana Village Free of Local Tax. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/miss-dorothy-stevens-honored-at-dinner-she-and-fiance-to-be-wed.html | MISS DOROTHY STEVENS HONORED AT DINNER; She and Fiance, to Be Wed Tomorrow, Are Feted by Mr. and Mrs. E. R. Richardson. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/rfc-will-finance-coast-waterworks-approves-40000000-loan-for-first.html | R.F.C. WILL FINANCE COAST WATERWORKS; Approves $40,000,000 Loan for First Two Years' Work on Southern California Project. VAST ENGINEERING TASK Building of System for Los An- gdes and 12 Other Cities Will Employ Thousands. PROJECTS HERE CONSIDERED Wagner Heads Group Who Urge Loans for 38th St. Tunnel and Subway to Staten Island. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/lima-commemorates-start-of-airline.html | Lima Commemorates Start of Airline | True | Special Cable to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/william-aperson-bead-in-57th-year-assistant-treasurer-for-last-5.html | WILLIAM APERSON BEAD IN 57TH YEAR; Assistant Treasurer for Last 5 Years of Western Electric Co., With Offices Here. WAS TELEPHONE PIONEER I Joined Bell System in Boston In 1395 at Age of 19uWas Born in Yorkshire, England. | True | Special to THB New TORS TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/west-side-asks-cut-in-tax-assessment-association-opens-drive-for-20.html | WEST SIDE ASKS CUT IN TAX ASSESSMENT; Association Opens Drive for 20 to 25 Per Cent Reduction as "Equitable Adjustment." FINDS GROWTH HINDERED Heavy Losses Caused in the Area During Subway Building Period, Committee Points Out. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/smith-not-to-write-democratic-case-he-has-canceled-plan-for-arti.html | SMITH NOT TO WRITE 'DEMOCRATIC CASE'; He Has Canceled Plan for Arti- cle in Saturday Evening Post Without Explanation. EX-GOVERNOR HITS BONUS His Views, Set Forth in Magazine, Are Assailed by Leaders of Veterans Here. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/early-lead-for-senator-jones.html | Early Lead for Senator Jones. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/astor-lands-fish-cargo-species-from-aquarium-here-are-released-in.html | ASTOR LANDS FISH CARGO.; Species From Aquarium Here Are Released in Bermuda Waters. | True | Wireless to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/money-and-credit-tuesday-sept-13-1932.html | MONEY AND CREDIT Tuesday, Sept. 13, 1932. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/gov-hunt-trails-in-arizona.html | Gov. Hunt Trails in Arizona. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/uuuuuuuuuuuuu-i-oscar-mcquade.html | uuuuuuuuuuuuu I OSCAR McQUADE. | True | Special to THK NEW YORK TIMES. | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/wilmington-del-will-arouse-republicans.html | WILMINGTON, DEL.; "Will Arouse Republicans." | True | From The Morning News. (Rep.) | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/cleveland-wigwags-a-warning.html | CLEVELAND.; "Wigwags a Warning." | True | From The Plain Dealer (Ind. Dem.). | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/babson-predicts-early-prosperity-recovery-will-rapidly-gather.html | BABSON PREDICTS EARLY PROSPERITY; Recovery Will Rapidly Gather Momentum, He Writes in Book on Fighting Hard Times. OFFERS 3 MAJOR REMEDIES Sinar Moods, Curb on Reckless Speculation and Manufacturing at a Loss Suggested as Vital. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/rebel-cities-taken-by-storm-in-brazil-federals-announce-capture-of.html | REBEL CITIES TAKEN BY STORM IN BRAZIL; Federals Announce Capture of Silveira and Cruzeiro, as Well as Noted Turned. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/earl-radio-suits-settled-4-dividend-on-claims-announced-by.html | EARL RADIO SUITS SETTLED.; 4% Dividend on Claims Announced by Receivers in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 165698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/riot-to-see-film-star-styrians-crowding-around-miss-wongs-double.html | RIOT TO SEE FILM STAR.; Styrians Crowding Around Miss Wong's Double Charged by Police. | True | Special Cable to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/assail-kreuger-as-criminal-administrators-report-on-what-they-call.html | ASSAIL KREUGER AS CRIMINAL.; Administrators Report on What They Call Gigantic Frauds. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/further-break-in-stocks-and-bonds-with-subsequent-recovery-cotton.html | Further Break in Stocks and Bonds, With Subsequent Recovery -- Cotton Declines Again. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/john-a-brex-jr-democratic-candidate-for-new-jer-sex-assembly-was-56.html | JOHN A. BREX JR.; Democratic Candidate for New Jer- / sex Assembly Was 56. | True | Special to THS N1/2w Yonit TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/hornsby-sued-on-income-tax.html | Hornsby Sued on Income Tax. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/little-rock-called-doubly-significant.html | LITTLE ROCK.; "Called Doubly Significant." | True | From The Arkansas Gazette. (Ind. Dem.) | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/beebe-boat-races-to-avert-disaster-zoological-partys-tug-starts.html | BEEBE BOAT RACES TO AVERT DISASTER; Zoological Party's Tug Starts Shipping Water and Is Forced to Rush to Bermudan Port. LEAK IN THE BATHYSPHERE Diving "Bell" Fills Up and When It Rises Pressure of Water in It Blows Bolt Off Its Door. | True | Wireless to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/slum-elimination-state-housing-law-does-not-meet-needs-it-is-held.html | SLUM ELIMINATION.; State Housing Law Does Not Meet Needs, It Is Held. | True | JOHN D. COLGAN. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/world-flight-stamps-cancelled.html | World Flight Stamps Cancelled. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/wilson-calls-on-drummond.html | Wilson Calls on Drummond. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/cartel-seeks-our-wheat-european-group-ready-to-buy-50-000000.html | CARTEL SEEKS OUR WHEAT.; European Group Ready to Buy 50,- 000,000 Bushels From Farm Board. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/rev-charles-e-odell.html | REV. CHARLES E. ODELL. | True | Special to THS NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/sounding-the-pibroch.html | SOUNDING THE PIBROCH. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/brown-to-oppose-senator-moses.html | Brown to Oppose Senator Moses. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/miss-ridley-wins-two-net-matches-turns-back-mrs-isnard-60-60-and.html | MISS RIDLEY WINS TWO NET MATCHES; Turns Back Mrs. Isnard, 6-0, 6-0, and Mrs. Walsh, 6-1, 6-1, in Ardsley Club Tourney. OTHER SEEDED STARS GAIN Misses Francis, Taubele and Rob- erts All Score in Straight Sets in Second Round. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/world-upturn-hope-rising-says-league-geneva-survey-finds-note-of.html | WORLD UPTURN HOPE RISING, SAYS LEAGUE; Geneva Survey Finds 'Note of Cautious Optimism,' a Feel- ing of Relief From Fears. OUR CREDIT STEPS VIEWED Benefits to Other Countries Are Envisaged if Our Expansion Moves Raise Prices. WORLD UPTURN HOPE RISING, SAYS LEAGUE | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/douglass-74-leads-in-seniors-tourney-us-amateur-golf-champion-of.html | DOUGLASS 74 LEADS IN SENIORS' TOURNEY; U.S. Amateur Golf Champion of 1898 Sets Record For Event Over Apawamis Links. NEWTON A STROKE HIGHER Collier, Aged 81, Takes Low Gross in Veterans' Class With 91 -- Vickers, 85, Cards 108. | True | By Lincoln A. Werden.special To the New York Times. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/antiquated-excursion-boats.html | Antiquated Excursion Boats. | True | DUDLEY B. MARTIN. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/strike-ties-up-shipping-in-holland.html | Strike Ties Up Shipping in Holland. | True | Wireless to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/schroeder-report-rejects-low-bid-approval-of-250000-higher-offer-on.html | SCHROEDER REPORT REJECTS LOW BID; Approval of $250,000 Higher Offer on Incinerators Faces McKee Scrutiny Tomorrow. ESTIMATE BOARD TO ACT Mayor Plane Full Inquiry Into the Department -- Engineer Holds Low Bidder Fails to Meet Terms. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/lloyd-line-retains-its-brooklyn-pier-lease-is-renewed-as-city-fails.html | LLOYD LINE RETAINS ITS BROOKLYN PIER; Lease Is Renewed as City Fails to Complete New Dock in Manhattan. FINANCING DELAYS PLAN Lagging Bond Sales Holding Up Work on Project -- Rental Figure Is $250,000. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/boats-continue-in-tie-jinx-and-tightwad-each-win-race-in-riverside.html | BOATS CONTINUE IN TIE; Jinx and Tightwad Each Win Race in Riverside Y.C. Sail-Off. | True | Special to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/maine-vote-called-national-wet-index-victory-of-repeal-candidates.html | MAINE VOTE CALLED NATIONAL WET INDEX; Victory of Repeal Candidates Is Held by Shouse to Show Sentiment of Country. LIQUOR BAN 50 YEARS OLD Head of the Crusaders Declares Result Is Indicative of "Storms Ahead for the Drys." | True | Special to THE NEW YORK TIMES. | C1B 165698 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/browns-top-red-sox-94-hadley-allows-only-five-hits-in-final-game-of.html | BROWNS TOP RED SOX, 9-4.; Hadley Allows Only Five Hits in Final Game of Series. | True | | C1B 165698 |
| 1932-09-14 | 1932-09-14 | https://www.nytimes.com/1932/09/14/archives/mellon-and-reed-talk-with-mdonald-at-tea-arms-and-debts-discussion.html | MELLON AND REED TALK WITH M'DONALD AT TEA; Arms and Debts Discussion Rumored -- Britain Silent on German Proposals. | True | Wireless to THE NEW YORK TIMES. | C1B 165698 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/coal-shipments-gain-pennsylvania-anthracite-moved-in-august-exceeds.html | COAL SHIPMENTS GAIN.; Pennsylvania Anthracite Moved In August Exceeds July Figures. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/ask-2-years-grace-in-debt-payments-poland-estonia-and-latvia-take.html | ASK 2 YEARS' GRACE IN DEBT PAYMENTS; Poland, Estonia and Latvia Take Advantage of Option in Funding Agreements. NO OTHER NATIONS APPLY State Department Announces Mellon and Reed Have Not Discussed Debts in London. ASK 2 YEARS' GRACE ON DEBT PAYMENTS | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/hopewell-links-selected.html | Hopewell Links Selected. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/board-withholds-decision-on-madden-racketeer-must-stay-in-sing-sing.html | BOARD WITHHOLDS DECISION ON MADDEN; Racketeer Must Stay in Sing Sing Until Court Decides on Parole Jurisdiction. LONG DELAY IS EXPECTED Ruling Is Not Likely for Several Weeks -- 81 Other Inmates Ask for Release. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/hurt-in-football-drill-philadelphia-schoolboy-may-have-dislocated.html | HURT IN FOOTBALL DRILL.; Philadelphia Schoolboy May Have Dislocated Vertebra in Neck. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/two-girls-start-channel-swim.html | Two Girls Start Channel Swim. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/hits-power-group-here-massachusetts-official-charges-plundering-of.html | HITS POWER GROUP HERE.; Massachusetts Official Charges "Plundering" of Gas Concern. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/pollycurmiep-to-l-liffittle-ceremony-in-church-of-the-ascension.html | POLLYCURmiEp TO L, LiffittlE; Ceremony in Church of the Ascension Performed by Rev. Dr. Donald B. Aldrich. SISTER IS ONLY ATTENDANT Raymond Firestona His Brother's Best ManuCouple Sail for Wedding Trip In Europe. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/top-flight-takes-ladies-handicap-filly-beats-parry-by-length-and-a.html | TOP FLIGHT TAKES LADIES' HANDICAP; Filly Beats Parry by Length and a Half With Risque Third at Belmont. TO QUIT AT END OF SEASON Star, 8th on World Money List, With Earnings of $275,400, Will Be Retired. DORSAYS SCORES BY HEAD Conquers Mr. Khayyam In Nightcap -- Mrs. Payne Whitney's Bangle Captures the Chase. | True | By Bryan Field. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/buyers-to-use-bank-passbooks-in-sears-roebucks-stores.html | Buyers to Use Bank Passbooks In Sears, Roebuck's Stores | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/cranford-nj.html | Cranford, N.J. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/examine-miss-atwood.html | Examine Miss Atwood. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/brings-arctic-data-on-the-cosmic-ray-dr-ah-compton-at-the-pas-says.html | BRINGS ARCTIC DATA ON THE COSMIC RAY; Dr. A.H. Compton, at The Pas, Says Eclipse Had 'No Effect Whatever' on Rays. HOLDS MILLIKAN IS WRONG 20% Variation in Strength of 'Electrons' Is Found at Magnetic Pole. NEW ISLAND IS DISCOVERED It Is to Be Named After Master of Ship Which Carried Scientist Into Circle for Observations. | True | By the Canadian Press. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/unique-golf-event-set-oid-gutty-balls-to-be-used-in-tourney-at.html | UNIQUE GOLF EVENT SET.; Old "Gutty" Balls to Be Used in Tourney at Knollwood. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/john-a-otto-roselle-park-chemist-won-prize-in-oratorical-contest-in.html | JOHN A. OTTO.; Roselle Park Chemist Won Prize in Oratorical Contest in 1930.- | True | Special to THE NIW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/british-heir-visits-paris-plays-golf-with-alfonso-before-flying-on.html | BRITISH HEIR VISITS PARIS.; Plays Golf With Alfonso Before Flying On to England. | True | Special Cable to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/tariffs-and-prices-reverse-action-viewed-as-right-way-to-world.html | TARIFFS AND PRICES.; Reverse Action Viewed as Right Way to World Prosperity. | True | HENRY STEFFENS. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/river-yields-body-of-miss-millette-discovery-linked-with-bern.html | RIVER YIELDS BODY OF MISS MILLETTE; Discovery Linked With Bern Mystery Is Made in an Arm of the Sacramento. FILM MAN'S WILL PRODUCED Revealed by Secretary, It Leaves Entire Fortune to Jean Harlow, His Bride of Two Months. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/ruth-blunt-bride-of-opwhittier-mount-holyoke-graduate-mar-ried-at.html | RUTH BLUNT BRIDE OF OP" WHITTIER; Mount Holyoke Graduate Mar-. ried at Her Parents' Home in Bound Brook, N. J. REV. W. T. BOULT OFFICIATES >_____I Bridegroom Is an Alumnus of the Massachusetts Institute of Technology. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/branns-lead-in-maine-rises-to-2484.html | Brann's Lead in Maine Rises to 2,484 | True | | C1B 166397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/j-eugene-e-howe-title-lawyer-in-office-of-attorney-general-at.html | j EUGENE E. HOWE.; Title Lawyer In Office of Attorney General at Albany. | True | Special to THB NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/ouimet-wins-twice-beats-voigt-noyes-scores-record-30-going-out-to.html | OUIMET WINS TWICE; BEATS VOIGT, NOYES; Scores Record 30 Going Out to Halt Former, 6 and 5, Then Triumphs by 1 Up. EVANS, GUILFORD SURVIVE Blaney Upsets Moreland on 4th Extra Hole to Gain in U.S. Amateur Golf. FISCHER ALSO ADVANCES Goodman Halts Egan and Seaver to Join McCarthy and Somerville in Quarter-Finals. | True | By William D. Richardson.special To the New York Times. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/200-cordial-shops-are-raided-here-federal-agents-acting-on-or-ders.html | 200 CORDIAL SHOPS ARE RAIDED HERE; Federal Agents, Acting on Or- ders From Washington, Arrest Manager in Each Place. CONFISCATE 10,000 BOTTLES Workers Say Forays Are Outcome of Move of Racketeers to Organize Stores. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/leviathan-to-operate-throughout-winter-liner-will-be-kept-in.html | LEVIATHAN TO OPERATE THROUGHOUT WINTER; Liner Will Be Kept in Service to Preserve Jobs for 850 in Crew. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/acts-to-settle-radio-dispute.html | Acts to Settle Radio Dispute. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/chmlesj-gabriel-hymn-wrihr-dead-t-o-t-more-than-30000000-copies-of.html | CHMLESJ. GABRIEL, HYMN WRIHR, DEAD; t . o t More Than 30,000,000 Copies of His Famous "Glor'y Song" Bought by the Public. ___ ___ y BEGAN IN HIS 15TH YEAR Wrote or Composed 8,000 Hymnsi Wa Associate of Sam Jones and Billy Sunday Revivalists. | True | . ! Special to THE NEW TORE TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/many-urge-gandhi-not-to-begin-a-fast-viceroy-confers-with-leaders.html | MANY URGE GANDHI NOT TO BEGIN A FAST; Viceroy Confers With Leaders of Hindus and 'Untouchables' -- Appeal Sent From Here. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/the-presidents-statement-the-presidents-statement.html | The President's Statement; The President's Statement | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/foster-ill-ends-campaign-communist-candidate-for-president-suffers.html | FOSTER, ILL, ENDS CAMPAIGN; Communist Candidate for President Suffers Heart Attack. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/overthecounter-securities-wednesday-september-14-1932.html | OVER-THE-COUNTER SECURITIES WEDNESDAY, SEPTEMBER 14, 1932. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/greece-to-hold-pugsley-institute.html | Greece to Hold Pugsley Institute. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/upholds-brewerys-fight-circuit-court-refuses-to-vacate-writ.html | UPHOLDS BREWERY'S FIGHT.; Circuit Court Refuses to Vacate Writ Limiting Dry Guard. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/bradford-oil-output-dips-allegany-district-also-reports-de-cline-in.html | BRADFORD OIL OUTPUT DIPS; Allegany District Also Reports De- cline in Pennsylvania Crude. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/blanche-dines-to-post.html | Blanche dines to Post. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/open-subscriptions-to-home-loan-banks-offices-throughout-the.html | OPEN SUBSCRIPTIONS TO HOME LOAN BANKS; Offices Throughout the Country Will Sell Stock Till Oct. 15, When System Begins Work. FORT SEES WIDE RESPONSE Chairman Says That Financial Institutions Are Rallying to Plan to Liquefy Mortgages. AGENCY ESTABLISHED HERE Merchants' Association Will Handle Applications for Membership in District Bank at Newark. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/slight-gain-noted-in-steel-industry-iron-age-reports-production-of.html | SLIGHT GAIN NOTED IN STEEL INDUSTRY; Iron Age Reports Production of Ingots This Week at 15 1/2 Per Cent of Capacity. BUYERS STILL HESITANT Automobile Producers and Railroads Are Expected to Increase Orders Next Month. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/mistral-captures-title-yacht-series-mchughs-boat-annexes-atlantic.html | MISTRAL CAPTURES TITLE YACHT SERIES; McHugh's Boat Annexes Atlantic Class Championship, Though Sixth in Final Race. LEADS TERN BY 2 POINTS Third Contest of Set Off Larchmont Won by Trowbridge's Ghost With 37-Second Margin. | True | By James Robbins.special To the New York Times. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/mungo-of-dodgers-sdbdues-cards-31-brooklyn-takes-fourth-straight.html | MUNGO OF DODGERS SDBDUES CARDS, 3-1; Brooklyn Takes Fourth Straight Game -- Two Runs in First Settle Outcome. VICTORS GAIN ON PIRATES Approach to Within Two and a Half Games of Second-Place Club -- Make 156th double Play. | True | By Boscoe McGowen. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/drop-for-year-shown-by-associated-gas-sales-decreased-and-expenses.html | DROP FOR YEAR SHOWN BY ASSOCIATED GAS; Sales Decreased and Expenses and Taxes Increased, the Company Reports. | True | | C1B 166397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/schmeling-boxes-three-mates.html | Schmeling Boxes Three Mates. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/expedition-hoists-soviet-flag-over-island-norwegians-found.html | Expedition Hoists Soviet Flag Over Island Norwegians Found | True | Special Cable to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/unemployed-in-italy-gain.html | Unemployed in Italy Gain. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/shouse-says-repeal-would-help-business-in-baltimore-speech-he-lists.html | SHOUSE SAYS REPEAL WOULD HELP BUSINESS; In Baltimore Speech He Lists Five 'Outstanding Benefits' to Follow Dry Law Change. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/latest-dealings-in-realty-jersey-properties-sold-by-receiver-east.html | LATEST DEALINGS IN REALTY; JERSEY PROPERTIES SOLD BY RECEIVER East Orange Resident Gets West Nore York Garage and 2 Plots in Hoboken. DWELLINGS CHANGE HANDS Building Loan Association Conveys Jersey City House -- Stock Broker Buys In Westfield Gardens. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/settlement-reached-in-ohio-mine-strike-coal-workers-to-vote-on.html | SETTLEMENT REACHED IN OHIO MINE STRIKE; Coal Workers to Vote on Agree- ment Friday -- 6,000 Involved in Peace Negotiated by Governor. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/thorne-cup-polo-listed-today.html | Thorne Cup Polo Listed Today. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/due-in-aberdeen-in-three-weeks.html | Due in Aberdeen in Three Weeks. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/brann-holds-taxes-a-factor-in-maine-governorelect-declares-that.html | BRANN HOLDS TAXES A FACTOR IN MAINE; Governor-elect Declares That Republicans Saddled the State With Heavy Debt. ECONOMY CALLED A NEED Lack of Confidence Prevailed in the Promises of the State Admin- istration, Victor Says. | True | By Louis J. Brann,governor-Elect of Maine. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/accuse-mrs-pratt-of-franking-abuse-critics-charge-impropriety-in.html | ACCUSE MRS. PRATT OF FRANKING ABUSE; Critics Charge Impropriety in Mailing of 70,000 Letters to Her Constituents. SHE DEFENDS THE ACTION Says "Report" on Congress Session and Her Own Work Was Entitled to Free Mailing. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/trawler-told-to-keep-on-fishing-special-cable-to-the-new-york-times.html | Trawler Told to Keep on Fishing; Special Cable to THE NEW YORK TIMES. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/debutante-dance-for-victoria-brady-large-party-at-estate-of-mrs-cs.html | DEBUTANTE DANCE FOR VICTORIA BRADY; Large Party at Estate of Mrs. C.S. Cutting, Her Stepmother, in Jersey Hills. MANY DINNERS PRECEDE Cousins Assist in Receiving -- Debu- tante a Granddaughter of the Late Earl of Limerick. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/ladd-offutt-win-bombing-contests-take-first-place-from-oconnor-and.html | LADD, OFFUTT WIN BOMBING CONTESTS; Take First Place From O'Connor and Eubank, Who Made Previ- out Record at Langley Field. SCORES MAY BE REVISED Lieut. Morse Leads in Pursuit Class and Lieut. Jacques Takes the Observers' Gunnery Medal. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/picks-men-to-run-farm-credit-banks-rfc-names-officials-for-7.html | PICKS MEN TO RUN FARM CREDIT BANKS; R.F.C. Names Officials for 7 Western Districts, Speeding the Relief Act Program. CATTLEMEN TO BENEFIT Organization of Corporations Is Rushed So That Feeder Stock Can Be Financed. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/republicans-ready-for-new-offensive-intensify-drive-as-maine-vote.html | REPUBLICANS READY FOR NEW OFFENSIVE; Intensify Drive as Maine Vote Gives Rivals Hope of Winning Doubtful Eastern States. TO STRESS WET LEANINGS Hoover's View Rather Than That of Platform to Be Model in Effort to Avoid "Pussyfooting." | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/business-gain-seen-by-steel-founders-increased-orders-are-hailed-at.html | BUSINESS GAIN SEEN BY STEEL FOUNDERS; Increased Orders Are Hailed at Regional Meeting of Society at Pittsburgh. R.F.C. RULING PROTESTED Demand for Hand Labor by Road Building Contractors Is Held a Blow to Industry. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/newport-fete-held-by-miss-winslow-she-is-hostess-at-beach-party-for.html | NEWPORT FETE HELD BY MISS WINSLOW; She Is Hostess at Beach Party for Younger Set -- Olive Whitman Entertains. BETTY BROOKE WINS PRIZE Gets Consolation Award on Defeat-ing Phyllis Gillospie In Girls' Singles Tennis Tourney. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/smoot-assails-roosevelt-says-his-tariff-views-mean-raw-deal-for-our.html | SMOOT ASSAILS ROOSEVELT.; Says His Tariff Views Mean "Raw Deal" for Our Producers. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/b-m-officials-cut-own-pay.html | B. & M. Officials Cut Own Pay. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/hague-sails-to-join-his-wife-in-europe-goes-unexpectedly-on-ile-de.html | HAGUE SAILS TO JOIN HIS WIFE IN EUROPE; Goes Unexpectedly on Ile de France After Denying He Was a Passenger. DUE TO RETURN ON SEPT. 28 Tunney Departs With Infant Son for Bedside of Wife Recovering From Operation In Paris. | True | | C1B 166397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/nassau-police-arraigned-12-including-tappen-to-be-tried-for-assault.html | NASSAU POLICE ARRAIGNED.; 12, Including Tappen, to Be Tried for Assault or Omission of Duty. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/boston-terminal-robbed-of-19000-cashier-says-money-was-taken-while.html | BOSTON TERMINAL ROBBED OF $19,000; Cashier Says Money Was Taken While He Was in Washroom -- 2 Suspects Seen by Auditor. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/mdonald-said-to-have-asked-mellons-advice-on-reich-arms.html | M'Donald Said to Have Asked Mellon's Advice on Reich Arms | True | Wireless to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/recovery-in-stocks-followed-by-renewed-decline-bond-prices-are.html | Recovery in Stocks, Followed by Renewed Decline -- Bond Prices are Steadier. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/harking-back-report-of-hitchcocks-beanery-closing-arouses-memories.html | HARKING BACK.; Report of Hitchcock's "Beanery" Closing Arouses Memories. | True | ROBERT WILSON. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/electric-power-index-makes-sharp-advance-holiday-influences-affect.html | Electric Power Index Makes Sharp Advance; Holiday Influences Affect Figures for Week. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/the-new-subway-remarks-on-ceremonies-finance-service-and-the-5cent.html | THE NEW SUBWAY.; Remarks on Ceremonies, Finance, Service and the 5-Cent Fare. | True | GREGORY WEINSTEIN. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/leon-kraemer-flees-from-great-meadow-brains-of-whittemore-gang.html | LEON KRAEMER FLEES FROM GREAT MEADOW; "' Brains' of Whittemore Gang Escaped Aug. 23 Hidden in Auto Driven by Trusty.. CAR FOUND, NO OTHER TRACE Dangerous International Crook Was Serving a 40-Year Term -- Plotted Break in 1927. KRAEMER ESCAPES AT GREAT MEADOW | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/daily-double-at-toronto-pays-114715-for-4-ticket.html | Daily Double at Toronto Pays $1,147.15 for $4 Ticket | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/great-island-downs-smithtown-at-polo-overcomes-fourgoal-handicap.html | GREAT ISLAND DOWNS SMITHTOWN AT POLO; Overcomes Four-Goal Handicap Allotted Rivals to Win, 7-6 -- Jones Gets 3 Tallies. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/mrs-ella-c-baker.html | MRS. ELLA C. BAKER. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/seek-du-bois-clues-in-tuckahoe-home-authorities-ask-exhumation-of.html | SEEK DU BOIS CLUES IN TUCKAHOE HOME; Authorities Ask Exhumation of Body of Unknown Woman in Disappearance Mystery. BAY STATE SEARCH WIDENS Westchester Prosecutor Goes to Plymouth to Tell Police of Hus- band's Movements. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/smoke-averts-rout-of-rebels-in-brazil-federals-report-forest-fires.html | SMOKE AVERTS ROUT OF REBELS IN BRAZIL; Federals Report Forest Fires Checked Them After Fall of Cruzeiro City. INSURGENTS DENY RETREAT Paulistans Assert That, on the Con- trary, They Have Gained Ground Against Foes. | True | Wireless to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/rail-men-back-roosevelt-officials-of-state-brotherhood-also-endorse.html | RAIL MEN BACK ROOSEVELT; Officials of State Brotherhood Also Endorse Wagner. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/mkee-tenure-urged-for-the-public-good-in-suit-on-election-tammany.html | M'KEE TENURE URGED FOR THE PUBLIC GOOD IN SUIT ON ELECTION; Tammany Counsel Ridicules Miller's Plea -- Holds Citizens Best Served by Vote in Fall. BOTH CITE THE SAME LAWS Prompt Decision Is Expected -- Newly Formed Departments Overmanned, Says Mayor. TAMMANY AND M'KEE CLASH ON ELECTION | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/the-southern-primaries.html | THE SOUTHERN PRIMARIES. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/william-h-walsh-i.html | WILLIAM H. WALSH. I | True | Special to THE New YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/mrs-frederick-frey.html | MRS. FREDERICK FREY. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/travel-agent-arrested-eg-gaillard-admits-owing-ticket-money-but.html | TRAVEL AGENT ARRESTED.; E.G. Gaillard Admits Owing Ticket Money, but Denies He Stole It. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/veteran-drowns-in-lake-george.html | Veteran Drowns in Lake George. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/three-favorites-gain-at-ardsley-miss-francis-miss-taubele-and-miss.html | THREE FAVORITES GAIN AT ARDSLEY; Miss Francis, Miss Taubele and Miss Roberts Advance in Tennis Tournament. MISS SURBER ALSO VICTOR Miss LeBoutillier and Mrs. Morris Are Others to Take Matches In Invitation Play. Special to THE NEW YORK TIMES. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/insurance-rate-rise-opposed-at-heard-manufacturers-see-industries.html | INSURANCE RATE RISE OPPOSED AT HEARD; Manufacturers See Industries Driven to Other States by In- crease for Compensation. LANDLORDS FEAR HARDSHIP Retailers' Representative Tells Van Schaick Present Charges Are Too Large. CASUALTY MEN ASK LESS Hold 5.7% Additional Sufficient -- Stock Companies Find Proposed 9.2% Increase Inadequate. | True | | C1B 166397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/institutions-share-mss-bolless-estate-bible-society-and-charity.html | ^INSTITUTIONS SHARE MSS BOLLES'S ESTATE; Bible Society and Charity Body Get $10,000 EachuResidne to Metropolitan Museum. | True | Special to THE NSW TORE TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/chicago-hails-mccarthy-yankee-manager-is-deluged-with.html | CHICAGO HAILS McCARTHY.; Yankee Manager Is Deluged With Congratulatory Messages. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/germany-will-train-its-youth-in-camps-hindenburg-proclaims-system.html | GERMANY WILL TRAIN ITS YOUTH IN CAMPS; Hindenburg Proclaims System Manned by Former Officers to Aid Physical Fitness. AIMS TO COUNTERACT NAZIS Military Tendency Is Seen in Development, With French Repercussions Likely. HITLER IS QUICK TO REPLY Answers Government Announcement of Voluntary Service With Call for Biggest Camp in Potsdam. | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/mkee-seeks-advice-on-incinerator-bids-mayor-to-analyze-them-today.html | M'KEE SEEKS ADVICE ON INCINERATOR BIDS; Mayor to Analyze Them Today With Aid of Berry, Patterson and Byrne, Engineer. GETS NEW PAY SCHEDULE He Replies to Attack by Dwyer, Calls His Escape "Foolish" -- Farmers Laud Dismissal. FIREMEN FACE RETIREMENT' Dorman Orders Fifteen Veterans, Including High-Ranking Officers, to Take Physical Tests. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/will-is-found-by-secretary.html | Will Is Found by Secretary. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/legion-candidate-disputes-hoover.html | Legion Candidate Disputes Hoover. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/regains-jersey-hospital-post.html | Regains Jersey Hospital Post. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/irigoyen-case-is-voided-argentine-court-dismisses-charges-against.html | IRIGOYEN CASE IS VOIDED.; Argentine Court Dismisses Charges Against Former Government. | True | Wireless to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/athletics-eight-runs-in-ninth-beat-browns-dykess-homer-with-three.html | ATHLETICS EIGHT RUNS IN NINTH BEAT BROWNS; Dykes's Homer With Three on Base Scores First Four and Mackmen Win, 13-6. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/offers-aid-to-hutchinson-pennsylvanian-will-send-plane-if-desired.html | OFFERS AID TO HUTCHINSON.; Pennsylvanian Will Send Plane if Desired. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/special-to-the-nbw-tokk-times.html | Special to THE NBW TOKK TIMES. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/rente-conversion-hits-snag-in-france-measure-expected-to-pass-by-a.html | RENTE CONVERSION HITS SNAG IN FRANCE; Measure Expected to Pass by a Safe Majority Despite Socialist Opposition. BLUM QUESTIONS LEGALITY But Le Temps Cites Civil Code In Refutation -- Small Holders May Receive Compensation. | True | Wireless to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/mrs-theodore-drake.html | MRS. THEODORE DRAKE. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/the-text-of-gov-roosevelts-speech-on-farm-relief-at-topeka.html | The Text of Gov. Roosevelt's Speech on Farm Relief at Topeka Yesterday | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/movements-of-naval-vessels-special-to-the-new-york-times.html | Movements of Naval Vessels.; Special to THE NEW YORK TIMES. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/linfield-beats-celtic-in-replay.html | Linfield Beats Celtic In Replay. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/lincoln-on-prohibition.html | Lincoln on Prohibition. | True | H. WALFORD MARTIN. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/miss-regan-wins-flower-show-cup-old-westbury-exhibitor-gets-quality.html | MISS REGAN WINS FLOWER SHOW CUP; Old Westbury Exhibitor Gets Quality Sweepstakes Award at Long Beach. MEDAL TO DR. BRUCE PREAS Arrangement Prize Captured by Mrs. L. Cuneo -- Mrs. Paul Craig Scores for Paumanache Club. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/berlin-regains-early-losses.html | Berlin Regains Early Losses. | True | Special Cable to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/jay-c-huston-dies-consul-at-shanghai-had-served-state-department-in.html | JAY C. HUSTON DIES; CONSUL AT SHANGHAI; Had Served State Department in China for the Last Seven* teen Years. | True | 1 Special Cable to THB NEW Tonic TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/martin-insull-tests-boardinghouse-life-only-comfortably-able-to-pay.html | MARTIN INSULL TESTS BOARDING-HOUSE LIFE; Only Comfortably Able to Pay $20 a Week for Self and Wife in Toronto, He Says. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/named-to-take-west-point-test.html | Named to Take West Point Test. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/rout-nicaraguan-rebels-guardsmen-drive-band-of-180-to-mountains.html | ROUT NICARAGUAN REBELS; Guardsmen Drive Band of 180 to Mountains After Clash. | True | Special Cable to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/hylan-is-willing-to-run-for-mayor-he-will-seek-office-again-as.html | HYLAN IS WILLING TO RUN FOR MAYOR; He Will Seek Office Again as Independent if Convinced "the People Want Me." | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/lamar-released-in-bail-wolf-of-wall-st-accused-of-fraud-by-east.html | LAMAR RELEASED IN BAIL.; ' Wolf of Wall St.' Accused of Fraud by East Rockaway Man. | True | Special to THE NEW YORK TIMES. | C1B 166397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/tigers-bunch-hits-and-beat-senators-whitehill-allows-ten-blows-but.html | TIGERS BUNCH HITS AND BEAT SENATORS; Whitehill Allows Ten Blows, but Keeps Them Scattered as Detroit Triumphs, 8-3. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/farley-departs-to-join-roosevelt-expects-also-to-aid-mcadoo.html | FARLEY DEPARTS TO JOIN ROOSEVELT; Expects Also to Aid McAdoo Campaign During Trip Through the West. PARTY "STEERERS" ARRIVE Southern Leaders Join Headquarters Here to Direct Activities -- Col. Howe Drafting New Plans. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/garretts-entertain-for-rosso.html | Garretts Entertain for Rosso. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/sir-henry-simson-obstetrician-dies-t-uu-t-attended-princess-mary.html | SIR HENRY SIMSON, OBSTETRICIAN, DIES; t uu: t '' Attended Princess Mary and the Duchess of York at the Birth of Their Children. WAS KNIGHTED IN 1925 Married Lena Ashwall, Noted Act- ress, Who Was Decorated for Work During World W*r. | True | s Wlrdesi to THB Now YORK THSBB. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/mrs-john-wesley-lowe.html | MRS. JOHN WESLEY LOWE. | True | [ Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/governor-of-newfoundland-named.html | Governor of Newfoundland Named. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/harvard-squad-registers.html | Harvard Squad Registers. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/hutchinsons-seek-to-quit-greenland-danish-government-aiding-by.html | HUTCHINSONS SEEK TO QUIT GREENLAND; Danish Government Aiding by Effort to Arrange Passage on Rescue Trawler. SHIP TO KEEP ON FISHING Explorer Einar Mikkleson Is 95 Miles Away With Vessel and May Be Called On to Help. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/vackulbold.html | Vackulbold. | True | Special to THE NEW YORE TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/j1rs-c-b-brewster-wife-of-retired-connecticut-bishop-was-in-auto.html | J1RS. C. B. BREWSTER. '; Wife of Retired Connecticut Bishop Was in Auto Crash in Paris. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/urge-coffeewheat-pact-change.html | Urge Coffee-Wheat Pact Change. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/harten-is-named-mkee-police-aide-lieutenant-former-guard-of-woods.html | HARTEN IS NAMED M'KEE POLICE AIDE; Lieutenant, Former Guard of Woods, Replaces Two Captains at the City Hall. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/the-staley-decision-precedent-for-justice-is-found-in-an-opinion-of.html | THE STALEY DECISION.; Precedent for Justice Is Found in an Opinion of Marshall. | True | ROBERT E. WHALEN. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/bulls-in-east-sell-and-wheat-breaks-speculators-drop-their-lines.html | BULLS IN EAST SELL AND WHEAT BREAKS; Speculators Drop Their Lines, the December Falling 3c From Early High. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/yankees-conquer-white-sox-3-to-2-brown-shuts-out-chicago-until.html | YANKEES CONQUER WHITE SOX, 3 TO 2; Brown Shuts Out Chicago Until Ninth, Then Quells Late Uprising in Time. GEHRIG HITS WINNING BLOW Doubles Off Lyons In 7th to Score Two Runs -- Five New York Regulars Out of Line-Up. | True | By William E. Brandt.special To the New York Times. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/mine-strike-plan-gains-in-australia-two-groups-favor-general-walk.html | MINE STRIKE PLAN GAINS IN AUSTRALIA; Two Groups Favor General Walk- out, but All-Union Congress Is Expected to Oppose It. | True | Wireless to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/prr-starts-today-on-doordeliveries-vantype-trailers-will-land.html | P.R.R. STARTS TODAY ON DOOR-DELIVERIES; Van-Type Trailers Will Land Carlots of Freight Here at Final Destinations. SAVING TO SHIPPERS SEEN Le Boutillier Says Service Will Be Expedited, With Decreased Losses and Damage Claims. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/bay-state-hunt-widened.html | Bay State Hunt Widened. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/davidson-avenue-house-sold.html | Davidson Avenue House Sold. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/ask-moore-to-oust-asbury-park-board-jersey-vigilantes-would-force.html | ASK MOORE TO OUST ASBURY PARK BOARD; Jersey Vigilantes Would Force Removal of "Administration of Criminal Extravagance." $1,700,000 DEFICIT FEARED Case of Mayor Walker Cited as Precedent, but Attorney General Says Governor Cannot Act. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/washington-etchings-presented-to-hoover-book-of-twenty-collected.html | WASHINGTON ETCHINGS PRESENTED TO HOOVER; Book of Twenty Collected Here for Bicentennial Called Unique Publication. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/princeton-expects-90-men-special-to-the-new-york-times.html | Princeton Expects 90 Men.; Special to THE NEW YORK TIMES. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/san-carlo-company-to-give-opera-season-fortune-gallos-singers-to.html | SAN CARLO COMPANY TO GIVE OPERA SEASON; Fortune Gallo's Singers to Open in Grand Repertoire at the New Amsterdam Theatre Oct. 10. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/south-african-find-named-homo-helmei-discoverer-believes-skull.html | SOUTH AFRICAN FIND NAMED HOMO HELMEI; Discoverer Believes Skull Bears Out Thesis Each Continent Pro- duced Its Own Race. | True | Wireless to THE NEW YORK TIMES. | C1B 166397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/warn-japanese-in-china.html | Warn Japanese in China. | True | By Hugh Byas.special Cable To the New York Times. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/vodka-makes-synthetic-rubber-hence-soviet-shortage-of-drink.html | Vodka Makes Synthetic Rubber; Hence Soviet Shortage of Drink | True | Wireless to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/markets-in-london-paris-and-berlin-improvement-in-commodities-in.html | MARKETS IN LONDON, PARIS AND BERLIN; Improvement in Commodities Strengthens Tone on the English Exchange. FRENCH STOCKS RECOVER German Boerse Opens Weak but Rallies, With I.G. Farben Leading the Rebound. | True | Wireless to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/mayor-will-slash-taxi-board-budget-will-not-let-it-be-loaded-down.html | MAYOR WILL SLASH TAXI BOARD BUDGET; Will Not Let It Be 'Loaded Down With Jobs,' He Says, Calling On Hotchner to Defend Items. $125,000 REQUEST DOOMED McKee Disagrees With Critics of New Body, but Limits Its Funds to "Absolutely Necessary" Work. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/governors-word-awaited.html | Governor's Word Awaited. | True | GEORGE COFFING WARNER. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/roosevelt-is-fit-copeland-asserts-he-has-gained-physically-as.html | ROOSEVELT IS FIT, COPELAND ASSERTS; He Has Gained Physically as Governor, Senator Tells Med- ical Group in Detroit. HOOVER IN PRIME HEALTH White House Is Not "Killing Job," New Yorker Says -- Advocates Senate for Ex-Presidents. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/hits-utility-financing-trade-board-examiner-tells-of-associated.html | HITS UTILITY FINANCING.; Trade Board Examiner Tells of Associated Electric Loans. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/leo-kaufmann-wins-in-fenimore-golf-scores-77-to-capture-low-gross.html | LEO KAUFMANN WINS IN FENIMORE GOLF; Scores 77 to Capture Low Gross Honors in Westchester One- Day Tournament. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/tulsa-wins-pennant-triumphs-by-beating-oklahoma-city-in-western.html | TULSA WINS PENNANT.; Triumphs by Beating Oklahoma City in Western League Play-Off. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/additional-stock-and-trust-certificates-of-city-stores-approved-by.html | Additional Stock and Trust Certificates Of City Stores Approved by the Exchange | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/hails-plan-to-spur-soviet-trade-here-se-hollis-says-safeguards-will.html | HAILS PLAN TO SPUR SOVIET TRADE HERE; S.E. Hollis Says Safeguards Will Minimize Credit Risks to American Sellers. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/mrs-john-willing-widow-of-philadelphia-business-mansuccumbs-at-lake.html | MRS. JOHN WILLING.; Widow, of. Philadelphia Business Man-Succumbs at Lake Placid. | True | I Special to THB NBW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/argentine-corn-crop-off-estimated-at-134842008-bushels-below-that.html | ARGENTINE CORN CROP OFF.; Estimated at 134,842,008 Bushels Below That of Last Year. | True | Special Cable to THE NEW YOKK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/china-plant-reopens-with-rush-of-orders-two-similar-concerns-art.html | CHINA PLANT REOPENS WITH RUSH OF ORDERS; Two Similar Concerns Art Busy in West Virginia -- Steel Mill in Ohio Steps Up Production. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/leeds-and-york-win-at-rugby.html | Leeds and York Win at Rugby. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/miss-amory-advances-long-island-girl-gains-second-round-in-british.html | MISS AMORY ADVANCES; Long Island Girl Gains Second Round in British Golf. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/ew-roche-dies-of-wound-in-venice.html | E.W. Roche Dies of Wound in Venice | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/public-workers-seek-berry-budget-talk-civil-service-forum-invites.html | PUBLIC WORKERS SEEK BERRY BUDGET TALK; Civil Service Forum Invites Him to Address Them -- Pay Cuts to Be Fought. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/murray-predicts-roosevelt-sweep.html | Murray Predicts Roosevelt Sweep. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/73-draw-uniforms-for-yale-football-squad-will-report-to-coach.html | 73 DRAW UNIFORMS FOR YALE FOOTBALL; Squad Will Report to Coach Stevens Today for Opening Practice of Season. 12 LETTERMEN AT HARVARD Among Group of 86 to Get Equip- ment -- Princeton to Start Drills With 18 Veterans. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/dwelling-leases-feature-trading-residence-deals-form-bulk-of-mild.html | DWELLING LEASES FEATURE TRADING; Residence Deals Form Bulk of Mild Realty Activity in Manhattan. HOUSE SOLD AT AUCTION Bidder Pays $35,650 for East 46th St. Property -- Other Offerings Bid in at Forced Sales. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/atlas-corporation-in-new-trust-deal-will-clinch-control-of-goldman.html | ATLAS CORPORATION IN NEW TRUST DEAL; Will Clinch Control of Goldman Sachs Trading by Acquiring Pick Barth Holding. HOLDS 2,000,000 SHARES 4,700,000 Shares Now Outstanding -- New Deal Arranged by Odlum and Sachs. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/phillies-defeat-reds-41-hansen-blanks-cincinnati-with-two-hits.html | PHILLIES DEFEAT REDS, 4-1.; Hansen Blanks Cincinnati With Two Hits Until Ninth. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/bikle-in-new-prr-post-to-succeed-heiserman-as-general-counsel-em.html | BIKLE IN NEW P.R.R. POST.; To Succeed Heiserman as General Counsel -- E.M. Davis Promoted. | True | | C1B 166397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/rents-14room-duplex-in-park-avenue-house-gay-standifer-stock-broker.html | RENTS 14-ROOM DUPLEX IN PARK AVENUE HOUSE; Gay Standifer, Stock Broker, Takes Penthouse at 79th St. -- Loree Leases Suite. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/satire-and-melodrama-in-a-newspaper-play-entitled-clear-all-wires.html | Satire and Melodrama in a Newspaper Play Entitled "Clear All Wires." | True | By Brooks Atkinson. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/jersey-amateurs-to-box.html | Jersey Amateurs to Box. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/unable-to-go-to-college-ends-life.html | Unable to Go to College, Ends Life. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/frank-d-mcown-dies-puerto-r1can-official-assistant-auditor-twice.html | FRANK D. M'COWN DIES; PUERTO R1CAN OFFICIAL; Assistant Auditor Twice Declined Presidential Promotion¬Was in War With Spain. | True | uuuuuuuuuu. Wireless to THB Now TORI TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/hope-on-taxes-put-in-federal-system-prof-haig-at-columbus-says.html | HOPE ON TAXES PUT IN FEDERAL SYSTEM; Prof. Haig at Columbus Says Integration Is the Solution for Duplicate Administration. CHANGE HELD INEVITABLE Each Technical Advance in Com¬munication Makes it More Certain, Columbia Authority Declares. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/dr-merritt-receives-dental-honor.html | Dr. Merritt Receives Dental Honor. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/g-webster-hallett.html | G. WEBSTER HALLETT. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/mme-alda-in-new-role-opera-singer-to-train-young-sing-ers-for-stage.html | MME. ALDA IN NEW ROLE; Opera Singer to Train Young Sing¬ers for Stage and Radio. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/red-cross-is-accused-of-helping-cut-wages-union-organizer-in-south.html | RED CROSS IS ACCUSED OF HELPING CUT WAGES; Union Organizer in South Says Mill Hands Who 'Stand Up for Rights' Fail to Get Flour. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/end-polish-religious-issue-vatican-and-poland-settle-problem-of.html | END POLISH RELIGIOUS ISSUE; Vatican and Poland Settle Problem of Pro-Russian Mission. | True | Special Cable to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/manchukuo-asked-to-aid-foreigners-our-consul-general-requests.html | MANCHUKUO ASKED TO AID FOREIGNERS; Our Consul General Requests Protection From Brigandage as Many Suffer in Forays. WRECK HORRORS PICTURED Americans and Others Come Into the Cities Dressed Only In Torn Sacks and Canvas. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/griffons-yacht-is-victor.html | Griffon's Yacht Is Victor. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/third-of-pocket-battleships-ordered-lad-down-in-germany.html | Third of 'Pocket Battleships' Ordered Lad Down in Germany | True | Special Cable to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/hitler-warns-opponents.html | Hitler Warns Opponents. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/british-honor-our-consul-give-a-dinner-for-albert-halstead-retiring.html | BRITISH HONOR OUR CONSUL; Give, a Dinner for Albert Halstead, Retiring From His Post in London. | True | Wireless to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/book-a-burglars-tool-grand-jury-so-rules-when-told-man-forced-lock.html | BOOK A BURGLAR'S TOOL; Grand Jury So Rules When Told Man Forced Lock With It. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/tammaros-condition-serious.html | Tammaro's Condition Serious. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/dr-irene-sargent-art-critic-is-dem-she-had-been-a-professor-at.html | DR. IRENE SARGENT, 'ART CRITIC, IS DEM; She Had Been a Professor at Syracuse University for the Last 36 Years. * MADE MANY TRANSLATIONS Was Second Woman to Be Elected Honorary Member of American Institute of Architects. | True | Special to THE Niw YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/sharp-recovery-in-paris.html | Sharp Recovery in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/mrs-tunneys-condition-good.html | Mrs. Tunney's Condition Good. | True | Wireless to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/-switch-game-expert-held-in-25000-fraud-identified-by-victim-he.html | ' SWITCH GAME' EXPERT HELD IN $25,000 FRAUD; Identified by Victim, He Admits Having Taken $300,000 From Gullible, Police Say. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/happy-hopes-takes-clarendon-plate-favorite-beats-syngo-by-nec-in.html | HAPPY HOPES TAKES CLARENDON PLATE; Favorite Beats Syngo by Nec in $2,000 Added Stake at Thorncliffe Park. PENSWEEP FINISHES THIRD Victor Covers Seven Furlongs 1 1:27 3-5 and Returns $5.80 for $2 Straight. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/glasgow-rangers-triumph-41.html | Glasgow Rangers Triumph, 4-1. | True | | C1B 166397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/reichstag-group-still-rebellious-nazis-and-reds-on-committee-open.html | REICHSTAG GROUP STILL REBELLIOUS; Nazis and Reds on Committee Open Inquiry on Dissolution, Calling Papen as Witness. POLICE MAY DISBAND THEM Hindenburg Tells Goering He Holds Vote Illegal and Will Disregard It, Economic Decree Standing. | True | Special Cable to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/twenty-grand-runs-at-belmont-today-champion-3yearold-of-1931-to.html | TWENTY GRAND RUNS AT BELMONT TODAY; Champion 3-Year-Old of 1931 to Make First Start of Year in Irish Lad Purse. FOUR NAMED FOR MILE TEST Mrs. Whitney's Colt, Assigned 125 Pounds, Will Oppose Americana, Masked Knight and Pintail. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/touch-of-indigestion-keeps-walker-in-cabin-he-has-barred-coffee.html | Touch of Indigestion Keeps Walker in Cabin; He Has Barred Coffee, Smoking and Drinks | True | From a Staff Correspondent.Wireless to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/workmens-compensation.html | WORKMEN'S COMPENSATION. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/invader-takes-trot-at-mineola-captures-the-3yearold-stake.html | INVADER TAKES TROT AT MINEOLA; Captures the 3-Year-Old Stake, Establishing a Record for Track of 2:07 3/4. CALUMET CLARICA NEXT Calumet Bidwell Registers Victory -- Handicap Pace Is Annexed by Calumet DeKalb. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/for-scottish-parliament-home-rule-conference-asks-control-of-purely.html | FOR SCOTTISH PARLIAMENT.; Home Rule Conference Asks Control of "Purely Scottish" Affairs. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/consular-scholarship-awarded.html | Consular Scholarship Awarded. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/price-bros-reduce-price-of-newsprint-decrease-of-550-a-ton-to-4750.html | PRICE BROS. REDUCE PRICE OF NEWSPRINT; Decrease of $550 a Ton to $47.50 f.o.b. New Work, Made Independently. AS REAL MARKET VALUE International, Usually the Leader, and St. Lawrence Corporation Not Decided on Change. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/legion-post-here-opposes-bonus-now-advertising-group-declares.html | LEGION POST HERE OPPOSES BONUS NOW; Advertising Group Declares Organization Is Being Used as Political Football. TELLS OF FIGHTING PLAN Insists There Are Many More In Their Ranks Who Are Against Payment at This Time. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/west-virginia-candidate-shot.html | West Virginia Candidate Shot. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/would-fingerprint-all-revolutionists-head-of-identification-group.html | WOULD FINGERPRINT ALL REVOLUTIONISTS; Head of Identification Group, in Session Here, Urges Listing of Government Foes. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/greek-ship-sinks-on-french-coast-dottarnenez-france-sept-14-13the.html | Greek Ship Sinks on French Coast.; DOTTARNENEZ, France, Sept. 14 13?).-The Greek steamer Chloe, which ran on the Ushant reefs in a fog last night, sank today after its boilers had exploded. Fourteen men, still aboard--when the ship -went down, were rescued. Previously ten of the crew had been taken aboard the German salvage boat Seefalk.___ | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/reports-bolivian-gains.html | Reports Bolivian Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/store-buying-total-to-exceed-a-billion-head-of-dry-goods.html | STORE BUYING TOTAL TO EXCEED A BILLION; Head of Dry Goods Association Estimates $1,170,000,000 for Last Four Months. FASHION EXHIBIT GIVEN Pencil Silhouette Featured In Styles for Fal -- "Quality Week" Will Be Held. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/the-abbey-players-to-open-here-oct-18-dublin-company-to-offer-at.html | THE ABBEY PLAYERS TO OPEN HERE OCT. 18; Dublin Company to Offer at the Martin Beck Theatre Several Plays New to New York. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/movie-bombings-sifted-bronx-official-questions-16-on-union-labor.html | MOVIE BOMBINGS SIFTED.; Bronx Official Questions 16 on Union Labor Troubles. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/michigan-defeats-waseda-gets-8-hits-against-11-for-rivals-to.html | MICHIGAN DEFEATS WASEDA.; Gets 8 Hits, Against 11 for Rivals, to Triumph, 5 to 3, at Tokyo. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/shipper-cracker-wins-by-10-lengths-is-ridden-to-victory-by-monte.html | SHIPPER CRACKER WINS BY 10 LENGTHS; Is Ridden to Victory by Monte Parks, Who Makes Debut as Jockey in Mohawk Purse. REVERBERATE RUNS SECOND Annexes Place at Lincoln Fields After Setting Early Pace -- Batty Finishes Third. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/1500-strike-in-paterson-silk-workers-quit-in-demand-for-8hour-day.html | 1,500 STRIKE IN PATERSON.; Silk Workers Quit in Demand for 8-Hour Day and Pay Guarantee. | True | Special to THE NEW YORKS TIMES. | C1B 166397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/ship-blast-inquiry-centres-on-boiler-divers-will-try-to-find-it-to.html | SHIP BLAST INQUIRY CENTRES ON BOILER; Divers Will Try to Find It to Help Clear Up Conflicting Tes- timony on Repairs. ANOTHER BODY RECOVERED Known Deaths Now Total 71 -- Welder Who Worked on Leak Admits He Had No License. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/eskimos-thrilled-by-morrissey-trip-bartlett-tells-of-taking-natives.html | ESKIMOS THRILLED BY MORRISSEY TRIP; Bartlett Tells of Taking Natives of Greenland on Tour After Building Peary Shaft. SUN'S ECLIPSE IS FILMED Schooner's Crew Are Impressed by View of Phenomena in Spite of Polar Fog. Resident Says That Cod and Other Fish From the South Are Migrat- ing to Northers Waters. | True | By Capt. Robert A. Bartlett.wireless To the New York Times. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/eastcott-subdues-templeton-by-97-victors-aided-by-handicap-of-six.html | EASTCOTT SUBDUES TEMPLETON BY 9-7; Victors, Aided by Handicap of Six Goals, Gain Final of Waterbury Cup Polo. ELDER HOPPING BRILLIANT His Defensive Generalship is Strong Factor in Defeat of Open Champions. | True | By Robert F. Kelley.special To the New York Times. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/galento-knocks-out-lopez.html | Galento Knocks Out Lopez. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/an-abused-individual-mr-mills-accused-of-misrepresent-ing-the.html | AN ABUSED INDIVIDUAL.; Mr. Mills Accused of Misrepresent- ing the Forgotten Man. | True | KENNETH G. McDANIEL. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/russell-defeats-crisp-for-senator-governor-leads-by-more-than-two.html | RUSSELL DEFEATS CRISP FOR SENATOR; Governor Leads by More Than Two to One on Partial Returns From Georgia Primary. TALMADGE SWEEPS STATE Nix, His Closest Opponent, Is Far Behind in 7-Sided Race - - Other-Primary Results. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/plan-recreation-centre-amusement-group-rents-7th-av-space-other.html | PLAN RECREATION CENTRE.; Amusement Group Rents 7th Av. Space -- Other Business Leases. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/the-end-of-a-migration.html | THE END OF A MIGRATION. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/aid-for-convalescents-metropolitan-hospital-auxiliary-will-hold.html | AID FOR CONVALESCENTS.; Metropolitan Hospital Auxiliary Will Hold Fashion Show. | True | LYDIA BLAGDEN. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/sea-train-new-york-slides-down-ways-mrs-joseph-hodgson-christens.html | SEA TRAIN NEW YORK SLIDES DOWN WAYS; Mrs. Joseph Hodgson Christens First Freighter Built Since War at Chester, Pa. CARRIES 100 FREIGHT CARS New Type Vessel, to Be Loaded by Huge Cranea, Can Take On Full Cargo In 10 Hours. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/cotton-exports-rose-3000-bales-in-august-europe-took-73000-bales.html | COTTON EXPORTS ROSE 3,000 BALES IN AUGUST; Europe Took 73,000 Bales More Than in July, Great Britain and Far East Less. | True | Special to THE NEW YORE TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/advises-cash-basis-in-fertilizer-sales-international-agricultural.html | ADVISES CASH BASIS IN FERTILIZER SALES; International Agricultural Re- ports New Plan Because of Risks in Farming. LOSS IN YEAR $847,770 Operating Profits Put at $89,708, Compared With $2,850,125 In Preceding Period. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/fatal-auto-accidents-decrease-in-86-cities-total-for-the-year-ended.html | FATAL AUTO ACCIDENTS DECREASE IN 86 CITIES; Total for the Year Ended Sept. 3 Was 8,355 -- Deaths in New York Numbered 1,239. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/glens-falls-insurance-cuts-par.html | Glens Falls Insurance Cuts Par. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/national-association-elects.html | National Association Elects. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/may-end-reichsbank-curb-world-bank-to-consider-removing-restriction.html | MAY END REICHSBANK CURB.; World Bank to Consider Removing Restriction on Discounts. | True | Special Cable to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/adaim-h-weekes-makes-her-debut-_-supper-dance-given-for-her-by.html | ADAIM H. WEEKES MAKES HER DEBUT _ >; Supper Dance Given for Her by Father at the Creek Club In Lattingtown, k l FLOOD LIGHT. ON GROUNDS Pier and Porohei Illuminated With Colored Bulbau-Uncle and Aunt ' Dinner Hosts to Debutante. | True | Special to TUB Nsw TORE Tuns. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/army-shifts-mapmaking-detail.html | Army Shifts Map-Making Detail. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/rumanian-naval-men-involved-in-scandal-property-of-four-high.html | RUMANIAN NAVAL MEN INVOLVED IN SCANDAL; Property of Four High Officials Sequestrated as Big Deficit on Coal Delivery Is Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/miss-knapp-wins-greenwich-final-defeats-mrs-dubois-7-and-6-to.html | MISS KNAPP WINS GREENWICH FINAL; Defeats Mrs. Dubois, 7 and 6, to Capture the Laurels in Annual Golf Event. LEADS BY 4 UP AT TURN Sets Back Mrs. Federman, Pre- Tourney Favorite, 1 Up in Hard Fought Semi- Final. | True | Special to THE NEW YORK TIMES. | C1B 166397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/cotton-breaks-12c-after-rally-of-14c-heaviest-selling-of-month-dc.html | COTTON BREAKS 1-2C AFTER RALLY OF 1-4C; Heaviest Selling of Month De- velops as Securities and Grains Weaken. END IS 18 TO 24 POINTS OFF Mills, Which Had Stocked Up Re- cently, Fail to Place Sufficient Buying Orders to Halt Drop. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/helen-s-sghroeder-harmed-in-garden-wed-to-john-c-phillips-jr-at.html | HELEN S. SGHROEDER HARMED IN GARDEN *; Wed to John C. Phillips Jr. at Home of Her Aunt, Mrs. C. L. Riker, in Rumson, N. J. BRIDE IS COLONIAL DAME Couple to Sail for Paris, Where They Will Continue Their Studies In Painting. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/cotton-cloth-upturn-reported-to-hoover-george-a-sloan-tells-him.html | COTTON CLOTH UPTURN REPORTED TO HOOVER; George A. Sloan Tells Him That August Sales Were Largest in 8 Years -- J.C. Penney Caller. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/trade-depression-and-money-market.html | TRADE DEPRESSION AND MONEY MARKET. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/buck-ticket-victorious-delaware-republican-convention-in-session.html | BUCK TICKET VICTORIOUS.; Delaware Republican Convention in Session Less Than Hour. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | I Special to TBS Naw YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/french-seek-new-way-to-aid-central-europe-group-of-stresa-parley.html | FRENCH SEEK NEW WAY TO AID CENTRAL EUROPE; Group of Stresa Parley Hopes to Hit on Plan That Will Enlist Support of Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/10000-cheer-the-nominee-he-offers-a-sixpoint-outline-including-aid.html | 10,000 CHEER THE NOMINEE; He Offers a Six-Point Outline, Including Aid on Mortgages. STABILIZATION IS ASSAILED Governor Attacks Farm Board Policy as Costly to Tax- payers and Ineffective. HE IS HAILED AS VICTOR Garner, Woodring and Others Predict Candidate's Triumph in the Middle West. ROOSEVELT MAPS FARM RELIEF PLAN ROOSEVELT MAPS FARM RELIEF PLAN | True | By James A. Hagerty.special To the New York Times.by James A. Hagerty.by James A. Hagerty. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/president-cites-his-duty-says-taxpayers-cannot-pay-and-loan-would.html | PRESIDENT CITES HIS DUTY; Says Taxpayers Cannot Pay and Loan Would Impair Credit. FIAT MONEY 'UNTHINKABLE' Thus He Thrusts at the Bill Passed by House 'Under the Leadership' of Garner. RECALLS POVERTY AS BOY Welfare of 21,000,000 Families Besides the Veterans Is at Stake, He Declares. PRESIDENT WARNS HE OPPOSES BONUS | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/ruth-will-report-to-yankees-wednesday-ready-to-play-in-series-at.html | Ruth Will Report to Yankees Wednesday Ready to Play in Series at Philadelphia | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/laborites-shirk-mdonald-asserts-party-in-parliament-has-made-not-on.html | LABORITES SHIRK, M'DONALD ASSERTS; Party in Parliament Has Made Not One Practical Proposal for Recovery, He Writes. REAFFIRMS SOCIALIST FAITH He Says Real Exponents of Creed in Britain Believe in 'Evolution' on 'Rational Historic Lines.' | True | Wireless to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/three-williamson-brothers-loom-as-yale-back-field-unit-special-to.html | Three Williamson Brothers Loom as Yale Back Field Unit; Special to THE NEW YORK TIMES. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/r-de-s-shryock-weds-philadelphia-attorney-marries-miss-constance-r.html | * R. de S. SHRYOCK WEDS; Philadelphia Attorney Marries Miss Constance Rodgers Secretly. | True | Special to THE NBW oSOUK TIMES. I | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/roosevelts-farm-program.html | Roosevelt's Farm Program | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/delay-lausanne-approval-germany-will-wait-until-creditors-have.html | DELAY LAUSANNE APPROVAL.; Germany Will Wait Until Creditors Have Settled With Us. | True | Special Cable to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/mrs-he-manville-goes-abroad-today-sails-to-join-her-daughter-the.html | MRS. H.E. MANVILLE GOES ABROAD TODAY; Sails to Join Her Daughter, the Countess Bernadotte, in Swedon. N.E. WAHLBERG IS LEAVING Nash Motor Company Official Also Booked on Kungsholm -- Liners Go to Southern Resorts. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/herriot-to-visit-spain-next-month.html | Herriot to Visit Spain Next Month. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/newark-wins-two-from-jersey-city-triumphs-65-in-12-innings-and-107.html | NEWARK WINS TWO FROM JERSEY CITY; Triumphs 6-5 In 12 Innings and 10-7 in Closing Games on Losers' Grounds. BRENNAN AGAIN STARS Hurls Victory In Nightcap, His 24th of Campaign -- Edge for Season Goes to Newark. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/the-firing-at-five-farms.html | The Firing At Five Farms. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/bruce-wins-mat-bout-at-fort-hamilton-pins-shoulders-of-ginsberg.in.html | BRUCE WINS MAT BOUT AT FORT HAMILTON; Pins Shoulders of Ginsberg in 40:45 of Scheduled Feature Wrestling Contest. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/economist-warns-of-false-prosperity-haney-tells-trade-executives.html | ECONOMIST WARNS OF FALSE PROSPERITY; Haney Tells Trade Executives Inflation May Follow Loan Policy of Government. | True | Special to THE NEW YORK TIMES. | C1B 166397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/james-oliver-grise-pittsburgh-hotel-man-and-owner-of-harness-race.html | JAMES OLIVER GRISE.; Pittsburgh Hotel Man and Owner of Harness Race Horses. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/i-mrs-john-edward-cox.html | I MRS. JOHN EDWARD COX. | True | , Special to THE N1/2w YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/cocoa-conference-closes-levy-of-l1-a-ton-voted-at-brussels-to-raise.html | COCOA CONFERENCE CLOSES; Levy of L1 a Ton Voted at Brussels to Raise a Fund for Research. | True | Wireless to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/stapleton-eleven-on-top-blanks-nutmeg-team-in-opening-football-game.html | STAPLETON ELEVEN ON TOP.; Blanks Nutmeg Team in Opening Football Game, 26-0. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/bentley-koenig-join-navy-squad.html | Bentley, Koenig Join Navy Squad. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/essex-republicans-honor-barbour.html | Essex Republicans Honor Barbour. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/douglas-retains-seniors-golf-lead-cards-another-74-on-second-round.html | DOUGLAS RETAINS SENIORS GOLF LEAD; Cards Another 74 on Second Round, Four Strokes Under Record for the Event. NEWTON STILL RUNNER-UP A 78 Gives Him Total of 153, Five Shots Back -- Lee in Third Place With 156. | True | By Lincoln A. Werden.special To the New York Times. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/treasury-offering-nearly-7-times-bid-subscriptions-of-7421198-900.html | TREASURY OFFERING NEARLY 7 TIMES BID; Subscriptions of $7,421,198,- 900 Received for Allotment of $1,285,848,500 Sept. 15. BULK OF BIDS WERE CASH Less Than Quarter of Five-Year Notes and Half of One-Year Cer- tificates Were in Exchange. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/national-job-drive-is-set-for-oct-3-business-leaders-from-all-parts.html | NATIONAL JOB DRIVE IS SET FOR OCT. 3; Business Leaders From All Parts of Country Meet Here and Fix Details of Plan. REDUCTION IN HOURS IS AIM " Share the Work" Idea to Be Pushed In All Lines In an Effort to Break the Depression. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/five-productions-on-view-next-week-triplets-and-only-the-young-both.html | FIVE PRODUCTIONS ON VIEW NEXT WEEK; ' Triplets' and 'Only the Young,' Both Opening Wednesday Night, Added to Premieres. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/baker-will-is-probated-philadelphia-court-admits-instru-ment-in.html | BAKER WILL IS PROBATED.; Philadelphia Court Admits Instru- ment in Litigation 18 Months. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/gain-seen-in-new-zealand-worst-is-over-says-forbes-56456-still.html | GAIN SEEN IN NEW ZEALAND.; " Worst Is Over," Says Forbes -- 56,456 Still Unemployed. | True | Wireless to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/radio-set-makers-prepare-for-show-10000-dealers-invited-to-see-new.html | RADIO SET MAKERS PREPARE FOR SHOW; 10,000 Dealers Invited to See New Models Next Week at Hotel Edison. EXHIBIT FOR TRADE ONLY Receivers Will Feature High-Power Tubes - - "Push Button" Tuners Gain in Popularity. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/legion-committee-demands-the-bonus-votes-21-to-9-for-immediate.html | LEGION COMMITTEE DEMANDS THE BONUS; Votes 21 to 9 for Immediate Payment Following a Bitter Battle. MINORITY REPORT UNLIKELY Other Committees Reject Pro- posal to Censure the President and Approve Wet Measure. LEGION COMMITTEE DEMANDS BONUS | True | By Harold N. Denny.special To the New York Times.by Harrlold N. Denny. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/harry-t-darcy.html | HARRY T. DARCY. | True | Special to THB NEW YORK Tntzs. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/sets-flaxseed-price-argentine-bill-establishes-a-board-to-control.html | SETS FLAXSEED PRICE.; Argentine Bill Establishes a Board to Control Trading. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/woman-hurt-in-auto-crash-dies.html | Woman Hurt In Auto Crash Dies. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/offers-conversion-plan-maniu-proposes-holiday-on-forced-sales-for.html | OFFERS CONVERSION PLAN.; Maniu Proposes Holiday on Forced Sales for Rumanian Farm Debts. | True | Special Cable to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/evan-hanover-wins-reading-futurity-scores-in-seventh-renewal-of.html | EVAN HANOVER WINS READING FUTURITY; Scores in Seventh Renewal of $6,522 Trotting Classic at Fair Grounds. RAY HENLEY SETS RECORD Establishes World Mark for Half-Mile Tracks by Averaging 2:04 to Annex 2:07 Pace. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/the-great-republican-rally.html | THE GREAT REPUBLICAN RALLY | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/plaque-in-city-hall-station-to-mark-first-subway-site.html | Plaque in City Hall Station To Mark First Subway Site | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/stock-market-indices-berlin-compares-conditions-now-with-those-of.html | STOCK MARKET INDICES; Berlin Compares Conditions Now With Those of 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/miss-janet-lawton-to-wed-l-r-nott-betrothal-of-st-louis-girl-is.html | MISS JANET LAWTON" TO WED L. R. NOTT; Betrothal of St. Louis Girl Is Announced by Her Mother to Friends Here. WEPDING TO BE IN OCTOBER. Fiance, a Williams Graduate, Is the Son of Judge of the Court of General Sessions. | True | | C1B 166397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/can-be-removed-only-by-recall.html | Can Be Removed Only by Recall. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/killed-by-auto-in-jersey-street.html | Killed by Auto In Jersey Street. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/doctors-hope-to-save-miss-turners-life-soldier-donates-blood-for.html | DOCTORS HOPE TO SAVE MISS TURNER'S LIFE; Soldier Donates Blood for Young Woman Who Fell Under Subway Train. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/william-j-shean-former-alderman-of-owen-sound-ont-and-active.html | WILLIAM J. SHEAN; Former Alderman of Owen Sound, Ont., and Active Prohibitionist. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/chapin-hails-rise-in-prices-as-turn-secretary-says-that-100-lead-in.html | CHAPIN HAILS RISE IN PRICES AS TURN; Secretary Says That 100 Lead- ing Commodities Are 9% Above Low in Slump. DISTINCT CHANGE" IS SEEN Statement Points Particularly to Improvement in Textiles, Shoes and Construction. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/indians-blank-red-sox-harder-gains-fifteenth-victory-as-cissell.html | INDIANS BLANK RED SOX.; Harder Gains Fifteenth Victory as Cissell Leads Attack. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/lyric-muse-stirred-by-the-new-subway-say-it-with-nickels-is-the.html | LYRIC MUSE STIRRED BY THE NEW SUBWAY; " Say It With Nickels" Is the Leitmotif of Song Written by Brooklyn Versifier. FEATHER IN MUNICIPAL CAP Records Fail to Show That I.R.T. or B.M.T. Passengers Were Ever Moved to Melodic Praise. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/gj-nathan-unveils-lives-of-7-friends-intimate-notebooks-present.html | G.J NATHAN UNVEILS LIVES OF 7 FRIENDS; " Intimate Notebooks" Present Private Glimpses of O'Neill, Lewis and Other Celebrities. MENCKEN SHOWN AS JOKER " Strange Interlude" Made $500,000 Enabling Playwright to Gratify Boyhood Wishes, Says Writer. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/walter-reade-sued-on-alienation-charge-hp-field-whose-wife-seeks.html | WALTER READE SUED ON ALIENATION CHARGE; H.P. Field, Whose Wife Seeks Divorce, Asks $250,000 Dam- ages From Theatre Owner. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/chicagos-outlook-good-says-cermak-city-is-emerging-from-its.html | CHICAGO'S OUTLOOK GOOD, SAYS CERMAK; City Is Emerging From Its Financial Quicksands, He Tells Bankers Here. NO MENTION OF A LOAN But Illinois Mayor Is Expected to Seek Funds Soon -- Jokes With McKee at City Hall. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/both-sides-claim-victory.html | Both Sides Claim Victory. | True | Special Cable to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/monetary-gold-stocks-up-4140700-in-day-1396500-here-from-india-for.html | Monetary Gold Stocks Up $4,140,700 in Day; $1,396,500 Here From India for Three Banks | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/columbia-stages-2hour-scrimmage-first-eleven-opposes-seconds-in.html | COLUMBIA STAGES 2-HOUR SCRIMMAGE; First Eleven Opposes Seconds in Active Session, but No Scoring Is Permitted. FORDHAM WORKS ON LINE Manhattan Stresses Pass Defense -- Yanella, Reserve Tackle, Reports to City College Coach. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/miss-newcomers-mother-anxious.html | Miss Newcomer's Mother Anxious. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/held-as-slayer-of-justice-special-to-the-new-york-times.html | Held as Slayer of Justice.; Special to THE NEW YORK TIMES. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/mrs-clarke-wins-golf-tourney-special-to-the-new-york-times.html | Mrs. Clarke Wins Golf Tourney.; Special to THE NEW YORK TIMES. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/londos-scores-on-mat-conquers-jennings-in-straight-falls-in-new.html | LONDOS SCORES ON MAT.; Conquers Jennings in Straight Falls in New Jersey Bout. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/hr-wilson-to-join-arms-parley-bureau-hoover-names-him-to-take-part.html | H.R. WILSON TO JOIN ARMS PARLEY BUREAU; Hoover Names Him to Take Part in the Meetings That Open at Geneva Next Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/praises-smith-as-leader-james-roosevelt-says-at-topeka-that-he-is-a.html | PRAISES SMITH AS LEADER.; James Roosevelt Says at Topeka That He Is a 'Truly Great American' | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/to-bring-hitlerism-here-john-carter-named-in-berlin-to-head.html | TO BRING HITLERISM HERE; John Carter Named in Berlin to Head Organizing of New Party. | True | Wireless to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/eclipse-hidden-from-paris-clouds-bring-to-naught-scientific.html | ECLIPSE HIDDEN FROM PARIS; Clouds Bring to Naught Scientific Preparations to Observe It. | True | Special Cable to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/moore-fears-menace-in-europes-idle-ships-scantic-lines-head-back.html | MOORE FEARS MENACE IN EUROPE'S IDLE SHIPS; Scantic Line's Head, Back From Trip, Says They Are Being Sold at Scrap Value. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/william-p-flynn.html | WILLIAM P. FLYNN. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/jh-awtry-heads-exchange-club.html | J.H. Awtry Heads Exchange Club. | True | | C1B 166397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/roosevelt-advocates-economic-peace-basis-says-political-gestures.html | ROOSEVELT ADVOCATES ECONOMIC PEACE BASIS; Says Political Gestures Are Not Sufficient in Letter to Richard Washburn Child. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/football-team-of-speed-and-power-looming-to-carry-hopes-of-nyu-back.html | Football Team of Speed and Power Looming to Carry Hopes of N.Y.U.; Back Field of Extraordinary Versatility to Form Bulwark of Cann's Eleven in His First Year as Coach -- Seven Veterans Seeking Positions -- Linemen Also Appear Formidable. | True | By Allison Danzig.special To the New York Times. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/giants-2-homers-upset-cubs-4-to-3-lindstroms-fourbagger-in-10th.html | GIANTS 2 HOMERS UPSET CUBS, 4 TO 3; Lindstrom's Four-Bagger in 10th Settles Hurling Duel Be- tween Hubbell and Malone. OTT GIVES VICTORS LEAD Hits for Circuit In First With Two on Base -- Terry Connects for Four Singles. | True | By John Drebinger. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/walker-resumes-boxing-activities-performs-at-top-speed-in-foarronnd.html | WALKER RESUMES BOXING ACTIVITIES; Performs at Top Speed in Four-Ronnd Session -- Schmeling Also Is Active. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/former-mayor-indicted-expolice-chief-of-wilmington-n-c-also-named.html | FORMER MAYOR INDICTED; Ex-Police Chief of Wilmington, N. C., Also Named in Extortion Case. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/city-stand-on-irt-to-be-fixed-today-mckee-calls-special-meeting-to.html | CITY STAND ON I.R.T. TO BE FIXED TODAY; McKee Calls Special Meeting to Prepare for Receivership Hearing Set for Next Week. CONFERS ON QUEENS BUSES Tentative Plan Expected to Let Two Lines Divide Southern Part of the Borough. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/repeal-ballot-upheld-in-michigan.html | Repeal Ballot Upheld in Michigan. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/to-succeed-mj-insull-gc-neff-picked-for-presidency-of-middle-west.html | TO SUCCEED M.J. INSULL.; G.C. Neff Picked for Presidency of Middle West Utilities. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/70-planes-chased-by-troops-in-chile-fliers-go-from-post-to-post.html | 70 PLANES CHASED BY TROOPS IN CHILE; Fliers Go From Post to Post Until Army Cuts Off Fuel in Day of Upsets. NEW PRESIDENT QUITS ONCE Blanche Immediately Retakes Office Despite Opposition of Aviation Chief Who Installed Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/george-a-jenkins-onetime-minstrel-had-been-on-the-stage-for-half-a.html | GEORGE A. JENKINS.; One-Time Minstrel Had Been on the Stage for Half a Century. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/present-law-approved.html | Present Law Approved. | True | DENNIS J. McGUINNESS. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/dutch-sailors-strike-is-settled-in-part-some-companies-agree-not-to.html | DUTCH SAILORS' STRIKE IS SETTLED IN PART; Some Companies Agree Not to Cot Wages Pending Settlement of Dispute Later. | True | Special Cable to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/praise-for-the-police.html | Praise for the Police. | True | JULIUS MESERITZ'S SONS, Inc. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/edward-story.html | EDWARD STORY. | True | oSpecial to THE NEW YOHK TIMBS. I | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/cotton-consumption-increased-in-august-home-takings-123945-bales.html | COTTON CONSUMPTION INCREASED IN AUGUST; Home Takings 123,945 Bales Above July, but Below 1931 -- Exports Very Large. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/hoover-will-speak-on-relief-today-address-will-open-national.html | HOOVER WILL SPEAK ON RELIEF TODAY; Address Will Open National Conference of Social Service Agencies on Winter Needs. TO MOBILIZE PUBLIC AID Newton D. Baker Will Preside Over Remaining Sessions After White House Meeting. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/the-new-freight-terminal.html | THE NEW FREIGHT TERMINAL. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/roosevelt-to-the-farmers.html | ROOSEVELT TO THE FARMERS. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/7000000-rfc-loan-asked-for-2-bridges-niagara-frontier-board-wonld.html | $7,000,000 R.F.C. LOAN ASKED FOR 2 BRIDGES; Niagara Frontier Board World Connect Grand Island With Buf- falo and Niagara Falls, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/35-states-will-get-federal-buildings-mills-and-brown-announce-142.html | 35 STATES WILL GET FEDERAL BUILDINGS; Mills and Brown Announce 142 More Projects to Provide Employment. TOTAL COST $20,810,000 Twenty-four Structures In New York State and Quarantine Sta- tion Here Are Included. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/coal-trade-sick-mine-groups-agree-but-anthracite-conference-is.html | COAL TRADE 'SICK,' MINE GROUPS AGREE; But Anthracite Conference Is Still Deadlocked on Need for Wage Reduction. OIL COMPETITION GROWING Operators Hold Cut in Pay Is Only Way to Meet It -- Union Insists Other Savings Are Possible. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/winnipeg-grain-exchange-election.html | Winnipeg Grain Exchange Election. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 166397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/davisons-plane-runs-amuck.html | Davison's Plane Runs Amuck. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/old-wine-list-put-in-union-club-stone-relic-of-former-age-placed-in.html | OLD WINE LIST PUT IN UNION CLUB STONE; Relic of Former Age Placed in Tin Box of New Structure on Park Avenue. NO SPEECHES OR HIGH HATS Only a Policeman and a Few Work- men Watch Officials at Short Ceremony. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/poland-jails-separatists-ukrainian-writers-get-four-years-for.html | POLAND JAILS SEPARATISTS.; Ukrainian Writers Get Four Years for Attending Congress in Vienna. | True | Special Cable to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/shanghai-takes-precautions.html | Shanghai Takes Precautions. | True | By Hallett Abend.special Cable To the New York Times. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/addtions-to-curb-trading-goodyear-kimberlyclark-and-plume-atwood-in.html | ADDTIONS TO CURB TRADING; Goodyear, Kimberly-Clark and Plume & Atwood in Unlisted Group. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/2-boys-die-fighting-tide-in-hell-gate-raft-built-of-wreckage-from.html | 2 BOYS DIE FIGHTING TIDE IN HELL GATE; Raft, Built of Wreckage From Ill-Fated Steamer Observation, Bears Them Into Current. SCARED, TRY TO SWIM BACK Companion Cast Up on Beach Un- harmed -- Night Hunt for Bodies Is Futile. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/architects-report-building-upturn-throughout-country.html | Architects Report Building Upturn Throughout Country | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/condemns-police-station-state-commissioner-declares-18th-precinct.html | CONDEMNS POLICE STATION.; State Commissioner Declares 18th Precinct Building Here Too Old. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/demilitarized-zone-urged-in-the-chaco-neutrals-send-urgent-appeal.html | DEMILITARIZED ZONE URGED IN THE CHACO; Neutrals Send "Urgent Appeal" to Bolivia and Paraguay to End Hostilities at Once. WOULD WATCH RETIREMENT Mediators Advance Proposal as Basis for Negotiations for a Pacific Settlement. BATTLE CONTINUES AT FORT Fighting Enters Its Sixth Day With Both Armies Claiming Recap- ture of Boqueron. | True | Special to THE NEW YORK TIMES.WASHINGTON, Sept. 14 | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/our-stand-unchanged-by-plea-to-manchukuo-recognition-is-not-implied.html | OUR STAND UNCHANGED BY PLEA TO MANCHUKUO; Recognition Is Not Implied in the Appeal for Protection, the State Department Says. | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/mr-rogers-appears-to-be-happy-over-what-happened-in-maine.html | Mr. Rogers Appears to Be Happy, Over What Happened in Maine | True | WILL ROGERS. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/residences-rented.html | RESIDENCES RENTED. | True | | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/president-decides-to-take-the-stump-roosevelt-farm-speech-spurs-his.html | PRESIDENT DECIDES TO TAKE THE STUMP; Roosevelt Farm Speech Spurs His Determination to Make Reply in the West. LEADERS' URGINGS HEEDED Five Addresses Planned, With That on Agriculture at His Iowa Birthplace. PRESIDENT DECIDES TO TAKE THE STUMP | True | Special to THE NEW YORK TIMES. | C1B 166397 |
| 1932-09-15 | 1932-09-15 | https://www.nytimes.com/1932/09/15/archives/triple-play-helps-braves-top-pirates-urbanski-and-jordan-execute-a.html | TRIPLE PLAY HELPS BRAVES TOP PIRATES; Urbanski and Jordan Execute a Three-Ply Killing as Boston Triumphs, 5 to 2. WANERS CAUGHT OFF BASES Lloyd and Paul Are Doubled Up on Comorosky's Liner -- Pittsburgh Suffers Second Loss In Row. | True | | C1B 166397 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/czech-nationalists-bar-trotskys-entry-minister-of-interior-refuses.html | CZECH NATIONALISTS BAR TROTSKY'S ENTRY; Minister of Interior Refuses to Guarantee Safety -- Consular Service Refuses Visa. | True | Wireless to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/auto-schools-must-get-licenses.html | Auto Schools Must Get Licenses. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/crisp-concedes-defeat-gov-russell-of-georgia-maintains-2to1-lead.html | CRISP CONCEDES DEFEAT.; Gov. Russell of Georgia Maintains 2-to-1 Lead for the Senate. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/settles-seamens-strike-dutch-board-totals-vote-of-two-meetings-and.html | SETTLES SEAMEN'S STRIKE.; Dutch Board totals Vote of Two Meetings and Orders Work Renewed | True | Wireless to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/plane-explosion-reported-in-north.html | Plane Explosion Reported in North. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/2-bus-passengers-die-in-jersey-crash-man-and-woman-unidentified-17.html | 2 BUS PASSENGERS DIE IN JERSEY CRASH; Man and Woman Unidentified -- 17 Others Hurt as Vehicle Hits Parked Truck. SIDE OF CAR RIPPED OUT Only One Traveler Escapes Injury in Early Morning Collision on Route 6 Near Washington. | True | Special to THE NEW YORK TIMES. | C1B 165780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/socialists-select-hillquit-for-mayor-city-convention-nominates-him.html | SOCIALISTS SELECT HILLQUIT FOR MAYOR; City Convention Nominates Him and Decides Upon Aggressive Campaign. 12-MINUTE DEMONSTRATION Leaders Confident Fall Election Will Be Held -- Declare Party Is Gaining Strength. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/grossman-nyu-sent-to-hospital-brilliant-back-suffering-from-injured.html | GROSSMAN, N.Y.U., SENT TO HOSPITAL; Brilliant Back, Suffering From Injured Knee, Lost to Team for Two Weeks. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/julia-farnham-wed-to-police-captain-meehan-of-mounted-division.html | JULIA FARNHAM WED TO POLICE CAPTAIN; Meehan of Mounted Division Supposed to Have Met Bride on Park Bridle Path. MARRIED QUIETLY JULY 30 Few Friends Knew of Wedding of Daughter of Mrs. Sally James Farnham, the Sculptor. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/mobilizing-for-relief.html | MOBILIZING FOR RELIEF. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/hutchinson-off-to-britain-plying-family-salts-from-greenland-for.html | HUTCHINSON OFF TO BRITAIN; Flying Family Salts From Greenland for Scottish Port. | True | Wireless to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/britain-backs-our-stand.html | Britain Backs Our Stand. | True | Wireless to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/june-collyer-actress-has-son.html | June Collyer, Actress, Has Son. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/big-audience-hears-recital-in-newport-several-box-parties-held-at.html | BIG AUDIENCE HEARS RECITAL IN NEWPORT; Several Box Parties Held at the Concert by Miksa Merson to Aid Milk Fund. DINNERS PRECEDE EVENT Mrs. Moses Taylor, Mrs. Skirvin Adams and Mrs. T.S. Taller Among Those to Entertain. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/old-shell-kills-boy-at-camp-pike.html | Old Shell Kills Boy at Camp Pike. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/article-8-no-title.html | Article 8 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/iowa-pickets-stone-deputies-in-ambush-fanners-enraged-by-arrest-of.html | IOWA PICKETS STONE DEPUTIES IN AMBUSH; Fanners, Enraged by Arrest of 24 Strikers, Lure, Officers Into Country by Ruse. CALL FOR TROOPS IS URGED Sioux City Business Men Demand That Sheriff Request Aid for Clearing Roads for Trucks. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/rbw-hall-divorced-wife-daughter-of-late-mortimer-sehiff-gets-a.html | R.B.W. HALL DIVORCED.; Wife, Daughter of Late Mortimer Schiff, Gets a Decree In Nevada. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/cuylers-home-run-tops-giants-in-11th-gives-cubs-8to7-triumph-after.html | CUYLER'S HOME RUN TOPS GIANTS IN 11TH; Gives Cubs 8-to-7 Triumph After Each Team Tallies Two Runs in Tenth. OTT WALLOPS 36TH HOMER Enables Terrymen to Tie Score In Ninth -- Chicago Takes Season's Series, 15 Out of 22. | True | By John Drebinger. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/chileans-confer-on-cosach.html | Chileans Confer on Cosach. | True | Special Cable to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/k-of-c-officers-named-the-rev-jl-smith-of-catakill-is-made-state.html | K. OF C. OFFICERS NAMED.; The Rev. J.L. Smith of Catakill Is Made State Chaplain. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/gang-bullets-slay-2-in-newark-street-victims-trailed-by-assassins.html | GANG BULLETS SLAY 2 IN NEWARK STREET; Victims, Trailed by Assassins, Identified as Remnants of Vincent Coll Group. BYSTANDER HIT BY SLUG Killers Escape in Auto Driven by Woman -- Three Arrested in Irvington as Witnesses. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/west-side-house-sold-to-investor-fivestory-building-in-eighty-second.html | WEST SIDE HOUSE SOLD TO INVESTOR; Five-Story Building in Eighty-second Street Is Bought by a Holding Company. PARK AVENUE FLAT RENTED Apartment at Eighty-eighth Street Corner Figures in Twenty-Year Deal -- Bronx Transactions. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/hillside-nj.html | Hillside, N.J. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/ross-stops-frankle-petrolle.html | Ross Stops Frankle Petrolle. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/chinese-demonstrate-in-protest.html | Chinese Demonstrate in Protest. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/britain-to-release-gandhi-forms-fast-mahatma-will-be-allowed-to-end.html | BRITAIN TO RELEASE GANDHI FORMS FAST; Mahatma Will Be Allowed to End Life by Starvation in Home, Perhaps at Ahmedabad. AGITATION WILL BE-BARRED London Hopes Hunger Strike Will Lead to Compromise Between Hindu Factions. ACCORD SOUGHT IN BOMBAY Leaders of the Depressed Classes Speed to Urge Untouchables' Chief to Debate Issues. | True | Wireless to THE NEW YORK TIMES. | C1B 165780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/fog-halts-air-ghief-on-virginia-plight-brig-gen-westover-bound-for.html | FOG HALTS AIR GHIEF ON VIRGINIA PLIGHT; Brig. Gen. Westover, Bound for Langley Field to Address Fliers, Is Forced to Turn Back. BOMBING PROTESTS WAIT In Absence of General, Maj. Dargue Writes Complaint of Scoring That Cost O'Connor-Eubanks High Score. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/pittsburgh-mayor-freed-by-court-judge-throws-out-klines-conviction.html | PITTSBURGH MAYOR FREED BY COURT; Judge Throws Out Kline's Conviction on Charge of Malfeasance in Office. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/brown-would-bar-postal-extension-he-opposes-expansion-of-service.html | BROWN WOULD BAR POSTAL EXTENSION; He Opposes Expansion of Service Until Revenues Are Adequate to Support It. BALANCED BUDGET IS SEEN Postmaster General at Springfield Cites Improved Sentiment in Predicting Greater Receipts. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/rebels-pushed-back-further-in-brazil-federals-take-cachoeira-and.html | REBELS PUSHED BACK FURTHER IN BRAZIL; Federals Take Cachoeira and Drive on Toward Insurgent Headquarters at Lorena. | True | Wireless to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/chinese-population-474787386.html | Chinese Population 474,787,386. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/day-warns-union-freshmen-not-to-be-lounge-lizards.html | Day Warns Union Freshmen Not to Be 'Lounge Lizards' | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/stocks-advance-after-slight-decline-prices-close-higher-railway.html | Stocks Advance After Slight Decline, Prices Close Higher -- Railway Bonds go Lower. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/summer-home-robbed-of-3000.html | Summer Home Robbed of $3,000. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/walker-flashes-form-in-workout-boxes-at-top-speed-for-six-rounds.html | WALKER FLASHES FORM IN WORKOUT; Boxes at Top Speed for Six Rounds Against 3 Partners at Summit Camp. SCHMELING ALSO BUSY Batters Mates Roundly at Speculator -- Fink, Tunney's Ex-Trainer, Is a Spectator. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/blue-army-digs-in-on-line-of-defense-regular-troops-in-theoretical.html | ' BLUE' ARMY 'DIGS IN' ON LINE OF DEFENSE; Regular Troops in Theoretical War Face 'Red' Invaders in Jersey War Game. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/newsprint-output-falls-stocks-also-lower-in-august-in-mille-on-both.html | NEWSPRINT OUTPUT FALLS; Stocks Also Lower in August in Mille on Both Sides of Line. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/weissmuller-is-sued-for-divorce.html | Weissmuller is Sued for Divorce. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/fliers-are-hooted-by-crowds.html | Fliers Are Hooted by Crowds. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/search-to-continue-today.html | Search to Continue Today. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/finds-criticisms-of-dole-distorted-abraham-epstein-back-from-europe.html | FINDS CRITICISMS OF DOLE DISTORTED; Abraham Epstein, Back From Europe, Reports Charges of System's Abuse Unfounded. FALSE IDEA CREATED HERE There Are Few "Cheaters" and Money is Spent Wisely, Security Executive Declares. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/rockefeller-centre-employs-5000-men-steel-frame-is-up-to-64th-floor.html | ROCKEFELLER CENTRE EMPLOYS 5,000 MEN; Steel Frame Is Up to 64th Floor on Central Building of the Development. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/mrs-hobart-k-bailey.html | MRS. HOBART K. BAILEY. | True | Special to THK NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/town-annexes-medal-in-montclair-golf-cards-70-to-lead-qualifiers-in.html | TOWN ANNEXES MEDAL IN MONTCLAIR GOLF; Cards 70 to Lead Qualifiers in Annual Invitation Tourney -- Anderson Has 72. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/mrs-wheeler-rye-golf-victor.html | Mrs. Wheeler Rye Golf Victor. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/maine-victors-aid-roosevelt-drive-governorelect-brann-to-make-first.html | MAINE VICTORS AID ROOSEVELT DRIVE; Governor-Elect Brann to Make First Appearance Tomorrow at a Rally in Newark. TO BE ENTERTAINED HERE Speech by Governor on Oct. 5 to Be Heard at Business Men's Luncheons In 44-States. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/jesse-lasky-quits-paramount-concern-to-produce-independently-first.html | JESSE LASKY QUITS PARAMOUNT CONCERN; To Produce Independently -- First Vice President for the Last Eighteen Years. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/miss-orcutt-not-to-defend-title.html | Miss Orcutt Not to Defend Title. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/old-mines-boost-gold-supply.html | Old Mines Boost Gold Supply. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/rev-d-h-ferrell-boston-pastor-dies-_____-unitarian-minister-was.html | REV. D. H. FERRELL, BOSTON PASTOR, DIES _____; Unitarian Minister Was Former Grand Master of Masons in Massachusetts. | True | uuuuu I Special to THR NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/widener-will-retire-from-steeplechasing-after-30-years-association.html | Widener Will Retire From Steeplechasing After 30 Years' Association With Sport | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/stewart-opens-headquarters.html | Stewart Opens Headquarters. | True | Special to THE NEW YORK TIMES. | C1B 165780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/german-navys-end-is-traced-in-volume-death-of-a-fleet-pictures-the.html | GERMAN NAVY'S END IS TRACED IN VOLUME; ' Death of a Fleet' Pictures the Mutinies That Led to Nation's Revolution and Scapa Flow. DESPERATE SORTIE BALKED Sailors' Refusal to Take Vessels Into Death Struggle Described by Schubert and Gibson. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/200-show-blooms-at-westchester-horticultural-society-and-garden.html | 200 SHOW BLOOMS AT WESTCHESTER; Horticultural Society and Garden Club Group Open First Exhibit at Rye. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/aid-for-stock-men-urged-by-president-recovery-committees-are-asked.html | AID FOR STOCK MEN URGED BY PRESIDENT; Recovery Committees Are Asked to Spur Private Loans Until the Government Can Act. R.F.C. DIFFICULTIES CITED Credit Branches to Function Soon, but Meanwhile Shipping Season Calls for Quick Help. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/contest-is-started-on-fertilizer-merger-virginiacarolina-chemical.html | CONTEST IS STARTED ON FERTILIZER MERGER; Virginia-Carolina Chemical Minority Criticizes Terms for Deal With Armour. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/browns-are-victors-over-athletics-32-make-blows-count-in-squaring.html | BROWNS ARE VICTORS OVER ATHLETICS, 3-2; Make Blows Count in Squaring Series, Stewart and Fischman Each Allowing Eight Hits. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/two-girls-fail-to-swim-channel.html | Two Girls Fail to Swim Channel. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/clare-mnaffiee-has-church-bridal-justices-daughter-is-married-to.html | CLARE M'NAffIEE HAS CHURCH BRIDAL; Justice's Daughter Is Married to Daniel J. McMahon in St. Mary's, Hudson, N. Y. SISTER IS MAID OF HONOR The Rev. William E. Keefe Performs the CeremonyaBridegroom Is a New York Lawyer. | True | I Special to Tss NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/cotton-cloth-output-gains-but-index-drops-decline-in-staple.html | Cotton Cloth Output Gains, but Index Drops; Decline in Staple Restricted Week's Sales | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/coolidge-to-speak-for-party-in-east-leaders-look-to-him-for-at.html | COOLIDGE TO SPEAK FOR PARTY IN EAST; Leaders Look to Him for at Least One Address, Possibly Over a Radio Hook-Up. CABINET MEMBERS TO AID They Are Likely to Be Called to the Firing Line in This Section. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/hunt-1000000-ring-in-theft-of-drugs-pharmacists-seek-to-link-stolen.html | HUNT $1,000,000 RING IN THEFT OF DRUGS; Pharmacists Seek to Link Stolen Goods to System of Outlaw, Cut-Rate Shops. ACTION TO BE TAKEN SOON Federation Head Finds Evidence Sufficient to Expose Workings of Complicated Scheme. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/air-traveler-sets-record-flies-from-vancouver-in-32-hours-to-reach.html | AIR TRAVELER SETS RECORD; Flies From Vancouver in 32 Hours to Reach Child, III In Camden. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/miss-ridley-gains-in-ardsley-tennis-defeats-miss-leboutillier-62-61.html | MISS RIDLEY GAINS IN ARDSLEY TENNIS; Defeats Miss LeBoutillier, 6-2, 6-1, to Reach Semi-Finals of Invitation Play. MISS ROBERTS ADVANCES Beats Mrs. Muhl as Miss Francis and Miss Taubele, Other Seeded Stars, Also Win. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/waseda-beats-michigan-triumphs-9-to-5-by-pounding-4-pitchers-for-8.html | WASEDA BEATS MICHIGAN.; Triumphs, 9 to 5, by Pounding 4 Pitchers for 8 Hits. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/dedicate-terminal-for-freight-today-3000-persons-to-inspect-new.html | DEDICATE TERMINAL FOR FREIGHT TODAY; 3,000 Persons to Inspect New Inland Station and Attend Port Authority Ceremony. SERVICE WILL BEGIN OCT. 3 Lehman and Moore to Speak in $16,000,000 Centre Built to Ease Trucking Congestion. RAILROAD QUARTERS READY Manufacturers Have Already Rented Third of Upper Floors of 8th Av. and 15th St. Structure. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/lists-bonus-by-states-representative-patman-gives-the-amounts-to-be.html | LISTS BONUS BY STATES; Representative Patman Gives the Amounts to Be Paid if Bill Is Passed. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/two-lose-jersey-posts-17-others-in-institutions-bureau-get-pay-cuts.html | TWO LOSE JERSEY POSTS.; 17 Others in Institutions Bureau Get Pay Cuts in Economy Drive. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/us-senior-golfers-defeat-canadians-triumph-at-apawamis-by-29-12-to.html | U.S. SENIOR GOLFERS DEFEAT CANADIANS; Triumph at Apawamis by 29 1/2 to 15 1/2 to Retain Duke of Devonshire Trophy. INDIVIDUAL TITLE TO LYON 74-Year-Old Star of Losers Has a Card of 74 -- Ecker, President of American Body, a Victor. | True | By Lincoln A. Werden.special To the New York Times. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/two-share-lead-in-lakeville-golf-clarkson-defending-champion-and.html | TWO SHARE LEAD IN LAKEVILLE GOLF; Clarkson, Defending Champion, and Alien Card 86s in Long Island Seniors' Play. WIND AFFECTS THE SCORES Lead for Low Net Taken by Gunther, Who Produces a 72 in the Annual Tournament. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/score-de-valera-policy-irish-farmers-and-taxpayers-assail-jingoism.html | SCORE DE VALERA POLICY.; Irish Farmers and Taxpayers Assail "Jingoism" and Form League. | True | | C1B 165780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/training-by-reich-alarms-the-french-held-evidence-of-militaristic.html | TRAINING BY REICH ALARMS THE FRENCH; Held Evidence of Militaristic Policy and Part of Plan to Break Down Treaty Curbs. BLOW TO HITLER ADMITTED Harriot May Ask Council Discussion on Arms Equality If Germany Does Not Take Step. | True | By P.j. Philip.special Cable To the New York Times. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/clearings-by-banks-show-gain-in-week-total-though-represents-fall.html | CLEARINGS BY BANKS SHOW GAIN IN WEEK; Total, Though, Represents Fall From 1931 Larger Than in the Preceding Period. DROP HERE UNDER AVERAGE New Orleans Reports Only 13% Decline, Against 42% Mean Recession for the Country. | True |  | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/new-bonds-for-6363000-on-todays-investment-list.html | New Bonds for $6,363,000 On Today's Investment List | True |  | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/cooperubumham-.html | CooperuBumham. ! | True | Special to THE New YORK TIMES. I | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/theatre-traffic-rules-on-winter-regulations-go-into-effect-smoothly.html | THEATRE TRAFFIC RULES ON.; Winter Regulations Go Into Effect Smoothly -- Taxi Cruising Allowed. | True |  | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/takes-over-brigantine-nj-affairs.html | Takes Over Brigantine, N.J., Affairs | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/navy-stages-scrimmage-ready-and-campbell-lead-opposing-teams-in.html | NAVY STAGES SCRIMMAGE.; Ready and Campbell Lead Opposing Teams in Practice Session. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/-william-kohler.html | ! WILLIAM KOHLER. | True | I Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/begin-planeship-tour-am-loew-and-party-take-off-on-25000mile-trip.html | BEGIN PLANE-SHIP TOUR.; A.M. Loew and Party Take Off on 25,000-Mile Trip. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/macy-and-leaders-to-confer-on-slate-chairman-to-meet-his-upstate.html | MACY AND LEADERS TO CONFER ON SLATE; Chairman to Meet His Up-State Aides Here to Prepare for Buffalo Convention. DONOVAN MAKES PROGRESS Richmond Committee Will Vote on Pledge to Him -- Macy Urges Party Back Pound for Judgeship. | True |  | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/simmons-company-sued-receivers-for-berkey-gay-furniture-ask-1000000.html | SIMMONS COMPANY SUED.; Receivers for Berkey & Gay Furniture Ask $1,000,000. | True |  | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/vote-to-transfer-abana-mines.html | Vote to Transfer Abana Mines. | True |  | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/signs-catalan-statute-spanish-president-acts-in-san-sebastian-as.html | SIGNS CATALAN STATUTE.; Spanish President Acts in San Sebastian as Basques Cheer. | True | Wireless to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/corporation-bonds-ease-led-by-rails-united-states-government-and.html | CORPORATION BONDS EASE, LED BY RAILS; United States Government and Leading Foreign Issues Gain on the Stock Exchange. | True |  | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/foreseen-by-jefferson.html | Foreseen by Jefferson. | True | E.H. BIERSTADT. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/japan-seen-as-guide-to-world.html | Japan Seen as "Guide" to World. | True |  | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/article-2-no-title.html | Article 2 -- No Title | True |  | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/bureau-expects-move-reich-ready-to-quit-arms-conference.html | Bureau Expects Move.; REICH READY TO QUIT ARMS CONFERENCE | True | Special Cable to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/reich-trade-falls-to-new-low-mark-august-exports-fail-to-make-usual.html | REICH TRADE FALLS TO NEW LOW MARK; August Exports Fail to Make Usual Seasonal Rise -- Imports Drop 10 Per Cent. BALANCE IS FAVORABLE But Germany's Income Still Is Far Below Sum Needed to Meet Service on Her Foreign Debt. | True | Special Cable to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/article-1-no-title.html | Article 1 -- No Title | True |  | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/french-conversion-faces-fight-today-bill-for-3400000000-project-on.html | FRENCH CONVERSION FACES FIGHT TODAY; Bill for $3,400,000,000 Project on Government Bonds to Be Opposed in Chamber. SOCIALISTS LIKELY TO BALK Extreme Right Brings Up a Motion for Adjournment of Measure -- Financial Success Held Sure. | True | Wireless to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/classes-begin-at-drew-matriculation-exercises-open-66th-year-of.html | CLASSES BEGIN AT DREW.; Matriculation Exercises Open 66th Year of University. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/liner-haiti-to-leave-the-ways-tomorrow-miss-margaret-stone-hardwick.html | LINER HAITI TO LEAVE THE WAYS TOMORROW; Miss Margaret Stone Hardwick to Be Sponsor -- New Ship to Make Maiden Voyage About Dec. 15. | True |  | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/driving-on-left-side-brings-arrest-to-dr-manley-hudson.html | Driving on Left Side Brings Arrest to Dr. Manley Hudson | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/protest-to-stimson-on-cable-rates.html | Protest to Stimson on Cable Rates. | True |  | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True |  | C1B 165780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/snakefreed-from-spider-st-charles-ill-mayor-terminates-25day-duel.html | SNAKE-FREED FROM SPIDER; St. Charles (Ill.) Mayor Terminates 25-Day Duel as 200 Look On. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/americans-exonerated-in-auto-death.html | Americans Exonerated in Auto Death | True | Special Cable to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/5363000-bonds-for-boston-today-halsey-stuart-group-gets-4-12.html | $5,363,000 BONDS FOR BOSTON TODAY; Halsey, Stuart Group Gets 4 1/2% Long-Term Obligations at Bid of 100.614. ORDERS RECEIVED FOR 50% $3,363,000 Improvement Loan to Be Priced to Yield 2.25 to 4.05%, Rest on 4.10% Basis. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/business-leasing-covers-wide-area-brokers-report-new-contracts-for.html | BUSINESS LEASING COVERS WIDE AREA; Brokers Report New Contracts for Entire Floors in Some Buildings. ONE FIRM TRIPLES SPACE Handbag Manufacturers Leave Broadway for Larger Quarters in 20th St. -- Retail Stores Rented. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/tigers-turn-back-senators-in-tenth-finally-triumph-87-despite-five.html | TIGERS TURN BACK SENATORS IN TENTH; Finally Triumph, 8-7, Despite Five Runs by Washington in the First Frame. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/democratic-club-takes-golf-match-triumphs-over-national-republican.html | DEMOCRATIC CLUB TAKES GOLF MATCH; Triumphs Over National Republican Club, 38 to 12, on Winged Foot Links. BERMINGHAM CARDS 81 Captures Low Gross While Low Net Goes to Judge -- Winning Team Gains 2d Leg on Trophy. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/johnsonusaarch.html | JohnsonuSaarch. | True | Special to THE NEW TOHK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/charters-symods-surgeon-dies-at-80-noted-british-physician-was-one.html | CHARTERS SYMODS, SURGEON, DIES AT 80; Noted British Physician Was One of the First to Remove an Appendix. HE WAS KNIGHTED IN 1919 An Apostle of Cheerfulness, He Urged Study of Shakespeare's Son- ' nets to Keep Mentally Fit. |_____ o'l | True | I uuuuau Wireless to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/walker-recovering-from-indigestion-appears-for-first-time-since.html | WALKER RECOVERING FROM INDIGESTION; Appears for First Time Since Tuesday in Liner's Dining Saloon, but Looks Haggard. | True | From a Staff Correspondent.Wireless to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/points-in-the-protest.html | Points in the Protest. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/mrs-tunney-is-recovering.html | Mrs. Tunney Is Recovering. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/average-volume-of-reserve-bank-credit-drops-37000000-weekly-report.html | Average Volume of Reserve Bank Credit Drops $37,000,000, Weekly Report Shows | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/textile-workers-score-bef-eviction-union-in-convention-condemns.html | TEXTILE WORKERS SCORE B.E.F. EVICTION; Union in Convention Condemns 'Action of President in Calling Out Armed Forces.' | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/tumult-in-bonus-debate-opponents-are-shouted-down-prior-to-vote-of.html | TUMULT IN BONUS DEBATE; Opponents Are Shouted Down Prior to Vote of 1,167 to 109. HURLEY'S OFFICE CENSURED Pamphlet by Him About B.E.F. Found Distributed in Hall In Franked Envelopes. 1,145 TO 133 FOR REPEAL Louis A. Johnson, Lawyer, of Clarksburg, W. Va., Elected as the New Commander. LEGION VOTES BONUS, FAVORS DRY REPEAL | True | By Harold N. Denny.special To the New York Times.by Harold N. Denny. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/pilots-mother-remains-hopeful.html | Pilot's Mother Remains Hopeful. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/cotton-deals-big-net-changes-small-break-of-1-a-bale-is-followed-by.html | COTTON DEALS BIG, NET CHANGES SMALL; Break of $1 a Bale Is Followed by Covering as Prices of Securities Rally. END IS 3 POINTS UP TO 2 OFF Operations for Second Consecutive Day Are Heaviest for a Session in Several Years. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/will-refinance-waterbury-clock.html | Will Refinance Waterbury Clock. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/ibafiez-offers-to-quit-as-envoy.html | Ibañez Offers to Quit as Envoy. | True | Special Cable to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/tydings-sees-a-democratic-senate.html | Tydings Sees a Democratic Senate. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/wheat-prices-rise-as-cash-sales-soar-exports-and-the-marketing.html | WHEAT PRICES RISE AS CASH SALES SOAR; Exports and the Marketing Movement in Canada Are Largest in Years. GAINS IN CHICAGO 3/8 TO 7/8C Coarse Grains Up, Showing, at Their Low Levels, Resistance to All Bearish Influences. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/bolesuemerson.html | BolesuEmerson. | True | Special to THE NEW YORK TIME!. I | C1B 165780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/miss-newcomers-mother-anxious.html | Miss Newcomer's Mother Anxious. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/demand-for-steel-has-tapered-since-the-war-with-static-condition-in.html | Demand for Steel Has 'Tapered' Since the War, With Static Condition in Sight, Says Iron Age | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/jockey-tammaro-dies-as-result-of-injuries-steeplechase-rider-26.html | JOCKEY TAMMARO DIES AS RESULT OF INJURIES; Steeplechase Rider, 26, Skull Fractured by Fall From Sid at Belmont, Succumbs. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/rubber-consumption-cut-total-in-august-22372-tons-against-28272-in.html | RUBBER CONSUMPTION CUT.; Total in August 22,372 Tons, Against 28,272 in July. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/seminary-conference-opens.html | Seminary Conference Opens. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/mrs-john-r-alpine-i.html | . MRS. JOHN R. ALPINE. I | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/rebel-fliers-seized-at-feast-in-chile-troops-surprise-mutinous.html | REBEL FLIERS SEIZED AT FEAST IN CHILE; Troops Surprise Mutinous Airmen After They Finish Trenches for Defense. CROWDS HISS PRISONERS Coup Follows Sleepless Night for Cities, Which Feared Aerial Bombardment. REBEL FLIERS SEIZED AT FEAST IN CHILE | True | Special Cable to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/hindus-attempt-to-avert-fast.html | Hindus Attempt to Avert Fast. | True | Wireless to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/china-begs-world-to-rebuff-japan-calls-on-geneva-and-parties-to.html | CHINA BEGS WORLD TO REBUFF JAPAN; Calls on Geneva and Parties to Nine-Power Pact to Act Against Manchukuo Treaty. TENSION GREAT AT NANKING Demonstrations Widespread -- Washington Is Expected to Await League Action. | True | By Hallett Abend.special Cable To the New York Times. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/i-dr-frank-j-antoine.html | i DR. FRANK J. ANTOINE. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/william-h-spayd.html | WILLIAM H. SPAYD. | True | Sped il to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/ouimet-victor-1-up-in-brilliant-match-staves-off-fischer-after.html | OUIMET VICTOR, 1 UP, IN BRILLIANT MATCH; Staves Off Fischer After Rival's Great Come-Back to Gain the Semi-Finals. GOODMAN BEATS McCARTHY Wins Another Spectacular Duel, 1 Up, to Advance in U.S. Amateur Tournament. GUILFORD CRUSHES EVANS Triumphs, 5 and 4, as Somerville Cards Record 68 in Routing Blaney, 6 and 5. | True | By William D. Richardson.special To the New York Times. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/ffliss-steyens-wed-to-c-m-lamhafll-ceremony-in-chapel-of-st-bar.html | ffllSS STEYENS WED* TO C. M. LAMHAfll; Ceremony in Chapel of St. Bar- tholomew's Church Performed by Rev. Dr. Stevenson. FIVE BRIDAL ATTENDANTS ! Ruth Winckelmann Is the Maid of HonoruCouple to Live in Salt Lake City. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/republicans-save-on-new-textbook-campaign-manual-just-out-cut-to.html | REPUBLICANS SAVE ON NEW TEXTBOOK; Campaign Manual Just Out Cut to 288 Pages and Charge of 25 Cents a Copy Is Made. HOOVER POLICIES PRAISED ' Courage and Faith Restored' and Prosperity Is Held to be Returning -- Garner Program Criticized. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/orders-all-stray-dogs-killed.html | Orders All Stray Dogs Killed. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/city-college-scrimmages-60minute-contact-drill-features-threehour.html | CITY COLLEGE SCRIMMAGES; 60-Minute Contact Drill Features Three-Hour Football Practice. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/dr-e-j-wilczynskl-mathematician-dead-emeritus-professor-at.html | DR. E. J. WILCZYNSKI MATHEMATICIAN, DEAD; Emeritus Professor at University of Chicago Was Decorated by Belgian Royal Academy. | True | Special to TH* Ntw YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/leases-in-long-island-city.html | Leases in Long Island City. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/wet-group-spent-237984-this-year-association-reports-to-house-clerk.html | WET GROUP SPENT $237,984 THIS YEAR; Association Reports to House Clerk Receipts of $249,357 From Jan. 1 to Aug. 31. DU PONTS HEAVY DONORS Col. Donovan and Daniel Willard Also Contributors -- Connecticut Led in State Expenditures. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/credit-body-lends-roads-4500000-funds-for-eight-lines-granted.html | CREDIT BODY LENDS ROADS $4,500,000; Funds for Eight Lines Granted, Bringing Corporation's Total to $35,000,000. NO DEFAULTS ARE EXPECTED Revenue From Freight Surcharge Continues at the Rate of $5,000,000 a Month. | True | | C1B 165780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/admiral-pringle-ill-his-condition-critical-on-ship-rushing-to-san.html | ADMIRAL PRINGLE ILL.; His Condition Critical on Ship Rushing to San Pedro, Navy Reports | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/hurley-denies-blame-did-not-send-pamphlet-on-bef-to-convention-he.html | HURLEY DENIES BLAME.; Did Not Send Pamphlet on B.E.F. to Convention, He Says. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/national-guard-room-dedicated-in-our-legions-hall-in-paris.html | National Guard Room Dedicated In Our Legion's Hall in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/the-japanmanchukuo-treaty.html | The Japan-Manchukuo Treaty | True | Wireless to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/warsaw-mourns-2-fliers-300000-in-funeral-procession-for-winners-of.html | WARSAW MOURNS 2 FLIERS; 300-000 in Funeral Procession for Winners of European Tour. | True | Special Cable to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/50-practice-at-gettysburg.html | 50 Practice at Gettysburg. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/bolivia-reports-victory.html | Bolivia Reports Victory. | True | Special Cable to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/treasury-financing-of-2000000000-done-without-use-of-overdraft-at.html | Treasury Financing of $2,000,000,000 Done Without Use of Overdraft at Reserve Bank | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/jl-livermore-is-sued-by-his-wife-at-reno-desertion-by-the-market.html | J.L. LIVERMORE IS SUED BY HIS WIFE AT RENO; Desertion by the Market Operator Is Charged in the Divorce Complaint Filed. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/5900000-loss-shown-by-paramount-publix-operating-deficit-for.html | $5,900,000 LOSS SHOWN BY PARAMOUNT PUBLIX; Operating Deficit for Quarter Ended July 2 Contrasts With $2,227,603 Profit Year Before. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/insull-audits-bring-hunt-for-illegality-official-inquiry-is-ordered.html | INSULL AUDITS BRING HUNT FOR ILLEGALITY; Official Inquiry Is Ordered of Transactions of the Various Concerns. EXTRADITION LAWS SIFTED Mississippi Valley Utilities May Pay 1-5 to 1-3 of Its Debts, Report Indicates. SECRET RETURN TO JUDGE Martin J. Insull Owed Companies $236,222, Finding on Middle West Utilities Develops. INSULL AUDITS HINT AT ILLEGAL ACTIONS | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/sues-ad-spreckles-3d-wife-in-seattle-asks-divorce-and-156000-trust.html | SUES A.D. SPRECKLES, 3D.; Wife in Seattle Asks Divorce and $156,000 Trust Fund. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/sales-in-new-jersey-jersey-city-taxpayers-are-resold-orange-home.html | SALES IN NEW JERSEY.; Jersey City Taxpayers Are Resold -- Orange, Home Bought. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/alberta-farmers-withhold-wheat.html | Alberta Farmers Withhold Wheat. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/testifies-to-profits-in-utility-fee-sales-exminer-tells-trade.html | TESTIFIES TO PROFITS IN UTILITY FEE SALES; Exminer Tells Trade Commission Company Here Made Millions in Deals. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/offers-plan-to-aid-jobless-teachers-dr-acc-hill-jr-proposes-to.html | OFFERS PLAN TO AID JOBLESS TEACHERS; Dr. A.C.C. Hill Jr. Proposes to Start a "Depression College" at Port Royal, Va. NO PAY FOR INSTRUCTORS Students Would Pay but Small Tuition Fee and Do Their Own Work -- Army Rations for Food. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/the-mayoralty-election-reasons-of-public-policy-urged-against.html | THE MAYORALTY ELECTION.; Reasons of Public Policy Urged Against Holding It This Fall. | True | DON C. SEITZ. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/delaney-to-advise-mkee-on-transit-mayors-reliance-upon-him-is-held.html | DELANEY TO ADVISE M'KEE ON TRANSIT; Mayor's Reliance Upon Him Is Held Significant in Fight on Short-Term Financing. I.R.T. STAND IS UNDECIDED Board Split on Intervention -- Untermyer Would Challenge Receivership as Unnecessary. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/dr-junius-f-lynch.html | DR. JUNIUS F. LYNCH. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/japans-defense-strengthened-china-begs-world-to-rebuff-japan.html | Japan's Defense Strengthened.; CHINA BEGS WORLD TO REBUFF JAPAN | True | By Hugh Byas.special Cable To The New York Times.by Hugh Byas. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/stimson-wont-comment-expected-to-await-league-action-on-manchurian.html | STIMSON WON'T COMMENT.; Expected to Await League Action on Manchurian Question. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/liska-of-phillies-defeats-reds-74-wins-first-game-in-national.html | LISKA OF PHILLIES DEFEATS REDS, 7-4; Wins First Game in National League, Replacing Elliott and Giving Only Three Hits. KLEIN DRIVES 37TH HOMER Victors Make 17 Safeties In Subduing Benton and Sweep Three-Game Series. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/east-chester-values-up-assessment-total-rises-1100000-during-past.html | EAST CHESTER VALUES UP; Assessment Total Rises $1,100,000 During Past Year. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/miss-campbell-engaged-___-uuuuu-i-whita-plains-girl-betrothed-to-i.html | MISS CAMPBELL ENGAGED. ___ <; uuuuu I Whita Plains Girl Betrothed to' I Donald C. Yates. I | True | | C1B 165780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/capable-sophomores-at-fordham-share-football-burden-this-year.html | Capable Sophomores at Fordham Share Football Burden This Year; Replacements Sent From 1931 Freshman Team Appear Fully Able to Meet Stern Tests -- Veterans of Last Season's Varsity Hard Pressed to Win Places. | True | By Allison Danzig. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/assails-rfc-loan-to-bank-dawes-heads-brookhart-says-amount-was.html | ASSAILS R.F.C. LOAN TO BANK DAWES HEADS; Brookhart Says Amount Was $90,000,000 and It Was 'Guarantee of Deposits.' | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/leaders-at-conference-president-foresees-the-last-winter-of-this.html | LEADERS AT CONFERENCE; President Foresees the last Winter of This Great Calamity.' WARNS OF MUCH DISTRESS Local and State Responsibility Emphasized as Four-Point Program Is Outlined. BAKER URGES ALL TO GIVE Gifford and Gibson See Increase in Suffering With People's Resources Depleted. HOOVER ASKS NATION TO MOBILIZE RELIEF HOOVER ASKS NATION TO MOBILIZE RELIEF | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/berkshire-club-plans-a-horse-show-dance-event-will-be-held-tomorrow.html | BERKSHIRE CLUB PLANS A HORSE SHOW DANCE; Event Will Be Held Tomorrow Night After the Seventh Annual Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/wage-cut-rejected-by-pier-workers-longshorementum-down-offer-of-70.html | WAGE CUT REJECTED BY PIER WORKERS; LongshoremenTurn Down Offer of 70 Cents an Hour -- To Insist on 75 Cents. OWNERS TO MEET MONDAY Will Consider Statement of Employees That 10 Per Cent Reduction Is Limit of Compromise. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/home-loan-stock-is-steadily-taken-flow-of-subscriptions-indicates.html | HOME LOAN STOCK IS STEADILY TAKEN; Flow of Subscriptions Indicates Borrowing From R.F.C. May Not Be Necessary. PROGRESS HEARTENS FORT Chairman Will Name Next Week the 132 Directors Who Will Organize 12 Regional Banks. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/neutral-zone-is-opposed.html | Neutral Zone Is Opposed. | True | Special Cable to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/mgeehan-puts-off-ruling-on-election-will-announce-findings-next.html | M'GEEHAN PUTS OFF RULING ON ELECTION; Will Announce Findings Next Week in Time for High Court to Act by Oct. 15. CONVENTION IS AWAITED Tammany Not Expected to Name Candidate for Mayoralty Before Party Meeting. HILLY DELAYS BERRY REPLY Withholds Report on McKee's Status for Court Edict -- Mayor Expands Patronage Views. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/wagner-recites-gains-for-labor-senator-tells-rail-union-at-albany.html | WAGNER RECITES GAINS FOR LABOR; Senator Tells Rail Union at Albany Recent Congress Achieved Progress. TWO OBJECTIVES SOUGHT Already Steps Have Been Taken for Equality of Opportunity and Security, He Says. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/mrs-dubois-wins-at-golf-gains-low-gross-honors-in-oneday-tournament.html | MRS. DUBOIS WINS AT GOLF.; Gains Low Gross Honors In One-Day Tournament at Mount Kisco. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/reich-tells-geneva-she-will-withdraw-from-arms-parley-note.html | REICH TELLS GENEVA SHE WILL WITHDRAW FROM ARMS PARLEY; Note Dispatched to Henderson Demands Recognition of Military Equality. BRITAIN OPPOSES CLAIM MacDonald Takes Firm Stand on Question but Does Not Back the French Security View. HENDERSON ASSAILS ALLIES He Holds German Plan Finds Full Justification in the Treaty of Versailles. | True | Special Cable to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/felix-warburg-confers-with-hoover.html | Felix Warburg Confers With Hoover | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/more-al-fresco-meals-septuagenarian-tells-how-they-were-managed-in.html | MORE AL FRESCO MEALS.; Septuagenarian Tells How They Were Managed In California. | True | W.J.H. DUDLEY. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/british-file-no-debt-plea-as-time-limit-ends-hope-for-moratorium.html | British File No Debt Plea as Time Limit Ends; Hope for Moratorium After the Election Here | True | Wireless to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/city-employes-and-pensions.html | City Employes and Pensions. | True | CITY EMPLOYE. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/prices-irregular-in-berlin.html | Prices Irregular in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/overmanned.html | OVERMANNED. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/equity-urges-end-to-theatre-abuses-associations-magazine-calls-for.html | EQUITY URGES END TO THEATRE ABUSES; Association's Magazine Calls for Conference to Better the Working Conditions. APPEALS TO ALL GROUPS Finds the Stage Handicapped by Their Animosity and Distrust -- Wants Independent Advisers. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/soviet-to-barter-oil-for-mellon-product-aluminum-company-of-canada.html | SOVIET TO BARTER OIL FOR MELLON PRODUCT; Aluminum Company of Canada Makes Contract to Exchange $1,000,000 in Wire. NEW TRADE PLAN LAUNCHED Russia Seeking Similar Deals -- Petroleum Men See Violation of 'Gentlemen's Agreement.' SOVIET TO TRADE OIL FOR MELLON'S WIRE | True | | C1B 165780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/hair-found-in-sea-like-mrs-du-boiss-missing-womans-strands-arc.html | HAIR FOUND IN SEA LIKE MRS. DU BOISS; Missing Woman's Strands Are "Consistent" With Those in Harbor, Chemist Reports. COYNE BRINGS LETTER CLUE Bay State Officials to Trace Signatures on New Link From Westchester Prosecutor. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/survey-shows-work-resumed-or-enlarged-by-100-plants.html | Survey Shows Work Resumed Or Enlarged by 100 Plants | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/2000000-awaits-savings-depositors-dormant-accounts-listed-by-state.html | $2,000,000 AWAITS SAVINGS DEPOSITORS; Dormant Accounts Listed by State Range From Burial Group to Down-and-Out Club. UNCLAIMED FOR 20 YEARS Several Thousand Names Appear in September Bulletin, With More to Be Published Next Month. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/joan-guggenheim-forfeits-25-bond.html | Joan Guggenheim Forfeits $25 Bond | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/7-seized-as-members-of-a-holdup-ring-six-held-as-suspects-in-jewel.html | 7 SEIZED AS MEMBERS OF A HOLD-UP RING; Six Held as Suspects in Jewel Robbery Here This Month -- Other Burglaries Charged. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/architects-honor-j-monroe-hewlett-league-gives-dinner-for-new.html | ARCHITECTS HONOR J. MONROE HEWLETT; League Gives Dinner for New Director of American Academy in Rome. C.A. PLATT ALSO IS FETED Painters and Sculptors Join in Praise for Cultural Ideals of Institution in Italy. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/the-singapore-singer.html | The Singapore Singer. | True | By Mordaunt Hall. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/exonerate-warden-in-kraemer-escape-thayer-declares-every-precaution.html | EXONERATE WARDEN IN KRAEMER ESCAPE; Thayer Declares Every Precaution Was Taken by Great Meadow Officials. POLICE HERE JOIN IN HUNT They Believe That Ex-Member of Whittemore Gang Will Head for His Old Haunts. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/o-stern-is-dead-stricken-in-court-prominent-corporation-lawyer.html | O. STERN IS-DEAD; STRICKEN IN COURT; Prominent Corporation Lawyer Suffers Heart Attack While Arguing a Case. | N o I WROTE A. L. ERLANGER WILL Was Counsel for Several Theatrical | Producers and Director of ; Realty Concerns. j l | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/mrs-beresford-wed-to-ralph-ranlet-former-kitty-gordon-actress-widow.html | MRS. BERESFORD WED TO RALPH RANLET; Former Kitty Gordon, Actress. Widow of the Brother of Lord I Decies Is Broker's Bride. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/white-sox-triumph-over-yankees-85-comezs-quest-of-25th-victory.html | WHITE SOX TRIUMPH OVER YANKEES, 8-5; Comez's Quest of 25th Victory Fails -- Winners' Five Hits Yield 3 Runs in Fifth. FABER QUELLS LATE DRIVE Retires McCarthymen After Two Tallies Score In Ninth -- Chapman Collects Four Blows. By WILLIAM E. BRANDT. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/manchukuo-asks-world-recognition-foreign-minister-says-contrary.html | MANCHUKUO ASKS WORLD RECOGNITION; Foreign Minister Says Contrary Course Will Disturb the Peace of Far East. DENOUNCES OUR ATTITUDE Hsieh Chieh-hsi Holds It Inconsistent With Self-Determination Policy -- Sees Japan as Defender. | True | Special Cable to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/the-south-also-has-them.html | THE SOUTH ALSO HAS THEM. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/brokers-loans-up-62000000-in-week-largest-rise-since-july-1-1931.html | BROKERS' LOANS UP $62,000,000 IN WEEK; Largest Rise Since July 1, 1931, Makes Total $433,000,000, Reserve Bank Reports. GAIN IN MONETARY GOLD $23,000,000 Increase Shown for Nation -- Circulation Off $57,000,000. SYSTEM'S CREDIT DECLINES $18,000,000 Drop Corresponds Closely to That in Discounts of Member Institutions. BROKERS' LOANS UP $62,000,000 IN WEEK | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/leaseholds-listed-the-tailored-woman-inc-rents-at-5th-av-and-57th.html | LEASEHOLDS LISTED ; The Tailored Woman, Inc., Rents at 5th Av. and 57th St. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/explosion-late-for-lost-plane.html | Explosion Late for Lost Plane. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/strenuous-start-made-at-princeton-hardest-first-day-in-years-is.html | STRENUOUS START MADE AT PRINCETON; Hardest First Day in Years Is Ordered for 70 Football Men by Crisler. ALL IN GOOD CONDITION Varied Practice Includes Tackling Dummy, Charging, Punting and Forward Passing. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/debutante-dance-for-miss-brewster-large-party-is-given-by-her.html | DEBUTANTE DANCE FOR MISS BREWSTER; Large Party Is Given by Her Parents at Fairleigh, Their Country Home in Oyster Bay. GROUNDS ARE ILLUMINATED Dinner in Debutante's Honor by the M.W. Kelloggs in Brookville -- She Entertains a House Party. | True | Special to THE NEW YORK TIMES. | C1B 165780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/i-lyda-womelsdorf-to-wed-oct-1.html | I Lyda Womelsdorf to Wed Oct. 1. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/greenwich-couple-bag-hippos.html | Greenwich Couple Bag Hippos. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/asks-for-insull-reports-states-attorney-says-he-will-absolve.html | ASKS FOR INSULL REPORTS.; State's Attorney Says He Will Absolve Officers or Prosecute. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/california-yacht-ends-voyage.html | California Yacht Ends Voyage. | True | Special Cable to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/central-americans-celebrate-freedom-hoover-felicitates-4-countries.html | CENTRAL AMERICANS CELEBRATE FREEDOM; Hoover Felicitates 4 Countries on 111th Anniversary -- Fete Commences in Mexico. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/hurley-challenges-roosevelt-speech-secretary-at-south-dakota-fair.html | HURLEY CHALLENGES ROOSEVELT SPEECH; Secretary, at South Dakota Fair, Asserts That Governor Is Incorrect on Tariff. CITES FOREIGN SCHEDULES He Attacks Democratic Candidate on Stock Frauds and Bank Failures in New York State. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/rail-tariffs-filed-for-door-delivery-rates-here-range-from-6c-for.html | RAIL TARIFFS FILED FOR DOOR DELIVERY; Rates Here Range From 6c for 36,000 Pounds in Carlots to 40c for 100 Pounds. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/gold-stocks-gain-23004000-in-week-most-of-the-increase-results-from.html | GOLD STOCKS GAIN $23,004,000 IN WEEK; Most of the Increase Results From Releases of Sums From Earmark. FRENCH RAIL TRANSACTION Redemption of Bonds Accounts for $16,783,000 -- Country's Imports $5,575,000. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/indians-beat-red-sox-72-make-12-hits-kamm-and-cissell-connecting.html | INDIANS BEAT RED SOX, 7-2.; Make 12 Hits, Kamm and Cissell Connecting for Homers. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/womans-gambling-losses-at-french-casinos-held-deductible-for.html | Woman's Gambling Losses at French Casinos Held Deductible for Federal Income Tax | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/markets-in-london-paris-and-berlin-giltedge-bonds-advance-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Gilt-Edge Bonds Advance on English Exchange -- Other Croups irregular. FRENCH STOCKS DECLINE Most of Wednesday's Improvement Canceled -- The German Boerse Rallies After Weakness. | True | Wireless to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/reds-reassert-claim-to-chinese-railway-soviet-refuses-to-return.html | REDS REASSERT CLAIM TO CHINESE RAILWAY; Soviet Refuses to Return Locomotives Taken From Line in Manchuria. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/railway-pay-fight-planned-by-unions-under-no-circumstances-will.html | RAILWAY PAY FIGHT PLANNED BY UNIONS; Under No Circumstances Will They Agree to New Cut, A.F. Whitney Declares. FEDERAL 5-DAY LAW URGED Economic planning Under Control of Government Also Asked at Town Hall Meeting. RAILWAY PAY FIGHT PLANNED BY UNIONS | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/article-7-no-title.html | Article 7 -- No Title | True | By Tropical Radio To the New York Times. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/i-mrs-herwtrma-i.html | I MRS. HE^^rwTrMA.^ I | True | I Special to THK NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/yuzhantorg-seeks-to-sue-argentina.html | Yuzhantorg Seeks to Sue Argentina | True | Special Cable to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/addresses-by-president-hoover-and-others-at-relief-mobilization.html | Addresses by President Hoover and Others at Relief Mobilization Conference | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/italians-search-vainly-for-lost-plane-fear-the-american-nurse-fell.html | Italians Search Vainly for Lost Plane; Fear the American Nurse Fell Into the Sea; VAIN HUNT IS MADE FOR MISSING PLANE. | True | Wireless to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/philadelphia-budget-cut-mayor-slashes-6000000-from-estimates-of.html | PHILADELPHIA BUDGET CUT.; Mayor Slashes $6,000,000 From Estimates of Directors. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/garden-city-stake-to-calumet-author-seamans-bay-gelding-annexes.html | GARDEN CITY STAKE TO CALUMET AUTHOR; Seaman's Bay Gelding Annexes Last Two Heats at Mineola After Losing Opener. HONEST NAPOLEON SCORES Trails Louisa Worthy In the First Brush of 2:20 Class Pace, Then Captures Final Two. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/goering-sues-papen-on-ground-of-libel-nazi-head-of-late-reichstag.html | GOERING SUES PAPEN ON GROUND OF LIBEL; Nazi Head of Late Reichstag Moves After Being Accused of Unconstitutional Action. Special Cable to THE NEW YORK TIMES. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/prohibition-arguments-most-important-question-now-is-how-to-abate.html | PROHIBITION ARGUMENTS.; Most Important Question Now Is How to Abate Evils That We Have. | True | ARTHUR J. BROWN. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/dry-raids-renewed-on-cordial-shops-federal-agents-visit-100-more-in.html | DRY RAIDS RENEWED ON CORDIAL SHOPS; Federal Agents Visit 100 More in Day and Press Efforts to Keep Them Closed. PADLOCK SUITS STARTED McCampbell Denies Orders Came From Washington -- Says Activity Is Just Routine. | True | | C1B 165780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/patenting-scientific-discoveries.html | PATENTING SCIENTIFIC DISCOVERIES. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/dundee-outpoints-sullivan.html | Dundee Outpoints Sullivan. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/rochester-is-victor-32-defeats-toronto-in-pitoing-duel-between.html | ROCHESTER IS VICTOR, 3-2.; Defeats Toronto in Pitoihing Duel Between Potter and Abberbock. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/down-a-steep-place.html | DOWN A STEEP PLACE. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/jersey-girls-college-names-acting-dean-professor-albert-meder-to.html | JERSEY GIRLS' COLLEGE NAMES ACTING DEAN; Professor Albert Meder to Act for Mabel Smith Douglass, Who Is in Ill Health. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/roosevelt-hails-a-new-liberalism-in-old-democracy-in-speech-to.html | ROOSEVELT HAILS A 'NEW LIBERALISM' IN OLD DEMOCRACY; In Speech to Colorado Party Chiefs He Predicts a Return to Jeffersonian Principles. TO MAKE THE NATION 'SAFE' Governor, at Denver, Voices His Faith in Victory of 'People' Deposing Present Leadership. THRONGS CHEER NOMINEE Crowds Streets of Colorado Capital for Parade -- He Speaks to Many Way From Topeka. ROOSEVELT HAILS A 'NEW LIBERALISM' | True | By James A. Hagerty.special To the New York Times.by James Hagerty. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/to-edit-the-spectator-hw-harris-is-named-by-british-periodical-to.html | TO EDIT THE SPECTATOR.; H.W. Harris is Named by British Periodical to Sueceed Wrench. | True | Wireless to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/reading-pace-won-by-rose-marie-abbe-takes-211-class-event-after.html | READING PACE WON BY ROSE MARIE ABBE; Takes 2:11 Class Event After Losing Second Heat by Nose to Miss Volo. YOUNG SENATOR TRIUMPHS Scores in Straight Heats in 2:08 Trot -- Calumet Ado Also Shows Way at Fair Grounds. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/new-commander-a-lawyer-louis-a-johnson-began-career-in-west.html | NEW COMMANDER A LAWYER; Louis A. Johnson Began Career in West Virginia in 1912. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/dodgers-shut-out-by-starr-of-cards-st-louis-recruit-allows-only-two.html | DODGERS SHUT OUT BY STARR OF CARDS; St. Louis Recruit Allows Only Two Singles as Visitors Triumph, 3 to 0. VICTORS GARNER TEN HITS Score All Their Runs Off Vance In First Six Innings -- Medwick Makes Three Safeties. | True | By Roscoe McGowen. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/wakefield-3cushion-victor.html | Wakefield 3-Cushion Victor. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/verne-e-finch.html | VERNE E. FINCH. | True | Special to THI NEW YORK TIMES. ! | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/squad-at-harvard-starts-with-rush-95-football-men-report-but-casey.html | SQUAD AT HARVARD STARTS WITH RUSH; 95 Football Men Report, but Casey Soon Selects 51 as Nucleus for Varsity. STURDY MATERIAL ON HAND Hagaman, Hardy, Hallowell, Nazro, Crickard, Yale Game Veterans, on First Eleven. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/homeowners-aid-grows-savings-and-loan-bank-has-ample-funds-to-lend.html | HOME-OWNERS' AID GROWS.; Savings and Loan Bank Has Ample Funds to Lend. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/president-widens-his-campaign-plan-he-will-make-at-least-two.html | PRESIDENT WIDENS HIS CAMPAIGN PLAN; He Will Make at Least Two Speeches in West, and Three or More Elsewhere. PARTY'S FUNDS ARE LOW Nutt After Visiting Hoover Says Its Treasury Is Almost in a State of Deficit. PRESIDENT WIDENS HIS CAMPAIGN PLAN | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/japan-in-china.html | JAPAN IN CHINA. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/valve-in-ship-blast-hurled-400-feet-safety-device-weighing-200.html | VALVE IN SHIP BLAST HURLED 400 FEET; Safety Device Weighing 200 Pounds Is Found -- Tests to Be Made Today. HUNT FOR BOILER PRESSED Grand Jurors Visit Scene of Explosion in Which 71 Died -- Welders Tell of Repairs. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/john-amee-friend-of-harvard-men-dead-book-seller-to-generations-of.html | JOHN AMEE, FRIEND OF HARVARD MEN, DEAD; Book Seller to Generations of StudentsuBegan as Boyu His Shop 99 Years Old. | True | Special to THK NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/orioles-triumph-7-to-3-arletts-53d-homer-of-season-aids-in-victory.html | ORIOLES TRIUMPH, 7 TO 3.; Arlett's 53d Homer of Season Aids in Victory Over Albany. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/export-balance-for-canada.html | Export Balance for Canada. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/bef-draws-praise-in-pinchot-report-johnstown-pa-camp-is-described-a.html | B.E.F. DRAWS PRAISE IN PINCHOT REPORT; Johnstown (Pa.) Camp Is Described as 'a Cross-Section' of the People. ORDERLY CONDUCT HAILED ' Repudiation of Reds Was Violent,' Says Investigator -- Women Are Decent Folk, He Says. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 165780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/thug-gets-10-years-lays-fate-to-pride-welldressed-holdup-man-tells.html | THUG GETS 10 YEARS, LAYS FATE TO 'PRIDE' Well-Dressed Hold-Up Man Tells Court He Rebelled at Auto Washing Job.; BELIEVED OF GOOD FAMILY Judge Rosalsky Delves Into Early Life of Prisoner, Who Professes Having Literary Ambitions. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/schlums-heads-wesleyan-squad.html | Schlums Heads Wesleyan Squad. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/dr-piscullis-relatives-worried.html | Dr. Pisculli's Relatives Worried. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/gold-holdings-rise-at-bank-of-england-addition-of-u264000-for-week.html | GOLD HOLDINGS RISE AT BANK OF ENGLAND; Addition of u264,000 for Week Raises the Aggregate to u140,221,479. RATIO NOW 38.94 PER CENT Notes in Circulation Decrease by u2,838,000 -- Public Deposits Increase u5,315,000. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/italy-may-abolish-military-tribunal-believed-considering-dropping.html | ITALY MAY ABOLISH MILITARY TRIBUNAL; Believed Considering Dropping Special Courts for Trial of Anti-Fascist Cases. | True | Wireless to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/fifth-av-realty-bid-in-mary-d-gerard-gets-site-near-47th-st-at.html | FIFTH AV. REALTY BID IN.; Mary D. Gerard Gets Site Near 47th St. at Partition Sale. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/bay-state-savings-banks-sound.html | Bay State Savings Banks Sound. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/junior-poloists-annex-thorne-cup-register-10-tallies-one-more-than.html | JUNIOR POLOISTS ANNEX THORNE CUP; Register 10 Tallies, One More Than Meadow Larks, in Round Robin Event for Boys. VON STADE'S COALS DECIDE He Scores Twice In Final Period Against Great Neck Quartet at Meadow Brook Club. | True | By Robert F. Kelley.special To the New York Times. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/frank-h-barto-dies-in-washington-at-54-served-as-official-reporter.html | FRANK H. BARTO DIES IN WASHINGTON AT 54.; Served as Official Reporter of Debates in the House for the Last Nine Years. | True | I \uuuuuuuuuuu I Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/the-play-a-modernistic-revue.html | THE PLAY; A Modernistic Revue. | True | By Brooks Atkinson. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/blundering-on-the-bonus-fear-is-expressed-that-it-may-have-serious.html | BLUNDERING ON THE BONUS; Fear Is Expressed That It May Have Serious Results. | True | VETERAN AND CITIZEN. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/carl-fegge-dead-founded-air-mail-laid-out-scores-of-landing-fields.html | CARL F. EGGE DEAD; FOUNDED AIR MAIL; * Laid Out Scores of Landing Fields From Coast to Coast in Service's Early Days. SUPERINTENDENT 4 YEARS h Began Career in 1892 as Postal ClerkuRecently Secretary of National Air Pilots Association. | True | I Special to THE N1/2w TORS TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/the-golf-returns-by-precincts.html | The Golf Returns by Precincts. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/crop-stabilization-laid-to-democrats-snell-replying-to-roosevelt.html | CROP STABILIZATION LAID TO DEMOCRATS; Snell, Replying to Roosevelt, Says That Garner Led in Demands on Farm Board. CITES 'PRESSURE' IN SOUTH Statement Asserts That Governor In His Topeka Speech Thus "Indicted" Own Followers. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/vy-wornt-there-a-alleybi.html | VY WORN'T THERE A ALLEYBI?" | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/irish-lad-purse-to-twenty-grand-star-returns-to-racing-after-years.html | IRISH LAD PURSE TO TWENTY GRAND; Star Returns to Racing After Year's Absence to Score by Neck at Belmont. MASKED KNIGHT IS SECOND Victor Runs Mile in 1:36 4-5, Equaling Fastest Time of Meeting for Distance. QUEL JEU CONQUERS OKAPI Arden Farm's Entry Gets Home First in Nursery Handicap, With Illusive Taking Show. | True | By Bryan Field. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/chicago-greets-cermak-mayor-warmly-welcomed-home-after-tour-of.html | CHICAGO GREETS CERMAK.; Mayor Warmly Welcomed Home After Tour of Europe. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/sixmonth-net-loss-by-postal-634997-result-of-operations-to-june-30.html | SIX-MONTH NET LOSS BY POSTAL $634,997; Result of Operations to June 30 Slightly Better Than That of Period in 1931. REDUCTION IN EXPENSES I.T. & T.'s Loss $254,674, Against Net Income of $5,440,294 in the Preceding Year. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/macarthur-arrives-in-vienna.html | MacArthur Arrives in Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/daily-short-dials-in-and-out-decline-operations-covered-in-same-day.html | DAILY SHORT DIALS, IN AND OUT, DECLINE; Operations Covered in Same Day Average 2.9355% of the Total Turnover. LOW PERCENTAGE A RECORD Transactions Aiming at Drop in Prices Also Were Reduced on Stock Exchange in August. | True | | C1B 165780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/mexican-fete-here-marks-independence-consul-general-and-members-of.html | MEXICAN FETE HERE MARKS INDEPENDENCE; Consul General and Members of Embassy Staff Attend 122d Anniversary Dance. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/oklahoma-mills-add-employes.html | Oklahoma Mills Add Employes. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/rutgers-to-hold-one-drill-daily.html | Rutgers to Hold One Drill Daily. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/latonia-racing-to-open-oct-12.html | Latonia Racing to Open Oct. 12. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/to-retire-sugar-bonds.html | To Retire Sugar Bonds. | True | Special Cable to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/lehman-lauds-roosevelt-in-speech-at-elmira-he-says-that-governor-is.html | LEHMAN LAUDS ROOSEVELT.; In Speech at Elmira He Says That Governor Is 'Strong and Talented.' | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/accused-of-11000-theft-former-colony-club-cashier-seized-in-oregon.html | ACCUSED OF $11,000 THEFT.; Former Colony Club Cashier Seized In Oregon Appears In Line-Up. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/harvey-seeks-end-of-sanitation-body-will-move-for-vote-to-return.html | HARVEY SEEKS END OF SANITATION BODY; Will Move for Vote to Return the Work to Boroughs, Which He Says Were More Efficient. $5,000,000 EXTRA BURDEN' McKee Calls Schroeder to Discuss Incinerator Bids and a General Policy for Department. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/denounces-court-in-rent-strike-case-matthew-levy-attorney-quits.html | DENOUNCES COURT IN RENT STRIKE CASE; Matthew Levy, Attorney, Quits Defense, Charging Justice Morris Prejudged Suits. EVIDENCE BARRED, HE SAYS 26 More Evictions Issued Against Families in Bronx House -- Costs Assessed Against Several. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/princeton-dinner-monday-john-d-rockefeller-3d-to-speak-at.html | PRINCETON DINNER MONDAY.; John D. Rockefeller 3d to Speak at Industrial Relations Event. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/socialists-assail-policy.html | Socialists Assail Policy. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/three-groups-seek-to-cure-trade-ills-executives-petroleum-men-and.html | THREE GROUPS SEEK TO CURE TRADE ILLS; Executives, Petroleum Men and New Jersey Undertakers Fight Slump. HOOVER MESSAGE IS READ He Urges Cooperation in Struggle for Recovery -- E.M. Lyons Again Heads Oil Leaders. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/algerian-wreck-toll-said-to-be-only-50-this-is-70-less-than-first.html | ALGERIAN WRECK TOLL SAID TO BE ONLY 50; This Is 70 Less Than First Estimate, but Number of Soldiers Hurt Is Now Put at 223. | True | Special Cable to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/nassau-police-reinstated-8-accused-in-3d-degree-return-to-duty.html | NASSAU POLICE REINSTATED; 8 Accused In 3d Degree Return to Duty -- Suspended Man Decorated. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/reaction-on-paris-bourse.html | Reaction on Paris Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/92-yale-aspirants-hold-5hour-drill-eleven-that-is-likely-to-start.html | 92 YALE ASPIRANTS HOLD 5-HOUR DRILL; Eleven That Is Likely to Start First Game Chosen as Football Work Opens. VETERANS IN BACK FIELD Replacements In Line Called Main Problem -- Booth, Assistant Coach, Sees Action. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/feesplits-denied-in-insurance-cases-beha-says-such-practice-among.html | FEE-SPLITS DENIED IN INSURANCE CASES; Beha Says Such Practice Among Physicians Does Not Exist in Compensation Business. DEFENDS RATE PROPOSALS He Holds Rise Would Cost Industry Less Than $5,000,000 and Points to Allowance for Big Premiums. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/hot-dog-is-roasted-in-field-of-radio-beams-engineers-see.html | ' Hot Dog' Is Roasted in Field of Radio Beams; Engineers See Supplanting of Home Cooking | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/paper-pricecut-deplored-but-price-brothers-action-is-likely-to-be.html | PAPER PRICE-CUT DEPLORED; But Price Brothers' Action is Likely to Be Followed by Others. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/business-world.html | BUSINESS WORLD | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/fix-preference-total-for-danubian-wheat-delegates-to-stresa-parley.html | FIX PREFERENCE TOTAL FOR DANUBIAN WHEAT; Delegates to Stresa Parley Will Next See What Tariff Cuts Can Be Made in Exchange. | True | Special Cable to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/jockey-is-killed-in-reading-spill-mccrann-from-elizabeth-nj-suffers.html | JOCKEY IS KILLED IN READING SPILL; McCrann, From Elizabeth, N.J., Suffers Fatal Injury When His Mount Falls. SIX OTHER RIDERS ARE HURT Two of Group, Kefove, Washington, and Williams, Philadelphia, Have Serious Injuries. | True | | C1B 165780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/chaco-arms-data-shock-the-league-officials-say-the-united-states.html | CHACO ARMS DATA SHOCK THE LEAGUE; Officials Say the United States and Britain Got $20,000,000 for Weapons in 2 Years. THEIR GLOOM IS INCREASED Bolivia Reports Capture of a Fort in Repulsing Drive at One of Her Outposts. PARAGUAY BARS ZONE PLAN All Newspapers Contend Neutral Area Would Give Recognition to "Seizure" by Bolivians. | True | Wireless to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/japan-asks-league-to-delay-its-study-says-she-needs-six-weeks-to.html | JAPAN ASKS LEAGUE TO DELAY ITS STUDY; Says She Needs Six Weeks to Examine Lytton Report on Actions in Manchuria. REQUEST IS CRITICIZED Recognition of Manchukuo Is Regarded as Aggravating a Case Pending Judgment. | True | By Clarence K. Streit.special Cable To the New York Times. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/50000-miners-idle-in-anthra-cite-field-operators-at-wage.html | 50,000 MINERS IDLE IN ANTHRA CITE FIELD; Operators at Wage Negotiations Reveal That High-Cost Mines Have Been Closed. PARLEY RESUMES MONDAY Illness of John L. Lewis Slows Down Discussion -- Market and Price Conditions Taken Up. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/jersey-towns-guard-against-paralysis-schools-close-in-haddonfield.html | JERSEY TOWNS GUARD AGAINST PARALYSIS; Schools Close in Haddonfield and Barrington -- Wildwood Delays Opening Date. | True | Special to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/money-and-credit-thursday-sept-15-1932.html | MONEY AND CREDIT Thursday, Sept. 15, 1932. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/far-north-maine-house-fails-no-girls-to-take-men-stay-away.html | Far North Maine House Fails; No Girls to Take, Men Stay Away | True | By the Canadian Press. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/payroll-is-seized-in-berlin-street-three-robbers-make-off-with-8000.html | PAYROLL IS SEIZED IN BERLIN STREET; Three Robbers Make Off With $8,000 in Car After Killing Clerk in Front of Bank. GUARDS AND PASSERBY SHOT Unprecedented Hold-Up in Crowded Thoroughfare Arouses German Capital -- Police Are Scored. | True | Special Cable to THE NEW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/edward-j-montagne-o12fl-motion-pcture-scenari8t-des-after-paralytic.html | EDWARD J. MONTAGNE.; " o1/2fl. Motion P.cture Scenari8t D'es After Paralytic Stroke | True | Special to TSB NBW YORK TIMES. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/pirates-overcome-the-braves-3-to-2-waner-brothers-account-for-five.html | PIRATES OVERCOME THE BRAVES, 3 TO 2; Waner Brothers Account for Five Hits in Club's Last Contest at Boston. DRIVE IN THE FIRST RUN Bunch Pair of Doubles in Opening Inning -- Losers Score Their Tallies in Eighth Frame. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/jersey-detectives-exonerated.html | Jersey Detectives Exonerated. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/coercion-charged-in-realty-control-js-graham-alleges-fraud-by-james.html | COERCION CHARGED IN REALTY CONTROL.; J.S. Graham Alleges Fraud by James B. Fisher in Formation of Holding Company. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/the-bonus-army-incident.html | The Bonus Army Incident. | True | BRICE CLAGETT. | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/credits-abroad-cut-by-the-french-bank-weeks-cat-347000000-francs.html | CREDITS ABROAD CUT BY THE FRENCH BANK; Week's Cat 347,000,000 Francs -- Gold Reserve Rises 169,000,000, Circulation Up. | True | | C1B 165780 |
| 1932-09-16 | 1932-09-16 | https://www.nytimes.com/1932/09/16/archives/mr-rogers-has-a-1point-plan-for-the-relief-of-the-farmer.html | Mr. Rogers Has a 1-Point Plan For the Relief of the Farmer | True | WILL ROGERS. | C1B 165780 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/confidence-rises-in-centres-abroad-feeling-contrasts-with-contin.html | CONFIDENCE RISES IN CENTRES ABROAD; Feeling Contrasts With Contin- ued Low Level of Foreign In- dustry and Commerce. COTTON STRIKE A FACTOR British Traders, However, Are Helped by Wall Street Rise -- Re- vival Is Predicted In France. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/new-dawes-bank-nears-completion-large-part-of-5000000-for-national.html | NEW DAWES BANK NEARS COMPLETION; Large Part of $5,000,000 for National Successor to Central Republic Said to Be Subscribed. OWEN D. YOUNG ASSISTING Other Organizers of Chicago Insti- tution Include Heads of Montgom- ery Ward and Sears-Roebuck. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/prittwitz-report-unconfirmed.html | Prittwitz Report Unconfirmed. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/dinner-for-miss-agnes-l-pyne.html | Dinner for Miss Agnes L. Pyne. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/woman-106-hurt-mars-fiesta-plans-little-italy-saddened-by-the.html | WOMAN, 106, HURT; MARS FIESTA PLANS; Little Italy Saddened by the Absence of "Aunty Micky," Injured by an Auto. A LEADER IN CELEBRATION Grazed by Car on Way to Help Put Up Decorations in Mulberry Street -- Her Husband Is 104. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/simmonss-homer-helps-stop-browns-drive-in-first-scores-cochrane.html | SIMMONS'S HOMER HELPS STOP BROWNS; Drive in First Scores Cochrane, Which Proves Decisive in Ath- letics' 2-1 Triumph. 24-TH VICTORY FOR GROVE Game Is Final of Year Between the Clubs -- Philadelphia Holds Margin, 16 to 6. | True | | C1B 166532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/crippled-flier-rises-8-miles-to-new-record-briton-meets-extreme.html | Crippled Flier Rises 8 Miles to New Record; Briton Meets Extreme Cold in 2-Hour Climb | True | Special Cable to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/mary-e-palmqwst-engaged-to-marry-mghter-of-prominent-philadel-phia.html | MARY E. PALMQWST ENGAGED TO MARRY; \mghter of Prominent Philadel- phia Churchman to Wed Gay C. Holbrook Jr. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/republicans-seek-new-fund-sources-state-groups-being-organized-to.html | REPUBLICANS SEEK NEW FUND SOURCES; State Groups Being Organized to Fill Party War Chest After Maine "Challenge." BAY STATE IS "ASSURED" Mrs. Gann Tells Leaders Here That Massachusetts Will Give Support to Hoover. | | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/manchukuo-includes-jehol-in-its-borders-area-claimed-is-155-that-of.html | Manchukuo Includes Jehol in Its Borders; Area Claimed Is 15.5% That of United States | True | Special Cable to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/fertilizer-merger-abandoned.html | Fertilizer Merger Abandoned. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/declare-party-leader-blocked-curtis-visit-exchange-club-officers.html | DECLARE PARTY LEADER BLOCKED CURTIS VISIT; Exchange Club Officers Say C.R. King Prevented Speech at Syracuse Convention. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/municipal-loans-lighter-next-week-bonds-for-only-8213400-to-be.html | MUNICIPAL LOANS LIGHTER NEXT WEEK; Bonds for Only $8,213,400 to Be Awarded, Against an Average of $19,403,499. AKRON'S $1,846,000 LEADS Market Holds Relatively Firm, With Insurance Companies Making Large Purchases. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/lay-newsprint-cut-to-excess-supply-leaders-in-the-industry-cite.html | LAY NEWSPRINT CUT TO EXCESS SUPPLY; Leaders in the Industry Cite Overproduction and Drop in Consumption. BIG TONNAGE FROM EUROPE Price Brothers Hold They Are Meeting Conditions Apparent for Several Months. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/antitrust-laws-seen-as-bar-to-job-relief-gilbert-montague-advocates.html | ANTI-TRUST LAWS SEEN AS BAR TO JOB RELIEF; Gilbert Montague Advocates Ex- permentation with Them to Ease Economic Distress. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/mineola-harness-races-off.html | Mineola Harness Races Off. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/4-jockeys-quit-hospital-two-others-seriously-hurt-in-reading.html | 4 JOCKEYS QUIT HOSPITAL.; Two Others, Seriously Hurt in Reading Accident, Remain. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/royals-halt-bisons-75-ninthinning-rally-breaks-rivals-winning.html | ROYALS HALT BISONS, 7-5.; Ninth-Inning Rally Breaks Rivals' Winning Streak. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/stokes-to-direct-jersey-campaign-republicans-name-exgovernor-to.html | STOKES TO DIRECT JERSEY CAMPAIGN; Republicans Name Ex-Governor to Conduct Fight for Hoover and State Candidates. FINANCIAL BACKING ASKED Barbour Agrees to Be the First to "Produce" — Constructive Appeal to Voters Is Demanded. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/eastman-left-fund-for-calendar-change-university-of-rochester-to.html | EASTMAN LEFT FUND FOR CALENDAR CHANGE; University of Rochester to Carry on His Interest in Adoption of a 13-Month Year. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/goodman-conquers-ouimet-by-4-nad-2-nebraskan-victor-over-jones-in.html | GOODMAN CONQUERS OUIMET BY 4 NAD 2; Nebraskan, Victor Over Jones in 1929, Upsets Title Defender at Five Farms. RIVALS ALL EVEN AT NOON 22-Year-Old Star Goes Out in 33 in Afternoon to End Hopes of Veteran. SOMERVILLE ALSO SCORES Crushes Guilford, 7 and 6, to Gain Final Round of National Amateur Golf Tourney. | True | By William D. Richardson.special To the New York Times. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/evident-disapproval.html | Evident Disapproval. | True | FELIX. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/five-armored-cars-being-built-for-south-american-president.html | Five Armored Cars Being Built For South American President | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/locksmiths-show-keys-of-125-years-old-pearl-street-firm-marks.html | LOCKSMITHS SHOW KEYS OF 125 YEARS; Old Pearl Street Firm Marks Anniversary With Display of 19th Century Devices. TRADITIONS ARE CARRIED ON But Machinery Has Replaced Hand Methods of Thomas Lipps, Founder of Historic Concern. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/rn-stanfield-deserts-republicans.html | R.N. Stanfield Deserts Republicans. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/mrs-e-c-brimmer.html | MRS. E. C. BRIMMER. | True | special to THE N1/2w YORK Tnras. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/miss-maria-pwdon-friend-of-blind-dies-long-active-in-work-amonghe.html | MISS MARIA PWDON, FRIEND OF BLIND, DIES; Long Active in Work Among the Sightless and a Director of The Braille News. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/chicago-feature-to-judge-lueders-elston-brings-victor-home-first-by.html | CHICAGO FEATURE TO JUDGE LUEDERS; Elston Brings Victor Home First by Three Lengths at Lin- coln Fields. ENGLEWOOD NEXT AT WIRE Beats Wild Legs for Place in Mile and an Eighth Test -- Winner Pays $8.04 in Mutuels. | True | | C1B 166532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/tariff-circulars-arouse-democrats-papers-warning-factory-work-ers.html | TARIFF CIRCULARS AROUSE DEMOCRATS; Papers Warning Factory Work- ers of Low Rates Called Scheme to Aid Hoover. POLITICAL INTENT IS DENIED Manufacturers' Spokesman Says It It Instructive Drive -- Retaliatory Steps Planned. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/votes-for-5day-week-but-international-typographical-union-calls-for.html | VOTES FOR 5-DAY WEEK.; But International Typographical Union Calls for Referendum. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/honors-mexicos-liberators.html | Honors Mexico's Liberators. | True | Special Cable to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/general-sales-tax-aids-mississippi-citizens-voice-no-objection-to.html | GENERAL SALES TAX AIDS MISSISSIPPI; Citizens Voice No Objection to Levy Designed to Pull State Out of Financial Quagmire. $500,000 IN THREE MONTHS 2 Per Cent Impost on Retail Trans- actions Is Expected to Bring In $2,000,000 In a Year. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/sullivan-heads-sugar-refiners.html | Sullivan Heads Sugar Refiners. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/saintgaudenss-birthplace.html | Saint-Gaudens's Birthplace. | True | J.P. HUGHES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/canadian-carloadings-rise.html | Canadian Carloadings Rise. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/w-w-smith-dead-lawyer-diplomat-uu-o-i-former-united-states-envoy-in.html | W. W. SMITH DEAD; LAWYER, DIPLOMAT; uu^ o I Former United States Envoy in Many Foreign Capitals 's Pneumonia Victim^ RESUMED PRACTICE IN 1924 Had Served as Charlie d'Affaires in Istanbul, Berne, Copenhagen, San Domingo and Lima. | True | Special to THE NEW TOME TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/macy-is-proposed-for-governorship-plan-to-bring-his-name-before.html | MACY IS PROPOSED FOR GOVERNORSHIP; Plan to Bring His Name Before Buffalo Convention Revealed After Leaders Meet Secretly. DONOVAN GAINS STRENGTH Supporters Ignore Chairman's Re- quest for Unpledged Delegates -- Platform Committee Chosen. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/cordial-shop-chains-under-federal-fire-medalie-says-gang-chiefs-arc.html | CORDIAL SHOP CHAINS UNDER FEDERAL FIRE; Medalie Says Gang Chiefs Are Rivals for Control -- Starts Hunt to Prove Ownership. SEES SLOT MACHINE LINK Police Deny This -- Prosecutors and Judges Meet Mulrooney, Pledge Help in Drive. GANG CHIEFS RIVALS OVER CORDIAL SHOPS | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/bertram-goodmans-work-attracts-attention-at-the-midtown-galleries.html | Bertram Goodman's Work Attracts Attention at the Midtown Galleries' Exhibition. | True | By Edward Alden Jewell. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/ab-church-resigns-as-vice-chancellor-jersey-official-relieved-of.html | A.B. CHURCH RESIGNS AS VICE CHANCELLOR; Jersey Official, Relieved of Duty Over Receivership Case, Asks That Salary Be Paid. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/wife-drowned-family-marooned.html | Wife Drowned, Family Marooned. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/jose-gordils-san-juan-poet-and-editor-was-12-son-of-a-former-mayor.html | JOSE GORDILS; San Juan Poet and Editor Was 1/2,. Son of a Former Mayor. i | True | Wireless to THE NEW YORK TIMES. i | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/1000-at-ball-given-for-mary-rumsey-guests-invited-to-come-to-debu.html | 1,000 AT BALL GIVEN FOR MARY RUMSEY; Guests Invited to Come to Debu- tante Party on Long Island in Overalls. EVENT LIKE A BARN DANCE Decorations Are Cornstalks and Vegetables -- Ham and Eggs and Apple Sauce for Supper. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/j-edward-haley-editor-of-two-newspapers-on-long-island-is-stricken.html | J. EDWARD HALEY. ,; Editor of Two Newspapers on Long Island Is Stricken Suddenly. | True | Special to THE NEW YORK TIMES. I | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/fliers-leap-3000-feel-safely-as-wings-of-army-planes-lock.html | Fliers Leap 3,000 Feet Safely As Wings of Army Planes Lock | True | Special Cable to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/gets-south-american-arms-order.html | Gets South American Arms Order. | True | Special Cable to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/5-rescued-as-boat-is-rammed-at-saranac-col-jr-danlap-and-party-of.html | 5 RESCUED AS BOAT IS RAMMED AT SARANAC; Col. J.R. Danlap and Party of Four Are Brought Ashore by Youths From Speed Craft. | True | Special to THE NEW YORK TIMES. I | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/chinese-are-at-odds-in-action-on-japan-leaders-in-sharp-disputes.html | CHINESE ARE AT ODDS IN ACTION ON JAPAN; Leaders in Sharp Disputes Before Sending Notes of Protest to Powers. NEW BOMBING IN SHANGHAI Martial Law Is Declared Over Week-End as Red Uprising Is Reported Set for Tomorrow. OUR CONSULAR PLAN FIXED American Representatives Will Re- main in Manchuria -- Yen to Put Son in Military School in Britain. | True | By Hallett Abend.special Cable To the New York Times. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/byrd-attacks-bonus-plea.html | Byrd Attacks Bonus Plea. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/the-man-who-would-be-king.html | The Man Who Would Be King. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 166532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/mrs-george-h-fisher-j.html | MRS. GEORGE H. FISHER. j | True | Special to THI New YORK TIMES- I | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 – No Title | True | Special to THB NEW YORE TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/colombians-to-be-freed-port-leticia-officials-to-go-after-they-draw.html | COLOMBIANS TO BE FREED.; Port Leticia Officials to Go After They Draw Up Accounts. | True | Special Cable to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/mellon-starts-vacation-ambassador-passes-through-paris-on-his-way.html | MELLON STARTS VACATION.; Ambassador Passes Through Paris on His Way to the Pyrenees. | True | Wireless to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/rooster-legend-upheld-descendant-of-fort-mchenry-de-fender-tells-of.html | ROOSTER LEGEND UPHELD.; Descendant of Fort McHenry De- fender Tells of Bird's Part. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/cubs-beat-phillies-and-increase-lead-win-3-to-2-and-gain-sixgame.html | CUBS BEAT PHILLIES AND INCREASE LEAD; Win, 3 to 2, and Gain Six-Game Margin Over the Pirates as Other Clubs Are Idle. TINNING TRIUMPHS IN DUEL Scores Over Holley, Though Losers Outhit Victors -- Hartnett Connects for Homer. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/mrs-jl-livermore-gets-divorce-reweds-after-granting-of-reno-decree.html | MRS. J.L. LIVERMORE GETS DIVORCE, REWEDS; After Granting of Reno Decree She Is Married to Walter Long- cope, Former Dry Agent. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/new-haven-democrats-for-maloney.html | New Haven Democrats for Maloney. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/catholic-guild-chooses-griffin-actors-renominate-him-for-president.html | CATHOLIC GUILD CHOOSES GRIFFIN; Actors Renominate Him for President -- Election to Be Held Next Month. MARY NASH A CANDIDATE She and Hal Skelly to Contest the Office of Second Vice President -- Playgoers' Club Continued. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/duquesne-turns-back-westminster-eleven-triumphs-by-200-in-night-con.html | DUQUESNE TURNS BACK WESTMINSTER ELEVEN; Triumphs by 20-0 in Night Con- test at Pittsburgh, Getting Two Touchdowns on Passes. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/ponzetta-triumphs-in-classified-pace-corbin-entry-wins-in-straight.html | PONZETTA TRIUMPHS IN CLASSIFIED PACE; Corbin Entry Wins in Straight Heats at Reading -- Artemas Takes 2:20 Class Trot. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/jw-johnson-fortune-left-largely-to-family-several-new-branswick-nj.html | J.W. JOHNSON FORTUNE LEFT LARGELY TO FAMILY; Several New Branswick (N.J.) Charities Get Gifts -- Will of M.W. Alexander Filed | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/time-limit-expires-for-asking-debt-delay-only-poland-estonia-and.html | TIME LIMIT EXPIRES FOR ASKING DEBT DELAY; Only Poland, Estonia and Latvia Had Filed Notice at Close of Treasury's Business Day. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/nine-slain-in-nicaragua-ten-rebels-are-also-wounded-in-clashes-with.html | NINE SLAIN IN NICARAGUA.; Ten Rebels Are Also Wounded In Clashes With Guard. | True | Wireless to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/a-grim-sea-mystery.html | A Grim Sea Mystery. | True | A.D.S. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/compton-describes-cosmicray-findings-new-evidence-of-tremendous.html | COMPTON DESCRIBES COSMIC-RAY FINDINGS; New Evidence of 'Tremendous' Energy Reported on His Return From Arctic. RADIUM'S POWER DWARFED Held to Be Less by 1,000 Times That Contained in One Cosmic Ray. SOURCE STILL A MYSTERY But Rays re Electrically Charged and Not Waves or Neutrons, the Chicago Physicist Believes. | True | By Prof. Arthur H. Compton, | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/movement-is-seen-to-supplant-curry-ahearn-old-rival-reported-behind.html | MOVEMENT IS SEEN TO SUPPLANT CURRY; Ahearn, Old Rival, Reported Behind Plan to Nominate" Surrogate Foley for Mayor. SMITH ATTITUDE A FACTOR Faction Is Said to Blame Walker for Troubles and to Oppose Naming Him Again. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/ss-van-dine-sued-as-plagiarist.html | S.S. Van Dine Sued as Plagiarist. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/policeman-dies-after-motor-crash.html | Policeman Dies After Motor Crash. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/liverpools-cotton-week-british-stocks-little-changed-slight.html | LIVERPOOL'S COTTON WEEK.; British Stocks Little Changed, Slight Decrease in Imports. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/large-unexpected-rise-in-brokers-loans-laid-to-eager-buyers-of.html | Large, Unexpected Rise in Brokers' Loans Laid to Eager Buyers of Government Bonds | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/mine-pickets-escorted-out-police-move-78-auto-loads-away-from.html | MINE PICKETS ESCORTED OUT; Police Move 78 Auto Loads Away From Northern Illinois Shafts. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/three-big-concerns-to-reduce-capital-sparks-withington-associated.html | THREE BIG CONCERNS TO REDUCE CAPITAL.; Sparks-Withington, Associated Dry Goods and Twin City Transit Serve Notices. TO RETIRE SHARES, CUT PAR Stock Exchange Admits to List American Certificates for Deutsche Bank 6% Notes. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/britain-turns-down-de-valera-proposal-rejects-offer-to-pay.html | BRITAIN TURNS DOWN DE VALERA PROPOSAL; Rejects Offer to Pay Annuities to World Bank -- He Won't Stop in London on Way to Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 166532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/rockefeller-tax-refund-28720-rebate-is-made-at-capital-to-william.html | ROCKEFELLER TAX REFUND.; $28,720 Rebate Is Made at Capital to William Rockefeller Estate. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/seasonal-factors-stimulate-trade-mercantile-agencies-report-many.html | SEASONAL FACTORS STIMULATE TRADE; Mercantile Agencies Report Many Lines at Year's Highest Levels. INDUSTRIAL GAINS SPREAD Some Expansion Recorded in Steel Output -- Movement of Freight Increases. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/valve-test-delayed-in-boat-blast-inquiry-fitness-of-observations.html | VALVE TEST DELAYED IN BOAT BLAST INQUIRY; Fitness of Observation's Safety Device to Be Determined Today -- Search for the Boiler. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/muriel-richards-mares-her-debut-introduced-to-society-at-a-supper.html | MURIEL RICHARDS MARES HER DEBUT; Introduced to Society at a Supper Dance at the Turf and Field Club, Belmont Park. GREETED IN FLORAL BOWER Large Gathering at Presentation of Daughter of Mr. and Mrs. Frederick L. Richards. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/pine-valley-medal-captured-by-tolley-exbritish-champion-returns.html | PINE VALLEY MEDAL CAPTURED BY TOLLEY; Ex-British Champion Returns Card of 76, 75 -- 151 to Lead in Crump Cup Play. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/andrews-of-red-sox-defeats-indians-62-tailenders-drive-brown-from.html | ANDREWS OF RED SOX DEFEATS INDIANS, 6-2; Tail-enders Drive Brown From Mound and Score All of Their Runs in Single Rally. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/von-gronau-goes-on-hops-off-for-nagoya-japan-from-kasumigaura.html | VON GRONAU GOES ON.; Hops Off for Nagoya, Japan From Kasumigaura Airport. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/old-raleigh-tavern-opened-in-virginia-governor-pollard-is-first-to.html | OLD RALEIGH TAVERN OPENED IN VIRGINIA; Governor Pollard Is First to Sign Register of the Historic Williamsburg Hostelry. REBUILT IN IMAGE OF PAST All Details of Building Where Washington and Jefferson Visited Are Reproduced. ROCKEFELLERS ARE PRAISED Their Restoration of Structure, Which Saw Colonial History Made, Began Four Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/assails-cotton-exchanges-texas-appeals-to-washington-to-prevent.html | ASSAILS COTTON EXCHANGES; Texas Appeals to Washington to Prevent "Destruction of Values." | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/brisk-scrimmage-held-at-princeton-contact-session-staged-after.html | BRISK SCRIMMAGE HELD AT PRINCETON; Contact Session Staged After Two-Hour Drill on Signals on Muddy Field. SIX ELEVENS SEE ACTION Draudt, Outstanding Carrier In Last Year's Football Campaign, Flashes Old Form. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/assay-office-buys-melted-gold-loot-receipts-found-in-police-raid-on.html | ASSAY OFFICE BUYS MELTED GOLD LOOT; Receipts Found in Police Raid on Thieves' Retreat -- 7 Men and $50,000 Jewelry Seized. JEWELER HELD AS "FENCE" He Denies Knowing Gold Was Stolen -- Five Said to Have Confessed 150 Burglaries in 8 Months. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/liner-manhattan-tossed-by-big-seas-passengers-tell-of-injuries-and.html | LINER MANHATTAN TOSSED BY BIG SEAS; Passengers Tell of Injuries and Smashed China on Reach- ing Plymouth. CAPTAIN PROUD OF SHIP Fried Says Vessel Went Through Ordeal of Hurricane in Fine Style, Although Delayed. | True | Special Cable to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/prittwitz-may-go-in-german-shakeup-reports-regarding-hit-health.html | PRITTWITZ MAY GO IN GERMAN SHAKE-UP; Reports Regarding Hit Health Indicate Move as Other En- voys Are Shifted. VON HOESCH LEAVING PARIS Will Be Ambassador to London, With Koester Taking Post in France -- Von Schubert Quitting in Rome. | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/jelke-bars-wifes-debts-banker-announces-he-will-not-be-responsible.html | JELKE BARS WIFE'S DEBTS.; Banker Announces He Will Not Be Responsible for Them. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/tells-of-cancer-cures-dr-th-martin-lists-1100-recorded-cases-in.html | TELLS OF CANCER CURES.; Dr. T.H. Martin Lists 1,100 Re- corded Cases in Last Five Years. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/anderson-beaten-by-harvard-golfer-new-jersey-champion-upset-by.html | ANDERSON BEATEN BY HARVARD GOLFER; New Jersey Champion Upset by Sullivan on 19th in Mont- clair Invitation. DEAR TOPS SMITH, WILSON Five Down to Latter at 10th, He Cards 32 to Win -- Town, Medalist, Loses. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/bf-yoakum-left-572348.html | B.F. Yoakum Left $572,348. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/manhattan-plans-deceptive-offense-football-team-will-seek-to-make.html | MANHATTAN PLANS DECEPTIVE OFFENSE; Football Team Will Seek to Make Up for Lack of Weight by Clever, Alert Playing. MEN DISPLAY A FINE SPIRIT Pendergast Heads Small but Tal- ented Group of Backs -- Line to Average 177 Pounds at Most. | True | By Allison Danzig. | C1B 166532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/papen-overcoming-hostility-of-states-to-reform-of-reich-bavaria-and.html | PAPEN OVERCOMING HOSTILITY OF STATES TO REFORM OF REICH; Bavaria and Allies Are About to Agree to Scheme for Federal Absorption of Prussia. STATES WOULD BE CUT TO 5 Chancellor Will Go to Munich Next Month to Win Final Assent to His Program. WOULD GAIN IN STRENGTH Further Curb on Farm Imports Seems Likely, Though Head of Industrialists Fights Quotas. PAPEN IS WINNING STATES TO REFORMS | True | Special Cable to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/editorial-article-3-no-title.html | Editorial Article 3 -- No Title | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/lincoln-ideals-urged-by-hyde-in-our-crisis-dedicating-indiana.html | LINCOLN IDEALS URGED BY HYDE IN OUR CRISIS; Dedicating Indiana Statue, Sec- retary Sees 'Rebaptism of Hope' in Martyred President's Faith. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/glover-says-air-mail-soon-will-pay-quotes-statistics-to.html | GLOVER SAYS AIR MAIL SOON WILL PAY ITS WAY; Quotes Statistics to Springfield Convention of Postmasters to Show Growth of Service. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/thomas-in-wastechester-today.html | Thomas in Wastechester Today. | True | Special to TTHE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/perverse-bigotry.html | PERVERSE BIGOTRY. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/general-summerall-operated-on.html | General Summerall Operated On. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/a-party-mayor.html | A PARTY MAYOR. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/dismisses-tax-suit-against-woodlawn-court-holds-action-based-on.html | DISMISSES TAX SUIT AGAINST WOODLAWN; Court Holds Action Based on Profit-Making Activity of Cemetery Is Premature. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/other-engagements-ricouwoodward.html | Other Engagements; RicouWoodward. | True | Special to THI NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/state-bridge-authority-objects.html | State Bridge Authority Objects. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/to-put-son-in-military-school.html | To Put Son in Military School. | True | Wireless to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/george-miller.html | GEORGE MILLER. | True | Special to THE NEW YOBS TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/act-to-end-deadlock-on-stagehands-wages-producers-and-union-move-to.html | ACT TO END DEADLOCK ON STAGEHANDS' WAGES; Producers and Union Move to Reach New Agreement -- Success Is Predicted by Dr. Moskowitz. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/new-albany-grain-rates-cut-proposed-by-d-h-and-ny-c-fought-by.html | NEW ALBANY GRAIN RATES; Cut Proposed by D. & H. and N.Y. C. Fought by Mid-West Millers. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/a-peacetime-fight.html | A "PEACE-TIME FIGHT." | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/vines-and-satoh-triumph-beat-austin-and-stoefen-in-exhibi-tion.html | VINES AND SATOH TRIUMPH.; Beat Austin and Stoefen in Exhibi- tion Tennis at Los Angeles. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/garner-attacks-hoover-on-relief-speaker-in-capital-assails.html | GARNER ATTACKS HOOVER ON RELIEF; Speaker in Capital Assails Administration's 'Assumption of Credit' on Aid Measures. VACILLATION IS CHARGED President Changed Front in Thirty Days on Public Works Program, Texan Asserts. SEES OPPONENTS IN PANIC Candidate Says He Found Normal Republican States 3 to 2 in Favor of Democrats. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/opposes-frisco-plan-bondholder-group-in-st-louis-brief-say-road-was.html | OPPOSES FRISCO PLAN.; Bondholder Group in St. Louis Brief Say Road Was "Bled White." | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/quake-wrecks-towns-in-east-new-zealand-wairoa-and-gisborne-had-just.html | QUAKE WRECKS TOWNS IN EAST NEW ZEALAND; Wairoa and Gisborne Had Just Been Rebuilt After Tremor Razed Them Last Year. | True | Wireless to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/i-mrs-edwin-c-gbbs.html | I MRS. EDWIN C. GIBBS. | True | Special to THE New YORK TIMES. I | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/hoover-commends-dar-he-calls-pilgrimage-to-honor-french-heroes-a.html | HOOVER COMMENDS D.A.R.; He Calls Pilgrimage to Honor French Heroes a "Splendid Gesture." | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/dubois-kills-self-wifes-body-is-found-her-corpse-is-discovered.html | DUBOIS KILLS SELF; WIFE'S BODY IS FOUND; Her Corpse Is Discovered Under Plymouth Cottage Basement After His Death. HAD BEEN SHOT IN HEAD Slayer, With Her Body Under Concrete, Held Gar Parties in Their Summer Home. DU BOIS A SUICIDE; WIFE'S BODY FOUND | True | Special to THE NEW YORK TIMES. | C1B 166532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/the-presidents-statement.html | The President's Statement. | True | BOARDMAN WRIGHT. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/to-head-rubber-exchange-charles-slaughter-slated-for-presi-dency.html | TO HEAD RUBBER EXCHANGE; Charles Slaughter Slated for Presi- dency -- Other Nominees. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/urges-standardized-wage-representative-rich-advances-pro-posal-at.html | URGES STANDARDIZED WAGE; Representative Rich Advances Pro- posal at House Committee Hearing. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/iron-plant-on-7day-week-ohio-concern-with-800-employes-reports-rush.html | IRON PLANT ON 7-DAY WEEK.; Ohio Concern With 800 Employees Reports Rush of Orders. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/harlan-miner-acquitted-jury-clears-bratcher-of-killing-deputy.html | HARLAN MINER ACQUITTED.; Jury Clears Bratcher of Killing Deputy Sheriff at Evarts. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/studebakers-sales-increase.html | Studebaker's Sales Increase. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/paraguay-gives-truce-terms.html | Paraguay Gives Truce Terms. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/germany-abandons-arms-note-writing-foreign-minister-tells-french.html | GERMANY ABANDONS ARMS NOTE WRITING; Foreign Minister Tells French Envoy There Will Be No Reply to Paris Message. REVEALS DISAPPOINTMENT Von Neurath Asserts French Answer to Memorandum Showed Wrong Conception of Equality Issue. | True | Special Cable to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/dollar-confident-of-shipping-revival-steamship-company-head-on.html | DOLLAR CONFIDENT OF SHIPPING REVIVAL; Steamship Company Head, on Return Here, Finds Trade Conditions Improving. SEES "SPEED MANIA" PAST Public Demand for Fast Liners Is Cooling Off, He Says -- Upward Revision in Some Rates Likely. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/bankruptcy-under-inquiry-member-of-puerto-rican-firm-said-to-have.html | BANKRUPTCY UNDER INQUIRY; Member of Puerto Rican Firm Said to Have $160,800 Assets in Spain. | True | Wireless to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/our-consuls-will-stay.html | Our Consuls Will Stay. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/weekly-price-index-rises-fractionally-average-for-5-groups-higher-4.html | WEEKLY PRICE INDEX RISES FRACTIONALLY.; Average for 5 Groups Higher, 4 Lower, 1 Unchanged -- Textile Products Up. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/two-states-obtain-802500-from-rfc-loan-of-502500-to-arkansas-to.html | TWO STATES OBTAIN $802,500 FROM R.F.C.; Loan of $502,500 to Arkansas to Relieve Distress Is Approved by Board. $300,000 FOR MONTANA Chicago Drainage District Asks $36,450,000 for New System as a Self-Liquidating Project. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/2-shipping-groups-back-seatrain-rate-connecticut-and-bay-state.html | 2 SHIPPING GROUPS BACK SEATRAIN RATE; Connecticut and Bay State Bodies Defend Plan for Cheap Ser- vice to South. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/nyu-and-fordham-reduce-prices-of-football-tickets.html | N.Y.U. and Fordham Reduce Prices of Football Tickets | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/plans-fight-on-bern-will-california-official-acts-to-protect.html | PLANS FIGHT ON BERN WILL.; California Official Acts to Protect Dorothy Millette Estate. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/two-drills-indoors-staged-by-harvard-rein-interferes-with-foolball.html | TWO DRILLS INDOORS STAGED BY HARVARD; Rein Interferes With Fooball Practice -- Rogers, Injured, to Be Out for a Few Days. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/richard-a-powell-cincinnati-lawyer-had-sought-elec-tion-to-bench.html | RICHARD A. POWELL.; Cincinnati Lawyer Had Sought Elec- tion to Bench and Congress. | True | Special to THB NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/tories-retain-twickenham-seat.html | Tories Retain Twickenham Seat. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/westbury-polo-put-off-wet-grounds-force-postponement-of-cup-final.html | WESTBURY POLO PUT OFF.; Wet Grounds Force Postponement of Cup Final to Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/blaming-the-banks.html | Blaming the Banks. | True | HOMER M. GREEN. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/senators-triumph-over-tigers-83-obtain-even-break-on-seasons-series.html | SENATORS TRIUMPH OVER TIGERS, 8-3; Obtain Even Break on Season's Series When Crowder Holds Rivals to Three Hits. GAME DECIDED IN FIRST Victors' Start by Scoring Four Runs Off Marrow -- Hogsett Also Is Batted Freely. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/former-yale-stars-meet-to-help-team-guards-and-centres-of-other.html | FORMER YALE STARS MEET TO HELP TEAM; Guards and Centres of Other Days Give Views on Strategy to 1932 Eleven. CORBIN AND BLACK ATTEND Football Captains of 1888 and 1916 in Group -- Advisory Committee Named by Farmer. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/india-hieroglyphics-6000-years-old-found-same-as-those-on-easter.html | India Hieroglyphics, 6,000 Years Old, Found Same as Those on Easter Island in Pacific | True | Special Cable to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/increase-is-shown-in-illinois.html | Increase Is Shown in Illinois. | True | Special to THE NEW YORK TIMES. | C1B 166532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/4127400-gain-in-gold-3307300-released-from-earmark-foreign.html | $4,127,400 GAIN IN GOLD; $3,307,300 Released From Earmark -- Foreign Exchanges Softer. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/aid-for-cancer-research-another-fellowship-is-needed-to-carry-on.html | AID FOR CANCER RESEARCH.; Another Fellowship Is Needed to Carry On Work Here. | True | IRA I. KAPLAN, M.D. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/prr-district-heads-shift-jc-white-transferred-from-terre-haute-to.html | P.R.R. DISTRICT HEADS SHIFT; J.C. White Transferred From Terre Haute to Pittsburgh. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/minneapolis-wins-association-title-defeats-st-paul-91-and-gains.html | MINNEAPOLIS WINS ASSOCIATION TITLE; Defeats St. Paul, 9-1, and Gains Right to Meet Newark in Little World's Series. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/seminary-alumni-conference-ends.html | Seminary Alumni Conference Ends. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/his-nibs-takes-blue-at-lenox-horse-show-miss-carys-entry-wins-in.html | HIS NIBS TAKES BLUE AT LENOX HORSE SHOW; Miss Cary's Entry Wins in Pony Class -- Tide Gate Captures the Coonley Trophy. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/will-orders-test-of-fitness-for-heirs-executor-of-3500000-estate-to.html | WILL ORDERS TEST OF FITNESS FOR HEIRS; Executor of $3,500,000 Estate to Decide Qualifications of 45 Beneficiaries. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/clive-brook-and-mary-boland-in-a-drama-involving-a-group-in-a-new.html | Clive Brook and Mary Boland in a Drama Involving a Group in a New York Suburb. | True | By Mordaunt Hall. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/state-salary-slashes-studied-by-budget-group-public-building-and.html | State Salary Slashes Studied by Budget Group; Public, Building and Aid to Localities Surveyed | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/work-on-lists-of-directors.html | Work on Lists of Directors. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/fire-department.html | Fire Department. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/us-senior-golfers-tie-in-team-play-score-4-12-points-to-deadlock.html | U.S. SENIOR GOLFERS TIE IN TEAM PLAY; Score 4 1/2 Points to Deadlock Canadians in International Matches at Apawamis. BRITISH RECORD 3 TALLIES Douglas and Newton Set Pace for Victors -- Former Clinches the National Championship. | True | By Lincoln A. Werden.special To The New York Times. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/amendment-no-2-adoption-would-harm-state-civil-service-it-is-held.html | AMENDMENT NO. 2.; Adoption Would Harm State Civil Service, It Is Held. | True | EDMUND H. TITCHENER. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/seven-to-die-14-get-life-terms-for-plot-against-albanian-king.html | Seven to Die, 14 Get Life Terms For Plot Against Albanian King | True | Special Cable to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/one-session-for-nyu.html | One Session for N.Y.U. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/liberian-hitch-feared-difficulties-expected-at-session-of-league.html | LIBERIAN HITCH FEARED.; Difficulties Expected at Session of League Committee on Monday. | True | Wireless to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/killed-about-aug-10.html | Killed About Aug. 10. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/horace-c-stillwell.html | HORACE C. STILLWELL. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/ambedkar-gives-hope-of-compromise-in-india-leader-of-depressed.html | AMBEDKAR GIVES HOPE OF COMPROMISE IN INDIA; Leader of Depressed Classes Ready to Consider Any Plan Offered by Gandhi. | True | Wireless to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/stocks-move-irregularly-with-the-railway-group-showing-a-moderate.html | Stocks Move Irregularly, With the Railway Group Showing a Moderate Gain -- Bonds Move Forward. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/brings-up-papens-record-here.html | Brings Up Papen's Record Here. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/bronx-postoffice-hot-yet-authorized-congress-has-not-passed-on-it.html | BRONX POSTOFFICE HOT YET AUTHORIZED; Congress Has Not Passed on It Despite Old Pur- chase of Site. HEATH REPLIES TO MAND Federal Emergency Building Pro- gram Could Not include This Building. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/maryland-man-killed-by-bull.html | Maryland Man Killed by Bull. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/cotton-depressed-by-hedge-selling-gain-of-10-points-is-followed-by.html | COTTON DEPRESSED BY HEDGE SELLING; Gain of 10 Points Is Followed by Slow Sagging to Loss of 17 to 21 Points. SPREADS NARROWED MORE Texas Ginnings Show 97.6% of Staple Is Tenderable -- Normal Crops Reported in Asia. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/stresses-maine-result-senator-lewis-sees-national-con-trol-over.html | STRESSES MAINE RESULT.; Senator Lewis Sees National Con- trol Over Private Lives Ending. | True | Special Cable to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/interest-cut-urged-on-danubian-debts-direct-negotiations-by-each.html | INTEREST CUT URGED ON DANUBIAN DEBTS; Direct Negotiations by Each Nation With Creditors Is Stresa Parley Proposal. GRAIN SUBSIDY FIGURE SET $14,471,250 Will Permit Preference of 3.09 Cents a Metric Ton In Near-by Markets. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/italians-press-hunt-for-nurses-plane-american-fliers-now-two-days.html | ITALIANS PRESS HUNT FOR NURSE'S PLANE; American Fliers Now Two Days Overdue -- Similar Craft Seen by French Liner Captain. | True | | C1B 166532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/trend-upward-in-paris.html | Trend Upward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/trade-executives-elect-edlund.html | Trade Executives Elect Edlund. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/will-rogers-gives-the-news-he-thinks-is-fit-to-reprint.html | Will Rogers Gives the News He Thinks Is Fit to Reprint | True | WILL ROGERS. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/kaye-don-is-married-to-miss-eileen-martin-speed-boat-racer-tells-of.html | KAYE DON IS MARRIED TO MISS EILEEN MARTIN; Speed Boat Racer Tells of. Wed- ding to Greenwich Girl as He Sails Alone for England. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/money-and-credit-friday-sept-16-1932.html | MONEY AND CREDIT Friday, Sept. 16, 1932. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/foreign-trade-rose-13738000-in-august-upturn-shown-for-first-time.html | FOREIGN TRADE ROSE $13,738,000 IN AUGUST; Upturn Shown for First Time Since March, With Favorable Balance of $18,000,000. COTTON BOOSTED EXPORTS Figure Went to $109,000,000 From $106,842,000 in July -- Imports Up $11,580,000. GOLD MOVEMENTS SMALL Exports Were $5,407,000 Less Than in July -- Silver Dealings Were Also Low for Month. UPTURN FOR AUGUST IN FOREIGN TRADE | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/swarthmores-opening-is-deferred.html | Swarthmore's Opening Is Deferred. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/scottish-distillers-sounded-out-on-optional-american-orders.html | Scottish Distillers Sounded Out On Optional American Orders | True | Wireless to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/assails-roosevelt-on-dairy-situation-th-monro-asks-why-he-does-not.html | ASSAILS ROOSEVELT ON DAIRY SITUATION; T.H. Monro Asks Why He Does Not Solve Problems of Farm- ers in His Own State. CALLS PLANS AMBIGUOUS New York Leader Doubts Governor Has Sound Solution -- Vandenberg Charges Misquotations. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/garners-mother-very-ill-growing-weaker-for-the-last-few-days-and.html | GARNER'S MOTHER VERY ILL; Growing Weaker for the Last Few Days and Recovery Is Doubtful. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/big-wheat-holdings-reported-shifted-canadian-pool-it-is-said-will.html | BIG WHEAT HOLDINGS REPORTED SHIFTED; Canadian Pool, It Is Said, Will Not Liquidate 50,000,000 Bushels of Cash Grain. CHICAGO MARKET NARROW Checking of Corn Exports Laid to Rise in Barge Canal Rates -- Oats Higher -- Rye Irregular. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/peiping-awaits-report.html | Peiping Awaits Report. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/monkey-famed-for-intelligence-dies.html | Monkey Famed for Intelligence Dies. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/rejects-bond-offer-for-camden-bridge-joint-commission-refuse-terms.html | REJECTS BOND OFFER FOR CAMDEN BRIDGE; Joint Commission Refuse Terms Proposed by Bankers for $15,000,000 Loan. PRICE OF 97 "INADEQUATE" Present Interest on Project Would Be Increased $310,000, Board Manager Declares. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/george-h-maxwell-inventordies-in-west-i-president-of-north-american.html | GEORGE H. MAXWELL, INVENTOR' DIES IN WEST; I' President of North American Chemical Co.u.Gave Large Sams to Philanthropy . I _____ | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/feels-results-justifying-trip-roosevelt-drafts-speech-on-railways.html | Feels Results Justifying Trip.; ROOSEVELT DRAFTS SPEECH ON RAILWAYS | True | By James A. Hagerty.special To the New York Times.by James A. Hagerty. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/topics-of-interest-to-the-churchgoer-utah-bishop-to-be-consecrated.html | TOPICS OF INTEREST TO THE CHURCHGOER; Utah Bishop to Be Consecrated at St. Patrick's -- Trinity Has New Priest-in-Charge. 7TH AV. CHURCH TO OPEN First Worship Tomorrow in Rebuilt Methodist Temple -- Hadassah to Hold Annual Convention. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/term-in-navy-makes-policeman-captain-lieut-berkery-gets-post-under.html | TERM IN NAVY MAKES POLICEMAN CAPTAIN; Lieut. Berkery Gets Post Under Law Giving Preferment to Veterans With Disability. HE HAS ARTHRITIS IN KNEE Entered the Department in 1913 -- Sergeant Littlefield Advanced to Rank of Lieutenant. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/curtis-speaking-dates-vice-president-to-appear-in-tennes-see-and.html | CURTIS SPEAKING DATES; Vice President to Appear in Tennes- see and Kentucky This Month. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/unreasonable-demand-veterans-have-no-right-to-seek-bonus-payment-no.html | UNREASONABLE DEMAND.; Veterans Have No Right to Seek Bonus Payment Now. | True | JOHN TRUMAN. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/republicans-elated-by-a-spurt-in-gifts-mutt-after-visiting-hoover.html | REPUBLICANS ELATED BY A SPURT IN GIFTS; Mutt After Visiting Hoover Says $1,500,000 Is in Sight for the Campaign. MAINE VOTE OPENS PURSES Senator Hastings Holds Borah's Bonus Stand Is a Sign He Is "Coming In Back Door." NEW GIFTS RECEIVED CHEER REPUBLICANS | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 166532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/all-omaha-excited-over-goodmans-feat-telephone-calls-asking-for-re.html | ALL OMAHA EXCITED OVER GOODMAN'S FEAT; Telephone Calls Asking for Re- ports on Match With Ouimet Swamp Newspaper Offices. | True |  | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/15000-tribesmen-give-up-in-morocco-french-troops-victory-over-a.html | 15,000 TRIBESMEN GIVE UP IN MOROCCO; French Troops' Victory Over a Band in Grand Atlas Leads to Wholesale Surrender. | True | Special Cable to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/see-hope-of-saving-biggest-insull-unit-receivers-of-middle-west.html | SEE HOPE OF SAVING BIGGEST INSULL UNIT; Receivers of Middle West Utili- ties Uncertain as to Fate of Investors. BANKERS SAID TO BE SAFE Assets of Concern in Which Pub- lic Put $265,000,000 Found Used in Stock Deals. DEBTS TOTAL $78,798,893 Head of a Large Subsidiary Ousted Because of Market Operations, Auditors' Report Shows. SEE HOPE OF SAYING BIGGEST INSULL UNIT | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/era-of-liberalism-urgd-by-schurman-former-ambassador-to-germany.html | ERA OF LIBERALISM URGED BY SCHURMAN; Former Ambassador to Germany Lays Growing Conservatism to Two-Party System. PROGRESSIVE IDEAS ASKED Westchester Bar Names Ex-Envoy Honorary Member at Meeting to Celebrate Constitution Day. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/kellanducartte.html | KellanduCurtte. | True | Special to THE NEW YOHK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/plans-new-midwest-trip.html | Plans New Mid-West Trip. | True |  | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/picket-at-hat-shop-fatally-wounded-member-of-employers-party-seized.html | PICKET AT HAT SHOP FATALLY WOUNDED; Member of Employer's Party Seized After Shooting in Brooklyn Street. VICTIM DIES IN HOSPITAL Union Head Charges Factory Owner Told Man With Pistol to "Give It to Him." | True |  | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/third-but-crash-victim-dies.html | Third But Crash Victim Dies. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True |  | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/credits-beethoven-with-evolving-jazz-schauffler-points-to-quartet.html | CREDITS BEETHOVEN WITH EVOLVING JAZZ; Schauffler Points to Quartet in B Flat as Birthplace of Modern Idiom. BUT SAXOPHONE IS MISSING Add It With Drums and Broadway Trimmings and Illusion Is Complete, Says Critic in New Book. | True |  | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/says-bridges-are-state-projects.html | Says Bridges Are State Projects. | True |  | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/friend-admits-sending-hurley-note-to-legion-retired-officer-says-he.html | FRIEND ADMITS SENDING HURLEY NOTE TO LEGION; Retired Officer Says He Had B. E. F. Statement Copied and Clerk Erred on Envelopes. | True |  | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/rise-in-jobs-shown-in-pennsylvania-factory-employment-up-2-per-cent.html | RISE IN JOBS SHOWN IN PENNSYLVANIA; Factory Employment Up 2 Per Cent, Payrolls 5 Per Cent in August, Against July. ILLINOIS REPORTS GAINS California Manufacturing Employ- ment Rose 15 Per Cent, With 4% In Building Industry. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/jerome-handicap-won-by-larranaga-gelding-defeats-dark-secret.html | JEROME HANDICAP WON BY LARRANAGA; Gelding Defeats Dark Secret, Favorite, by Two Lengths at Belmont Park. HUFFY TRIUMPHS BY HEAD Mrs. Atwell's Entry, 11 to 5, Scores Over Speckled Beauty II in the Stonewood Steeplechase. | True | By Bryan Field. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/audit-bureau-shows-a-small-surplus-circulation-organization-had.html | AUDIT BUREAU SHOWS A SMALL SURPLUS; Circulation Organization Had Deficit Last Year -- Membership Also Has Increased. | True |  | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/ruth-will-resume-workout-today-completely-recovered-yankee-star.html | RUTH WILL RESUME WORKOUT TODAY; Completely Recovered, Yankee Star Will Start Getting Into Shape for World's Series. GIANTS AND DODGERS IDLE Brooklyn's Chance for pennant Ends as Cubs Triumph -- McGraw Will See Baseball Classic. | True |  | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/four-liners-sailing-for-europe-today-count-and-countess-villa-among.html | FOUR LINERS SAILING FOR EUROPE TODAY; Count and Countess Villa Among Passengers Taking Augustus for the Mediterranean. AQUITANIA ON SHORT CRUISE Other Bermuda Ships Also Leaving, Besides Those Going to Central America and West Coast. | True |  | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/a-depression-college.html | A "DEPRESSION COLLEGE." | True |  | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/eleven-banks-reopen-in-week-setting-record-for-this-year.html | Eleven Banks Reopen in Week, Setting Record for This Year | True |  | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/1932-gold-star-trips-end-leviathan-returns-last-party-of-year-from.html | 1932 GOLD STAR TRIPS END.; Leviathan Returns Last Party of Year From Battlefield Visits. | True | Special to THE NEW YORK TIMES. | C1B 166532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/i-horace-s-bull.html | i HORACE S. BULL. | True | 1 Special to THH NEW YORK TIMJ'^- | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/roosevelt-to-speak-in-los-angeles.html | Roosevelt to Speak in Los Angeles. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/contract-revives-terra-cotta-trade-order-to-supply-materials-for.html | CONTRACT REVIVES TERRA COTTA TRADE; Order to Supply Materials for Mellon Institute Building Re- ceived at Perth Amboy. 4,000 TONS ARE REQUIRED Corporation Will Use at Least Two Plants to Turn Out Product -- Employment Rise Seen. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/mj-carneys-roses-win-in-westchester-mrs-cr-leidy-takes-prize-for.html | M.J. CARNEY'S ROSES WIN IN WESTCHESTER; Mrs. C.R. Leidy Takes Prize for Shadow Box Arrangement in Flower Show at Rye. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/wine-and-a-cigarette-raise-walkers-spirit-exmayor-feeling-better.html | WINE AND A CIGARETTE RAISE WALKER'S SPIRIT; Ex-Mayor Feeling Better After Following Doctor's Routine -- 'Dull Care' Is Gone. | True | From a Staff Correspondent.Wireless to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/columbia-engages-in-speedy-workout-squad-in-threehour-practice-at.html | COLUMBIA ENGAGES IN SPEEDY WORKOUT; Squad in Three-Hour Practice at Baker Field -- Try New Backs at Fordham. GERENSTEIN, END, REPORTS C.C.N.Y. Co-Captain Takes Part in First Practice -- N.Y.U. Backs Display Kicking Form. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/the-first-subway.html | THE FIRST SUBWAY. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/hooks-whale-twice-stops-fishing.html | Hooks Whale Twice, Stops Fishing. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/to-cut-interest-rates-1-italys-banks-aim-to-free-money-for-industry.html | TO CUT INTEREST RATES 1%.; Italy's Banks Aim to Free Money for Industry After Oct. 1. | True | Wireless to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/reich-leaves-way-open-to-return-to-parley-arms-bureau-is-ready-to.html | Reich Leaves Way Open to Return to Parley; Arms Bureau Is Ready to Go On Without Her; GERMANY LEAVES WAY OPEN ON ARMS | True | By Clarence K. Street.special Cable To the New York Times.by Clarence K. Street. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/red-wingsleafs-divide-rochester-wins-first-game-31-then-loses-by.html | RED WINGS-LEAFS DIVIDE.; Rochester Wins First Game, 3-1, Then Loses by Same Score. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/adjacent-hunts-stages-meet-today-four-events-will-be-contested-on.html | ADJACENT HUNTS STAGES MEET TODAY; Four Events Will Be Contested on the Sterling Estate at Greenwich. CONNECTICUT CUP LISTED Ten Jumpers Named for Three-Mile Chase Over Timber -- 20 Entered in Fairfield County Plate. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/germany-also-will-establish-reconstruction-finance-board.html | Germany Also Will Establish Reconstruction Finance Board | True | Special Cable to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/rain-prevents-ardsley-tennis.html | Rain Prevents Ardsley Tennis. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/we-have-our-own-gold-more-liberal-lending-policy-held-to-be.html | WE HAVE OUR OWN GOLD.; More Liberal Lending Policy Held to Be Warranted Now. | True | WARREN F. HICKERNELL. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/huge-freight-depot-hailed-at-ceremony-executives-of-two-states-join.html | HUGE FREIGHT DEPOT HAILED AT CEREMONY; Executives of Two States Join in Dedication of $16,000,000 West Side Structure. ROOSEVELT LAUDS PROJECT Sends Message Calling Inland Terminal a Postal Service for Merchandise. HUGE FREIGHT DEPOT IS DEDICATED HERE | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/2-bodies-washed-ashore-man-and-woman-drowned-found-at-staten-island.html | 2 BODIES WASHED ASHORE.; Man and Woman, Drowned, Found at Staten Island Water's Edge. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/rev-andrew-l-clark.html | REV. ANDREW L. CLA.RK. | True | I Special to THB NEW YOHK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/drdssellahibbu-noted-sdrgeon-dies-i-uuuu-professor-of-orthopaedics.html | DR.RDSSELLA HIBBu, NOTED SDRGEON, DIES; I uuuu Professor of Orthopaedics at College of Physicians and Surgeons for 14 Years. 'DISCOVERED NEW METHODS i uuuuuuuu I His Treatment for Tuberculosis of the Spine Is Now Used in All Parts of the World. I | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/the-troupers-to-hold-carnival.html | The Troupers to Hold Carnival. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/sally-layery-to-to-e-h-bradley-ceremony-in-first-church-of-christ.html | SALLY LAYERY TO TO E. H. BRADLEY; Ceremony in First Church of Christ, Fairfield, Conn., Per- formed by Rev. J. H. Grant. i uuuuuuuuuu MRS. BABB HONOR MATRON Five Bridesmaids Are in Attendance u:Donald F. Bradley the Best Man for Hla Brother. | True | I Special to THE NSw YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/indians-in-london-plan-a-fast.html | Indians in London Plan a Fast. | True | Special Cable to THE NEW YORK TIMES. | C1B 166532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/dubois-born-in-paterson.html | DuBois Born in Paterson. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/fights-surrender-to-bonus-minority-ab-roosevelt-of-economy-league.html | FIGHTS SURRENDER TO BONUS 'MINORITY'; A.B. Roosevelt of Economy League Offers 3 Grounds for Opposing Payment Now. BYRD SCORES LEGION PLEA Declares to Give Cash to Veterans at This Time Would Increase Unemployment. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/samuel-insull-silent-refuses-in-paris-to-talk-on-extra-dition.html | SAMUEL INSULL SILENT.; Refuses in Paris to Talk on Extra- dition Report From Chicago. | True | Wireless to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/w-g-street-dead-exstockbroker-bought-northern-pacific-shares-for.html | W. G. STREET DEAD; EX-STOCKBROKER; Bought Northern Pacific Shares for Morgan in Famous Fight With Harriman in 1901. WON NOTED LIQUOR CASE I I ' Carried to U. 8. Supreme Court Suit I to Keep Beverages Bought for I Personal Use Before 1920. i _____ | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/to-honor-justice-taneys-memory.html | To Honor Justice Taney's Memory. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/to-aid-bank-liquidation-state-appoints-lj-devantoy-for-citizens.html | TO AID BANK LIQUIDATION.; State Appoints L.J. Devantoy for Citizens Trust in Binghamton. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/2-more-towns-lost-by-rebels-in-brazil-federals-report-capture-of-pi.html | 2 MORE TOWNS LOST BY REBELS IN BRAZIL; Federals Report Capture of Pi- quete and Lorena in Drive on Sao Paulo. | True | Wireless to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/savings-bank-deposits-in-state-increase-67624382-in-year-to.html | Savings Bank Deposits in State Increase $67,624,382 in Year to $5,228,550,258 | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/labor-party-plan-launched-by-union-textile-workers-declare-for.html | LABOR PARTY PLAN LAUNCHED BY UNION; Textile Workers Declare for Establishment of a New Political Movement. SCORE THE MAJOR PARTIES A.F. of L. Will Be Asked to Act at Cincinnati -- New Constitution Adopted at Convention. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/fraser-15-gains-semifinal-in-spring-haven-cup-golf.html | Fraser, 15, Gains Semi-Final In Spring Haven Cup Golf | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/fights-city-closing-of-summer-schools-fh-law-tells-mckee-plan.html | FIGHTS CITY CLOSING OF SUMMER SCHOOLS; F.H. Law Tells McKee Plan Offers No Economy, but Will Cost $800,000. CITES THE EDUCATION LAW Holds Children Denied Training in Summer Must Be Taught in Regu- lar Session at Higher Outlay. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/heavy-exports-of-canadian-wheat.html | Heavy Exports of Canadian Wheat. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/economy-in-new-jersey.html | ECONOMY IN NEW JERSEY. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/california-employment-rises.html | California Employment Rises. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/prof-fisher-declines-to-run.html | Prof. Fisher Declines to Run. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/injury-interrupts-fairenos-campaign-mishap-suffered-in-lawrence.html | INJURY INTERRUPTS FAIRENO'S CAMPAIGN; Mishap Suffered in Lawrence Realization Will Prevent Colt From Racing in Maryland. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/bombing-of-asuncion-urged.html | Bombing of Asuncion Urged. | True | Wireless to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/troops-are-denied-in-iowa-farm-war-governor-declares-he-believes.html | TROOPS ARE DENIED IN IOWA FARM WAR; Governor Declares He Believes Negotiations Will End Picketing of Roads to Sioux City. MAYOR AND SHERIFF CONFER Armed Forces Kept at Courthouse to Prevent Further Fighting Such as Preceded Call for Guardsmen. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/phelps-newberry-resigns-over-bonus-treasurer-of-legion-convention.html | PHELPS NEWBERRY RESIGNS OVER BONUS; Treasurer of Legion Convention Group in Detroit Assails Move Tending Toward "Chaos." | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/finds-coolies-pay-higher-than-ours-survey-shows-even-chinese-get.html | FINDS COOLIES PAY HIGHER THAN OURS; Survey Shows Even Chinese Get More for What They Produce Than Americans. SITUATION HERE UNIQUE Tremendous Mechanical Power at Disposal of Each Laborer Called Root of Economic Crisis. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/raid-waldos-old-home-federal-officers-report-finding-500gallon.html | RAID WALDO'S OLD HOME.; Federal Officers Report Finding 500-Gallon Still at Cold Spring. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/bolivia-encourages-mediators.html | Bolivia Encourages Mediators. | True | Special to THE NEW YORK TIMES. | C1B 166532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/colombian-rediscount-rate-cut.html | Colombian Rediscount Rate Cut. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/broad-upswing-in-berlin.html | Broad Upswing in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/taxes-and-city-services-real-estate-owners-not-only-ones-to-be.html | TAXES AND CITY SERVICES.; Real Estate Owners Not Only Ones to Be Considered. | True | PEARL BERNSTEIN, | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/100000-futurity-will-be-run-today-twoyearold-classic-will-head.html | $100,000 FUTURITY WILL BE RUN TODAY; Two-Year-Old Classic Will Head Strong Closing-Day Card at Belmont Park. LADYSMAN TOPS THE FIELD San Archer, Barn Swallow and Happy Gal Formidable Rivals -- Gusto in Jockey Club Gold Cup. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/ends-hawthorne-inquiry-court-aide-reports-funds-spent-illegally-in.html | ENDS HAWTHORNE INQUIRY.; Court Aide Reports Funds Spent Illegally in Jersey Borough. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/police-chaplain-made-holy-cross-pastor-rev-ja-mccaffrey-named-by.html | POLICE CHAPLAIN MADE HOLY CROSS PASTOR; Rev. J.A. McCaffrey Named by Cardinal Hayes to Succeed the Late Father Duffy. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/borah-scouts-hastings-view.html | Borah Scouts Hastings's View. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/john-quincy-martin.html | JOHN QUINCY MARTIN. | True | bpcial to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/backs-cut-in-urgent-rate-madrid-telegraphy-parleys-action-stirs.html | BACKS CUT IN URGENT RATE.; Madrid Telegraphy Parley's Action Stirs Debate on Atlantic Traffic | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/reiss-speed-boat-wins-on-potomac-el-lagarto-victor-last-year.html | REISS SPEED BOAT WINS ON POTOMAC; El Lagarto, Victor Last Year, Captures Opening Heat of President's Cup Race. EXCEEDS 57 MILES AN HOUR Triumphs by More Than 200 Yards Over Delphine IV, Only Other Craft to Finish. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/first-to-subscribe-to-home-loan-stock-building-and-loan-association.html | FIRST TO SUBSCRIBE TO HOME LOAN STOCK; Building and Loan Association at Washington Gets $1,500 in Winston-Salem Bank. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/fort-worth-club-wins-defeats-mexican-baseball-team-8-to-2-in-mexico.html | FORT WORTH CLUB WINS.; Defeats Mexican Baseball Team, 8 to 2, in Mexico City. | True | Special Cable to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/portrait-exhibit-opens-in-newport-work-of-christine-tack-curtiss-is.html | PORTRAIT EXHIBIT OPENS IN NEWPORT; Work of Christine Tack Curtiss Is Shown at Quarters of the Art Association. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/20000-watch-paul-lose-nontitle-bout-american-featherweight-bows-to.html | 20,000 WATCH PAUL LOSE NON-TITLE BOUT; American Featherweight Bows to Arizmendi in Ten Rounds at Mexico City. | True | Special Cable to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/exchange-is-sifting-brokers-telegrams-on-maine-election-they-are.html | EXCHANGE IS SIFTING BROKERS' TELEGRAMS ON MAINE ELECTION; They Are Ordered to File Any Messages to Clients on Subject Before and After Poll. PROPAGANDA IS SOUGHT But Chief Aim of Inquiry Is to Set Up Policy of Impartiality in National Campaign. LETTERS FORECAST A DROP Market Advice Sent Out by Houses Attributed Sharp Selling to Maine Democrats' Victory. EXCHANGE SIFTING WIRES ON POLITICS | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/william-mahoney.html | WILLIAM MAHONEY. | True | Specfal to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/to-sue-kansas-utilities-woodring-seeks-dissolution-of-cities.html | TO SUE KANSAS UTILITIES.; Woodring Seeks Dissolution of Cities Service Subsidiaries. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/wants-more-schools-here-waldman-also-urges-extension-of-vocational.html | WANTS MORE SCHOOLS HERE; Waldman Also Urges Extension of Vocational Training. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/pietro-of-cedar-is-best-of-breed-mrs-cedars-dog-triumphs-in.html | PI-ET-RO OF CEDAR IS BEST OF BREED; Mrs. Cedar's Dog Triumphs, in Brussels Griffon Specialty Show at Westbury. FIRST APPEARANCE IN RING Mrs. Toppings Rossmoyne Babette Presses Pallum Entry for Best of Winners Honors. | True | By Henry B. Ilsley.special To the New York Times. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/longer-sugar-pool-advocated-in-cuba-institute-urges-extension-until.html | LONGER SUGAR POOL ADVOCATED IN CUBA; Institute Urges Extension Until July 1, 1933 -- Smaller Crop Is Forecast. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/vote-argentine-suffrage-deputies-approve-equality-for-women-senate.html | VOTE ARGENTINE SUFFRAGE.; Deputies Approve Equality for Women -- Senate Gets Bill. | True | Special Cable to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/gary-issue-under-inquiry-state-commission-seeks-data-on-8000000.html | GARY ISSUE UNDER INQUIRY.; State Commission Seeks Data on $8,000,000 Flotation by Utility. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/college-women-alter-campus-life-abroad-dean-gildersleeve-back-from.html | COLLEGE WOMEN ALTER CAMPUS LIFE ABROAD; Dean Gildersleeve, Back From Europe, Notes Trend Toward System in Effect Here. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/gold-found-in-eritrea-africa-many-to-mine-in-italys-colony.html | Gold Found in Eritrea, Africa; Many to Mine in Italy's Colony | True | Wireless to THE NEW YORK TIMES. | C1B 166532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/league-seeks-role-as-chaco-mediator-washington-answers-that-it.html | LEAGUE SEEKS ROLE AS CHACO MEDIATOR; Washington Answers That It Still Hopes to End Clash and Asks for More Time. PARAGUAY INCREASES DRIVE Bolivia Objects to Peacemakers' Proposal for Neutral Zone, but Will Enter Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/star-class-yachts-open-series-today-record-fleet-of-28-to-sail-in-5.html | STAR CLASS YACHTS OPEN SERIES TODAY; Record Fleet of 28 to Sail in 5 International Races on Long Island Sound. COLLEEN TO DEFEND TITLE Boats From France, Philippines, Hawaiian Islands and the Solent Among Entrants. | True | By James Robbins.special To the New York Times. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/clarkson-fisher-tie-in-title-golf-each-scores-178-for-36-holes-in.html | CLARKSON, FISHER TIE IN TITLE GOLF; Each Scores 178 for 36 Holes in Long Island Seniors' Play at Lakeville. RAIN MARS FINAL ROUND Downpour Handicaps the Rivals on Greens -- Play-Off for Crown to Be Held. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/borahs-wife-is-taken-to-hospital.html | Borah's Wife Is Taken to Hospital. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/tate-english-cricket-star-ill.html | Tate, English Cricket Star, Ill. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/lindberghs-on-vacation-filer-and-wife-left-on-tuesday-by-plane-for.html | LINDBERGHS ON VACATION.; Filer and Wife Left on Tuesday by Plane for a Short Holiday. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/ely-will-speak-in-cleveland.html | Ely Will Speak in Cleveland. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/mkee-order-closes-bronx-market-jan-1-bans-pleasure-cars-decides-to.html | M'KEE ORDER CLOSES BRONX MARKET JAN. 1; BANS PLEASURE CARS; Decides to Let Terminal Lie Idle Till Made to Pay -- Cuts Payroll $84,651 at Once. SCANS OFFICIAL AUTO LIST Withdraws Today All Not Need- ed in City's Service -- 'Luxury' Cost Put at $1,000,000 a Year. FIRE HEADS OFFER PAY CUT Five Willing to Accept $250 Slash Each -- Mayor Halls Act as Augury of $30,000,000 Saving. M'KEE ORDER SHUTS BRONX MARKET JAN. 1 | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/appointments-reduced-federal-civil-service-placed-only-21449-last.html | APPOINTMENTS REDUCED.; Federal Civil Service Placed Only 21,449 Last Year. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/anesthesia-overdose-kills-3-insane-women-nurse-misreads-formula-at.html | ANESTHESIA OVERDOSE KILLS 3 INSANE WOMEN; Nurse Misreads Formula at a Cincinnati Asylum, Making Preparation Too Strong. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/regime-of-civilians-demanded-in-chile-politicians-express-doubt-of.html | REGIME OF CIVILIANS DEMANDED IN CHILE; Politicians Express Doubt of Fairness Under Military of Oct. 30 Elections. | True | Special Cable to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/a-bali-legend.html | A Bali Legend. | True | M.H. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/albert-j-johnson-new-haven-clothing-merchant-be-longed-to-many.html | ALBERT J. JOHNSON.; New Haven Clothing Merchant Be- longed to Many Organizations. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/a-russian-robin-hood.html | A Russian Robin Hood. | True | H.T.S. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/long-island-society-divided-by-politics-cornelius-vanderbilt.html | LONG ISLAND SOCIETY DIVIDED BY POLITICS; Cornelius Vanderbilt Whitney as Democratic Aspirant for Congress Splits Households. SMITH SPEAKS IN HIS FAVOR Rally at Sabin Home in Southamp- ton Puts Hostess, Who Backs R.L. Bacon, Republican, in Odd Situation. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/soviet-press-aloof-on-japanese-move-avoids-comment-on-treaty-with.html | SOVIET PRESS ALOOF ON JAPANESE MOVE; Avoids Comment on Treaty With Manchukuo, but Tells of Reported Tension Here. UCHIDA'S REMARK RESENTED Officials Regard His Reference to Russian Defeat 27 Years Ago as Unnecessary. | True | By Walter Duranty.wireless To the New York Times. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/sends-greetings-to-jews-roosevelt-extends-best-wishes-for-rosh.html | SENDS GREETINGS TO JEWS; Roosevelt Extends Best Wishes for Rosh Hashana Observance. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/earl-of-craven-dies-in-pyrenees-i-grandson-of-the-late-bradley.html | EARL OF CRAVEN DIES IN. PYRENEES; I Grandson of the Late Bradley Martin of New York Was 35 Years Old. LOST A LEG IN WORLD WAR'.uuuuuuuuuuuuuuu l l His Only Son, Viscount Uffington, a Youth of 16, Succeeds to the Title. | True | Special Cable to THE Tfew YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/wool-market-activity-slackens-prices-hold-some-fractional-advances.html | WOOL MARKET ACTIVITY SLACKENS; PRICES HOLD; Some Fractional Advances Made During Week -- Goods Market Slows Down. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/will-study-puerto-rican-schools.html | Will Study Puerto Rican Schools. | True | Wireless to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/edgar-f-burnham-member-of-connecticut-clothing-firm-was-a-prominent.html | EDGAR F. BURNHAM.; Member of Connecticut Clothing Firm Was a Prominent Mason. | True | Special to THK Nsw YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/baltimore-beats-albany-wins-31-for-third-straight-from-rivals.html | BALTIMORE BEATS ALBANY.; Wins, 3-1, for Third Straight From Rivals -- Arlett Stars at Bat. | True | | C1B 166532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/rev-dr-sl-tyson-dies-of-pneumonia-left-episcopal-church-after-being.html | REV. DR. S.L. TYSON DIES OF PNEUMONIA; Left Episcopal Church After Being a Leader of Modernist Wing for 28 Years. WELL KNOWN AS A WRITER Congregational Minister Since 1925 -- Pastor of the Community Church In Summit, N.J. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/news-of-the-schools.html | News of the Schools. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/so-far-very-good.html | SO FAR, VERY GOOD. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/columbia-grants-benson-leave-of-absence-athletic-manager-hopes-to.html | Columbia Grants Benson Leave of Absence; Athletic Manager Hopes to Regain Health | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/sir-ronald-ross-malarias-foe-dies-won-nobef-prize-in-medicine-by.html | SIR RONALD ROSS, MALARIA'S FOE, DIES; Won Nobef Prize in Medicine by His Discovery of Parasite- Bearing Mosquito. RECIPIENT OF MANY HONORS Without Specialized Training, He Pursued Researches in India De- spite Government Obstacles. | True | Special Cable to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/injustice-to-henry-allen.html | INJUSTICE TO HENRY ALLEN. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/forsman-scores-in-nyac-golf-defeats-dr-conte-3-and-2-to-gain-final.html | FORSMAN SCORES IN N.Y.A.C. GOLF; Defeats Dr. Conte, 3 and 2, to Gain Final Round at Wingad Foot Club. ADDERSON TRIUMPHS TWICE Turns Back Kelly and Kammer to Join Gillespie in Semi-Final Bracket. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/streetcar-workers-fight-union.html | Street-Car Workers Fight Union. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/nancy-haas-presented-introduced-by-her-parents-at-a-dance-in-new.html | NANCY HAAS PRESENTED.; Introduced by Her Parents at a Dance in New Rochelle. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/france-rushes-bill-to-convert-loans-measure-passed-by-deputies-in.html | FRANCE RUSHES BILL TO CONVERT LOANS; Measure, Passed by Deputies in Night Session, Expected to Take Effect Monday. INTEREST REDUCED TO 4 1/2 % $3,427,680,000 in 5, 6 and 7 Per Cent Bonds Affected in Largest Such Operation Ever Tried There. FRANCE RUSHES BILL TO CONVERT LOANS | True | Wireless to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/markets-in-london-paris-and-berlin-british-quotations-advance-in.html | MARKETS IN LONDON, PARIS AND BERLIN; British Quotations Advance in Sympathy With Improvement Here on Thursday. FRENCH LIST GOES HIGHER Rentes Gain Ground in Lively Trad- ing -- Public Buying Lifts Ger- man Stocks. | True | Wireless to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/john-d-bronson.html | JOHN D. BRONSON. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/yanks-take-final-in-chicago-4-to-1-conquer-white-sox-for-their-17th.html | YANKS TAKE FINAL IN CHICAGO, 4 TO 1; Conquer White Sox for Their 17th Victory in 22 Games During the Year. MOORE, MacFAYDEN HURL Successive Doubles by Sewell, Chap- man and Hoag in Third Are High Lights of Contest. | True | By William E. Brandt.special To the New York Times. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/charges-movie-monopoly-amplifier-concern-sues-at-t-and-others-in.html | CHARGES MOVIE MONOPOLY.; Amplifier Concern Sues A.T. & T. and Others In Wilmington. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/lincoln-dixon-dead-tariff-commissioner-democratic-member-appointed.html | LINCOLN DIXON DEAD; TARIFF COMMISSIONER; Democratic Member Appointed by CoolidgauLong a Representa- tive From Indiana. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/coward-revue-praised-london-critics-find-words-and-music-is-a-witty.html | COWARD REVUE PRAISED.; London Critics Find "Words and Music" Is a Witty. | True | | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/mrs-missir-golf-victor-defeats-mrs-wheeler-in-final-of-westchester.html | MRS. MISSIR GOLF VICTOR; Defeats Mrs. Wheeler in Final of Westchester C.C. Tourney. | True | Special to THE NEW YORK TIMES. | C1B 166532 |
| 1932-09-17 | 1932-09-17 | https://www.nytimes.com/1932/09/17/archives/canadian-grain-moving-east.html | Canadian Grain Moving East. | True | | C1B 166532 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/jersey-state-team-wins-pistol-contest-scores-1333-in-police-match.html | JERSEY STATE TEAM WINS PISTOL CONTEST; Scores 1,333 in Police Match at Sea Girt -- Schwarzkopf is High Scorer With 276. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/inventive-genius-in-building-field-new-materials-and-devices-are-in.html | INVENTIVE GENIUS IN BUILDING FIELD; New Materials and Devices Are in Use, but Methods Have Changd Little. DEPRESSION BRINGS ACTION Economic Stress Forces Simpler and Less Expensive Construction to Meet New Conditions. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/plan-for-new-warship-defended-by-germany-french-alarm-over-third.html | PLAN FOR NEW WARSHIP DEFENDED BY GERMANY; French Alarm Over Third 'Pocket Battleship' Held Unjustifiable, as Treaty Provides for It. | True | Special Cable to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/bolivians-protest-killing-of-wounded-deputies-back-demonstration.html | BOLIVIANS PROTEST KILLING OF WOUNDED; Deputies Back Demonstration Against Alleged Slaughter of Red Cross Workers. PARAGUAY SEES TRICKERY Charges Accusation Is Made to Jus- tify Long-Planned Aerial Bom- bardment of Asuncion. | True | Wireless to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/our-music-in-buenos-aires.html | OUR MUSIC IN BUENOS AIRES | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/mrs-henry-bronkhurst.html | MRS. HENRY BRONKHURST. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/the-american-legion-machine-how-it-exerts-its-strength-the-methods.html | THE AMERICAN LEGION MACHINE: HOW IT EXERTS ITS STRENGTH; The Methods by Which It Presses Legislation in Congress Are Coordinated by a Small Group Stationed at Washington | True | By Harold N. Denny. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/kansas-will-hold-place-in-dry-ranks-voters-expected-to-disregard.html | KANSAS WILL HOLD PLACE IN DRY RANKS; Voters Expected to Disregard Platform Declarations on Prohibition Law. REPUBLICANS SEEM IN LEAD Vice President Curtis's Stand Against Repeal Has Lent Strength to Ticket. | True | By W.g. Clugston.editorial Correspondence, the New York Times. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/maloney-star-in-polo-victory.html | Maloney Star in Polo Victory. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/exhibitions-recently-opened-here.html | Exhibitions Recently Opened Here | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/metcalfe-double-victor-takes-first-in-100-and-220yard-sprints-at.html | METCALFE DOUBLE VICTOR; Takes first In 100 and 220-Yard Sprints at Canadian Meet. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/boat-blast-inquiry-hunts-for-new-clue-test-proves-safety-valve-of.html | BOAT BLAST INQUIRY HUNTS FOR NEW CLUE; Test Proves Safety Valve of the Observation Was in Working Order and Not to Blame. BOILER SOUGHT IN RIVER Mine Sweepers Will Drag for It -- Low Water Now Thought Likely Cause of the Explosion. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/an-artist-in-science.html | AN ARTIST IN SCIENCE. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/buenos-aires-province-joint-argentine-taxpayers-strike.html | Buenos Aires Province Joint Argentine Taxpayers' Strike | True | Special Cable to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/mrs-james-f-eaton.html | MRS. JAMES F. EATON. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/lr-freeman-2d-noted-hunter-dies-native-of-new-york-who-brought-many.html | L.R. FREEMAN 2D, NOTED HUNTER, DIES; Native of New York Who Brought Many Live Specimens From Sumatra an Auto Victim. CAUGHT 12 BLOOD PYTHONS Ex-Superintendent of U.S. Rubber Company's Plantations -- Once a Mining Engineer. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/thirtieth-congress-district.html | Thirtieth Congress District. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/what-maine-did.html | WHAT MAINE DID. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/debutante-dance-for-marcia-tucker-large-party-given-by-her-parents.html | DEBUTANTE DANCE FOR MARCIA TUCKER; Large Party Given by Her Parents at Their Summer Home in Westchester County. SUSAN CUTLER IS HONORED The Misses Flora Garvan and Vic- toria Brady, Nieces of Mrs. Carll Tucker, Assist in Receiving. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/film-makers-in-the-tyrol-and-the-tropics.html | FILM MAKERS IN THE TYROL AND THE TROPICS | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/argentina-conscripts-22000.html | Argentina Conscripts 22,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/mardi-gras-crowd-hails-baby-parade-500000-applaud-children-as.html | MARDI GRAS CROWD HAILS BABY PARADE; 500,000 Applaud Children as Floats Pass Through Coney Island's Surf Avenue. 1ST PRIZE FOR 'BETSY ROSS' Colonial Thames Popular Among Spirited Entries -- Eclipse of Sun Wins Pedestrian Trophy. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/mckee-demands-a-cleanup-of-burlesque-threatens-offenders-with-loss.html | McKee Demands a Clean-Up of Burlesque; Threatens Offenders With Loss of Licenses | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/counterfeits-at-premium-bogus-united-states-bills-cashed-above-par.html | COUNTERFEITS AT PREMIUM.; Bogus United States Bills Cashed Above Par in Latin America. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/root-will-speak-in-hoover-campaign-former-secretary-of-state-87-to.html | ROOT WILL SPEAK IN HOOVER CAMPAIGN; Former Secretary of State, 87, to Make One or Two Radio Addresses From Home. OTHERS OFFER SERVICES J.M. Willys, General Harbord, C.S. Whitman and Hanford McNider Are Added to List. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/the-steadily-declining-cost-of-living-after-a-rapid-rise-during-the.html | THE STEADILY DECLINING COST OF LIVING; After a Rapid Rise During the War Years It Has Dropped Below the Level of 1917 | True | By George H. Copeland. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/races-are-rerun-at-futurity-dance-improvised-track-at-lido-club-is.html | RACES ARE 'RERUN' AT FUTURITY DANCE; Improvised "Track" at Lido Club Is Setting for Reproduction of Turf Classic. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/horse-show-honors-to-chestnut-charm-pickenss-gelding-is-named-best.html | HORSE SHOW HONORS TO CHESTNUT CHARM; Pickens's Gelding Is Named Best in Lenox (Mass.) Event -- Dansæsse Wins Reserve. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/stoney-brook-hunters-meet.html | Stoney Brook Hunters Meet. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/gates-hotly-opposed.html | Gates Hotly Opposed. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/about-a-man-who-will-fast-an-ancient-greek-a-former-mayor-and-a.html | About a Man Who Will Fast; an Ancient Greek; a Former Mayor; and a Policeman; THE TERRIBLE MEEK. | True | S.T. WILLIAMSON. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/calls-legislature-on-salaries.html | Calls Legislature on Salaries. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/mrs-ray-g-maxwell.html | MRS. RAY G. MAXWELL. | True | Special to THE NEW YORK TIMES. I | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/oils-statistical-position-weak-in-july-says-kemnitzer-analyzing.html | Oil's Statistical Position Weak in July, Says Kemnitzer, Analyzing Federal Data | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/peter-q-light-wins-the-chestnut-hill-parke-rides-wrights-entry-to.html | PETER Q. LIGHT WINS THE CHESTNUT HILL; Parke Rides Wright's Entry to Length Victory Over Miss Prim in Chase. WEIR'S KAHLER TRIUMPHS Beats Maybe as Wissahickon Farms Hunts Meeting Opens -- Martin Trophy to Game Cock. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/new-mystery-stories-the-red-castle-mystery-by-hc-bailey-312-pp-new.html | New Mystery Stories; THE RED CASTLE MYSTERY. By H.C. Bailey. 312 pp. New York: Doubleday. Doran & Co. $2. | True | By Isaac Anderson | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/bids-rfc-speed-jobs-for-1500000-senator-harbour-points-to-a-delay.html | BIDS R.F.C. SPEED JOBS FOR 1,500,000; Senator Harbour Points to a Delay of 11 Weeks and Asks Haste on Federal Contracts. FAVORS SHORT WORK WEEK J.C. Chowdin of the Legion Says Organization Seeks to Educate Business to Need to Cut Hours. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/on-the-nature-of-esthetics-art-and-beauty-by-max-schoon-with.html | On the Nature of Esthetics; ART AND BEAUTY. By Max Schoon. With bibliography, in- dex of subjects and index of au- thors quoted. 230 pp. New York: The Macmillan Company. $2. | True | DINO FERRARI. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/herriot-says-reich-holds-secret-arms-gets-britains-reply-premier-in.html | HERRIOT SAYS REICH HOLDS SECRET ARMS; GETS BRITAIN'S REPLY; Premier Indicates France May Ask League Inquiry Into Illicit War Supplies. ANXIETY FILLS PARIS PRESS Newspapers Fear British Back German Equality Thesis in Their Memorandum. GENEVA FORMULA OFFERED London Said to Urge Germans Re- turn and Let Powers Prove Sin- cerity of New Reduction Pledges. HERRIOT SAYS REICH HOLDS SECRET ARMS | True | By F.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/flat-tire-cost-jockey-burke-chance-to-ride-kerry-patch.html | Flat Tire Cost Jockey Burke Chance to Ride Kerry Patch | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/scranton-exofficial-indicted.html | Scranton Ex-Official Indicted. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/to-curb-cloth-output-cotton-mills-await-better-prices-before.html | TO CURB CLOTH OUTPUT.; Cotton Mills Await Better Prices Before Increasing Production. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/chinese-gain-against-reds.html | Chinese Gain Against Reds. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/what-groups-will-be-first-to-begin-large-scale-buying-of-cars-other.html | What Groups Will Be First to Begin Large Scale Buying of Cars? — Other News of the Week | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/french-athletes-tell-impressions-home-from-olympics-they-are.html | FRENCH ATHLETES TELL IMPRESSIONS; Home From Olympics, They Are Generally Complimentary in Their Opinions. FOUND FILMS AT FAULT Saw None of Lawlessness Portrayed on Screen -- Our Cooking Bad -- Sportsmanship Praised. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/buffalo-gop-has-two-hats-in-ring-names-of-donovan-and-kenefick.html | BUFFALO G.O.P. HAS TWO HATS IN RING; Names of Donovan and Kenefick Advanced for Governorship by Convention City. BOTH HAVE GOOD RECORDS Former Performed Outstanding Ser- vice in War -- Latter Sets Up- State Standards. | True | By M.m. Wilner.editorial Correspondence, the New York Times. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/germanys-lost-diamond-town-luderitzbucht-in-africa-has-a-strange.html | GERMANY'S LOST DIAMOND TOWN Luderitzbucht, in Africa, Has a Strange History | True | By Lawrence G. Green | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/litvinoff-confers-with-papen.html | Litvinoff Confers With Papen. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/the-week-in-science-down-three-thousand-feet-under-the-sea-the-leak.html | THE WEEK IN SCIENCE: DOWN THREE THOUSAND FEET UNDER THE SEA; The Leak in Dr. Beebe's Bathysphere Off Bermuda Indicates the Terrific Pressure of Water at Great Depths -- Evidence of the Existence of a Third Unit of Matter | True | By Waldemar Kaempffert. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/several-gains-in-st-louis-rail-traffic-store-sales-and-shoe-plants.html | SEVERAL GAINS IN ST. LOUIS.; Rail Traffic, Store Sales and Shoe Plants Improve. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/dr-edmund-w-bill.html | DR. EDMUND W. BILL. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/new-building-for-newspapers.html | New Building for Newspapers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/mount-everest-again-challenges-the-climber-using-new-technique-a.html | MOUNT EVEREST AGAIN CHALLENGES THE CLIMBER; Using New Technique, a British Party Hopes to Win Its Way to the Top of the World's Tallest Peak | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/disputes-state-analysis.html | Disputes State Analysis. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/bank-curbs-student-travel.html | Bank Curbs Student Travel. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/uptrend-is-halted-in-commodity-list-cocoa-rubber-hides-silk-wool-to.html | UPTREND IS HALTED IN COMMODITY LIST; Cocoa, Rubber, Hides, Silk, Wool Tops and Silver Reactionary in the Week. SUGAR PRICES FLUCTUATE Coffee Alone Advances, With the Santos Contracts Gaining 24 to 91 Points. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/two-auto-races-won-by-sall-at-mineola-fairlawn-driver-takes.html | TWO AUTO RACES WON BY SALL AT MINEOLA; Fairlawn Driver Takes Five-Mile and Ten-Mile Events on the Fair Grounds Track. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/a-tyrant-of-the-whaling-fleet-the-sea-tyrant-by-peter-freuchen.html | A Tyrant of the Whaling Fleet; THE SEA TYRANT. By Peter Freuchen. Authorised Transla- tion From the Danish by Edwin Bjorkman. 366 pp. New York: Liveright, Inc. $2. | True | FRED T. MARSH. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/chase-on-parkway-traps-thugs-1-slain-policeman-corners-bandits-in.html | CHASE ON PARKWAY TRAPS THUGS; 1 SLAIN; Policeman Corners Bandits in Auto After Wild Ride, Kills One and Wounds Another. $1,600 LOOT IS RECOVERED Bullet Grazes Patrolman as He Shoots It Out With Three Robbers in the Bronx. CHASE ON PARKWAY TRAPS THUGS; 1 SLAIN | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/reich-acts-to-make-the-radio-patriotic-government-control-of-all.html | REICH ACTS TO MAKE THE RADIO PATRIOTIC; Government Control of All the Stations Seeks to Intensify Common Love of Fatherland. PARTY POLITICS IS BANNED Broadcasting From Now On Will Be 'Thoroughly German,' Commissioner Named by von Papen Declares. | True | By Carl Pueckler.wireless To the New York Times. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/authority-in-germany.html | AUTHORITY IN GERMANY. | True | By Dr. Julius Curtius. Former German Minister Foreign Affaire, In An Interview Upon His Arrival In the United States. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/britain-prepares-for-shift-on-arms-change-in-disarmament-plan-of.html | BRITAIN PREPARES FOR SHIFT ON ARMS; Change in Disarmament Plan of Last July Is Necessary to Meet German Demand. HOOVER PROJECT STUDIED But England Will Not Agree to One-third Cut in Ships Be- cause of Far-Flung Trade. NEW FORMULA IS SOUGHT Likely to Reconcile Conflicting Pro- posals for Reduction in Number and Sizes of Vessels. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/school-buses-costly-some-georgia-pupils-ride-74-miles-a-day-to-get.html | SCHOOL BUSES COSTLY.; Some Georgia Pupils Ride 74 Miles a Day to Get an Education. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/fourleaf-clovers.html | FOUR-LEAF CLOVERS. | True | OMERO J. KATEN. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/beaumont-wins-pennant-turns-back-dallas-42-to-take-texas-league.html | BEAUMONT WINS PENNANT.; Turns Back Dallas, 4-2, to Take Texas League Championship. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/5-wager-brings-8498-toronto-bettor-only-one-to-pick-daily-double-at.html | $5 WAGER BRINGS $8,498.; Toronto Bettor Only One to Pick Daily Double at Thorncliffe. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/spectral-leads-surinam-wins-the-seawanhaka-corinthian-weekly-race.html | SPECTRAL LEADS SURINAM.; Wins the Seawanhaka Corinthian Weekly Race by 17-Second Margin. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/penn-football-player-hurt.html | Penn Football Player Hurt. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/ghosts-that-wander-in-herculaneum-excavations-in-the-buried-city.html | GHOSTS THAT WANDER IN HERCULANEUM; Excavations in the Buried City Give a Picture of Its Ancient Life GHOSTS THAT TREAD OLD HERCULANEUM WAYS Excavations in the Buried City Give a Picture of the Life the Romans Lived and Their Homely Arts of Nineteen Centuries Ago | True | By Arnaldo Cortesi | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/exporters-congress-to-be-held-in-paris-decisions-to-be-passed-on-to.html | EXPORTERS' CONGRESS TO BE HELD IN PARIS; Decisions to Be Passed On to the Coming World Economic Conference. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/whisky-and-wines-awaiting-the-repeal-of-our-dry-law-distillers-in.html | WHISKY AND WINES AWAITING THE REPEAL OF OUR DRY LAW; Distillers in Scotland and Vineyardists in France Are Hopeful That a Change Here Will Help Them | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/paul-greens-portrait-of-a-poor-white-the-laughing-pioneer-by-paul.html | Paul Green's Portrait of a "Poor White"; THE LAUGHING PIONEER. By Paul Green. 282 pp. New York: McBride & Co. $2. | True | ELIZABETH LYMAN BROWN. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/saskatchewan-recovers-ninety-per-cent-of-farmers-are-out-of-last.html | SASKATCHEWAN RECOVERS.; Ninety Per Cent of Farmers Are Out of Last Year's Slump. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/europes-inferiority-complex-and-her-uncertain-future-paul.html | Europe's Inferiority Complex And Her Uncertain Future; Paul Cohen-Portheim Thinks the Continent, Wavering Between "Bolshe- vism" and "Americanization," Has a Tendency to Underrate Itself THE DISCOVERY OF EUROPE. By Paul Cohen-Portheim. 296 pp. New York: E.P. Dutton & Co. $3. | True | By Charles Merz | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/motor-boat-news.html | Motor Boat News | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/dublin-acclaims-a-new-author.html | DUBLIN ACCLAIMS A NEW AUTHOR | True | J.J. HAYES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/an-actor-turns-playwright-in-london.html | AN ACTOR TURNS PLAYWRIGHT IN LONDON | True | CHARLES MORGAN. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/more-diamond-cutters-at-work.html | More Diamond Cutters at Work. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/dilapidated-lamps-face-mayors-home-old-lexington-avenue-resi-dence.html | DILAPIDATED LAMPS FACE MAYOR'S HOME; Old Lexington Avenue Resi- dence of W.H. Wickham Reveals Many Changes. FOUGHT THE TWEED RING Padlock Notice Affixed to Adjoining House Between 39th and 40th Streets. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/our-attitude-unchanged.html | Our Attitude Unchanged. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/paris-nerves-upset-on-guillotine-night-everywhere-in-the-city.html | PARIS NERVES UPSET ON GUILLOTINE NIGHT; Everywhere in the City People Stayed Up and Many Walked the Streets Till Dawn. BIG CROWD AT THE PRISON No Sympathy Felt for Doumer's Assassin, but There Was Sorrow Over the Turmoil of the Times. | True | By P.j. Philip.wireless To the New York Times. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/shape-store-plans-for-quality-drive-retailers-to-meet-wednesday-to.html | SHAPE STORE PLANS FOR QUALITY DRIVE; Retailers to Meet Wednesday to Act on Broad Program for Fall Selling. TECHNIQUE BEING DEVISED More Than "Week" Required to Gain Objectives -- To Focus Atten- tion on Value, Not Price. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/curtis-talks-farm-to-pennsylvanians-vice-president-criticizes-roose.html | CURTIS TALKS FARM TO PENNSYLVANIANS; Vice President Criticizes Roose- velt's Six Points and Avoids the Wet Issue. OFFERS A PLAN OF HIS OWN Suggests National Cooperative System to Cut Price-Spread From Grower to Consumer. CURTIS TALKS FARM TO PENNSYLVANIANS | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/again-general-calles-shows-his-hand-stern-and-decisive-the-strong.html | AGAIN GENERAL CALLES SHOWS HIS HAND; Stern and Decisive, the Strong Man of Mexico Plays the Role of Dictator and Makes and Unmakes Presidents ONCE MORE GENERAL CALLES SHOWS HIS HAND Stern and Decisive, a Master of Tactics, Mexico's Strong Man Plays The Role of Dictator and Makes and Unmakes Presidents | True | By Anita Brenner | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/william-harris-jr-considers-a-spewack-play-samuel-merwin-comes-back.html | William Harris Jr. Considers a Spewack Play -- Samuel Merwin Comes Back to The Theatre -- Sundry Items | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/lamepucox.html | lamepuCox. | True | Special to THX wiw YORK TIMES. I | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/miss-ridley-gains-final-at-ardsley-english-tennis-star-seeded-no-1.html | MISS RIDLEY GAINS FINAL AT ARDSLEY; English Tennis Star, Seeded No. 1, Defeats Miss Roberts by 6-1, 4-6 and 6-3. MISS FRANCIS A VICTOR Second Ranking Player Puts Out Miss Taubele in an Uphill Fight, 6-8, 6-2, 6-4. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/polo-match-won-by-fort-monmouth-fort-hamilton-four-eliminated-in.html | POLO MATCH WON BY FORT MONMOUTH; Fort Hamilton Four Eliminated in Second Corps Area Title Series, 5 to 2. KASTNER LEADS THE ATTACK Scores Three Goals for Victors -- Forsyth and Holbrook Also Aid in Triumph. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/on-attaining-peace.html | ON ATTAINING PEACE. | True | By Edouard Herriot. Premier of France, In An Address At Meaux. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/mrs-wh-parsons.html | MRS. W.H. PARSONS. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/china-asking-help-lists-tokyo-crimes-note-to-us-and-other-parties.html | CHINA, ASKING HELP, LISTS TOKYO 'CRIMES; Note to Us and Other Parties to Nine-Power Pact Says That World Peace Is Menaced. URGES "EFFECTIVE" ACTION Declares the "Bogus" Government of Manchukuo Is a Tool of Japanese Armed Aggression. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/brokers-branch-offices-show-first-increase-in-a-year.html | Broker's Branch Offices Show First Increase in a Year | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/mary-walshs-bridal-she-will-marry-ernest-gamache-in-newark-n-j-on.html | MARY WALSH'S BRIDAL.; She Will Marry Ernest Gamache In Newark, N. J., on Sept. 21. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/williams-woodruff-newspaper-man-was-valedictorian-of-rutgers-class.html | WILLIAMS. WOODRUFF.; Newspaper Man Was Valedictorian of Rutgers Class of '07. | True | SpeciaJ to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/transformation-outfits-made-for-formal-and-informal-daytime-wear.html | Transformation Outfits Made for Formal And Informal Daytime Wear | True | K.C. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/apra-leaders-stir-trouble-for-peru-propaganda-evokes-protests-over.html | APRA LEADERS STIR TROUBLE FOR PERU; Propaganda Evokes Protests Over Imprisonment of Haya de la Torre. CONDEMN SANCHEZ CERRO Latin American Press Refers to President as a "Tyrant" -- Con- grosses Take Action. | True | By C.h. Calhoun.special Correspondence, the New York Times. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/wctu-group-wins-respect-in-virginia-albemarle-county-women-will.html | W.C.T.U. GROUP WINS RESPECT IN VIRGINIA; Albemarle County Women Will Vote Prohibition Ticket as "Matter of Principle." DEAF TO CLERICAL URGING Grieved at Republican Stand and Finding Democrats Impossible, They Go Own Way. | True | By J.k. Irving.Jr.editorial Correspondence, the New York Times. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/books-and-authors.html | Books and Authors | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/sigmund-bresler.html | SIGMUND BRESLER. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/gregory-triumphs-in-fourmile-run-millrose-athlete-scores-an-easy.html | GREGORY TRIUMPHS IN FOUR-MILE RUN; Millrose Athlete Scores an Easy Victory in Special Event at Paterson Meet. TWO TITLES TO MISS OORD Newark Girl Wins State Crowns In Shot-Put and High Jump -- Miss Dleckman Sets Record. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/long-branch-blanks-alumni.html | Long Branch Blanks Alumni. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/new-york-citys-business-vast-and-complex-an-inventory-of-the-citys.html | NEW YORK CITY'S BUSINESS: VAST AND COMPLEX; An Inventory of the City's Resources and Activities, Its Revenues and Expenditures, and the Proposals for Cutting Down Its Budget | True | By R.l., Duffus. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/jobs-rise-in-atlanta-area-retail-prices-stabilize-and-rentals-move.html | JOBS RISE IN ATLANTA AREA.; Retail Prices Stabilize and Rentals Move Up -- Textile Mills Busy. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/chinas-foreign-trade-falls.html | China's Foreign Trade Falls. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/immediate-truce-requested.html | Immediate Truce Requested. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/copy-of-times-fells-a-bullock-as-marine-pilot-drops-mail.html | Copy of Times Fells a Bullock As Marine Pilot Drops Mail | True | By Tropical Radio To the New York Times. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/hope-to-see-germans-at-geneva.html | Hope to See Germans at Geneva. | True | Special Cable to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/the-arguments-for-and-against-the-gold-standard-three-books-that.html | The Arguments For and Against the Gold Standard; Three Books That Provide Data for Both Sides of a Much Debated Economic Question THE CRISIS IN THE WORLD'S MONETARY SYSTEM. By Gus- tav Cassel. Rhodes Memorial Lectures Delivered in Trinity Term at Oxford, 1932. 98 pp. New York: Oxford University Press (American Branch). $1.25. THE GOLD STANDARD AND ITS FUTURE. By T.E. Gregory. 115 pp. New York: E.P. Dutton & Co. $1.50. THE INTERNATIONAL GOLD PROBLEM. A Record of the Discussions of a Study Group of Members of the Royal Institute, 1921-1931. 240 pp. New York: Oxford University Press (Amer- ican Branch). $7. For and Against the Gold Standard | True | By Alexander Dana Noyes | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/vines-loses-on-coast-pairs-with-de-stefani-and-bows-to-mako-and.html | VINES LOSES ON COAST.; Pairs With De Stefani and Bows to Mako and Kuwabara. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/scotts-world-of-romance-lives-on-a-century-after-his-death-hugh.html | SCOTT'S WORLD OF ROMANCE LIVES ON; A Century After His Death, Hugh Walpole Finds in His Gallery of Characters the Qualities That Endure | True | By Hugh Walpole | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/excerpts-from-letters-wide-range-of-brief-comment-on-many-subjects.html | EXCERPTS FROM LETTERS; Wide Range of Brief Comment on Many Subjects of Current Interest | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/suggested-aid-for-veterans.html | SUGGESTED AID FOR VETERANS | True | J.H.R. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/gifford-beal-to-head-art-jury.html | Gifford Beal to Head Art Jury. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/seventythree-besides-the-national-parks-attract-visitors.html | Seventy-three Besides the National Parks Attract Visitors | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/lcjuhringjrweds-margaret-brooks-bride-wears-mothers-wedding-gown-in.html | LC.J.UHRINGJR.WEDS MARGARET BROOKS; Bride Wears Mother's Wedding . Gown in Church Ceremony at Woodstock, Vt. | True | I Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/business-at-higher-levels-industry-and-trade-reflect-impetus-in.html | BUSINESS AT HIGHER LEVELS; Industry and Trade Reflect Impetus in Philadelphia District. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/jacob-de-villiers-med-jurist-dead-chief-justice-of-south-africa-is.html | JACOB DE VILLIERS, MED JURIST, DEAD; Chief Justice of South Africa Is Rushed by Plane to London From German Health Resort. HAD FOUGHT JN BOER WAR Served as High Commissioner of Union of South Africa While Governor General Was Awaited. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/want-rochester-salaries-restored.html | Want Rochester Salaries Restored. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/sherwood-c-martin-i-pioneer-manufacturer-of-vitreous-brick-for.html | SHERWOOD C. MARTIN. I; Pioneer Manufacturer of Vitreous Brick for Building Purposes, | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/six-elevens-in-action-at-princeton-drills-coach-crisler-gives-squad.html | SIX ELEVENS IN ACTION AT PRINCETON DRILLS; Coach Crisler Gives Squad New Plays -- Long Signal Practice Sessions on Program. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/new-england-more-active-industrial-output-rises-to-better-than.html | NEW ENGLAND MORE ACTIVE.; Industrial Output Rises to Better Than Country's Average. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/wildturkey-imitator-gets-shot-intended-for-fowl.html | Wild-Turkey Imitator Gets Shot Intended for Fowl | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/the-campaign-gets-under-way-with-roosevelts-swing-around-the-circle.html | THE CAMPAIGN GETS UNDER WAY; With Roosevelt's Swing Around the Circle, Two Vast and Intricate Political Organizations, Possessing New Weapons but Using Old Strategies, Begin the Battle for the Presidency. THE CAMPAIGN IS UNDER WAY With Roosevelt Swinging Around the Circle, the Two Parties Begin Their Battle | True | By Arthur Krock | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/dodgers-and-reds-divide-double-bill-clark-scores-18th-victory-as.html | DODGERS AND REDS DIVIDE DOUBLE BILL; Clark Scores 18th Victory as Brooklyn Wins, 5-3 -- Visitors Take Nightcap, 7-6. RIXEY SUBDUES HOME CLUB Cincinnati Rallies in Ninth to Triumph -- Roettger's Single Decides Issue. | True | By Roscoe McGowen. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/students-join-land-settlement.html | Students Join Land Settlement. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/brazilian-eastern-front-is-quiet.html | Brazilian Eastern Front Is Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/americanmade-saxophones-have-won-a-place-abroad-despite-germanys.html | AMERICAN-MADE SAXOPHONES HAVE WON A PLACE ABROAD; Despite Germany's New Tariff, Manufacturers Hope The Musician There Will Remain Faithful to Them | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/new-taxes-reduce-deficit-but-little-total-on-sept-15-was-only.html | NEW TAXES REDUCE DEFICIT BUT LITTLE; Total on Sept. 15 Was Only $14,937,955 Less Than on Same Date Last Year. EXCISE RECEIPTS LAGGING But New Rates Are Expected to Boost Receipts After March -- Federal Expenses Show Sharp Drop. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/quezon-is-pressing-philippine-reforms-president-of-senate-faces.html | QUEZON IS PRESSING PHILIPPINE REFORMS; President of Senate Faces Fight on Three Bills to Effect Island Economies. WOULD BALANCE BUDGET Legislative Blocks Ban Action by Pork Barrel Demands -- Leaders Optimistic. | True | By Robert Aura Smith.special Correspondence, the New York Times. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/somerville-noted-as-versatile-athlete-starred-in-canadian-rugby-and.html | Somerville Noted as Versatile Athlete; Starred in Canadian Rugby and Cricket | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/the-origin-and-age-of-man-new-light-on-a-deep-riddle-sir-arthur.html | THE ORIGIN AND AGE OF MAN: NEW LIGHT ON A DEEP RIDDLE; Sir Arthur Keith Weighs the Evidence Before the Prehistorians, Which Brings the Dispute Down to Three Types, and Tells Why His Theories on the Ancestors of Modern Races Have Been Revised | True | By Sir Arthur Keith. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/republican-party-defendant-in-suit-for-hoover-chicken.html | Republican Party Defendant In Suit for Hoover Chicken | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/that-legendary-critic-htp-of-the-transcript-that-legendary-critic.html | THAT LEGENDARY CRITIC, H.T.P. OF THE TRANSCRIPT; THAT LEGENDARY CRITIC, H.T.P. OF THE TRANSCRIPT | True | By David McCord. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/munsonubramhall.html | MunsonuBramhall. | True | Special to THE NBW YORK TIMES. I | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/brooklyn-cricketers-win-beat-veteran-st-george-eleven-to-gain-tie.html | BROOKLYN CRICKETERS WIN.; Beat Veteran St. George Eleven to Gain Tie for League Title. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/sued-by-senator-love-brooklyn-times-union-accused-of-libel-100000.html | SUED BY SENATOR LOVE.; Brooklyn Times Union Accused of Libel -- $100,000 Is Asked. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/don-quixote-by-philharmonic-and-beecham-list-of-best-sellers.html | " Don Quixote" by Philharmonic and Beecham -- List of Best Sellers | True | By Compton Pakenham. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/dubois-note-held-wife-killed-self-missive-left-with-his-lawyer-says.html | DUBOIS NOTE HELD WIFE KILLED SELF; Missive Left With His Lawyer Says He Feared Disbelief and Tried to Protect a 'Good Name.' PROPERTY LEFT TO MOTHER Missing Boarder Phones Westches- ter Prosecutor and Exhumed Body There Is Reburied. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/gen-leqnidas-p-gutierrez-had-served-as-president-of-ecuador-on-two.html | GEN. LEQNIDAS P. GUTIERREZ; Had Served as President of Ecuador on Two Occasions. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/bonds-irregular-on-stock-exchange-united-states-government-list.html | BONDS IRREGULAR ON STOCK EXCHANGE; United States Government List Closes 1-32 Point Lower to 6-32 Higher on Day. SOME IN RAIL GROUP RISE Foreign Loans Quiet, With Gains by French Republic 7 1/2s and United Kingdom 5 1/2s. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/peru-wont-accede-to-colombian-demand-refuses-to-give-assurance-that.html | PERU WON'T ACCEDE TO COLOMBIAN DEMAND; Refuses to Give Assurance That She Won't Interfere if Troops Try to Recover Leticia. | True | Special Cable to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/rumania-60-per-cent-illiterate.html | Rumania 60 Per Cent Illiterate. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/frenchman-uses-token-in-move-to-press-war-on-tipping-evil.html | Frenchman Uses Token in Move To Press War on Tipping Evil | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/the-week-is-america-tremors-from-maine-vote-upsets-republicans.html | THE WEEK IS AMERICA; TREMORS FROM MAINE; VOTE UPSETS REPUBLICANS Headquarters Minimizes Effect, but Becomes More Active. ROOSEVELT IS UNDER WAY Speaks in West and Receives Assurances of Victory as He Proceeds. BONUS STIRS A TEMPEST President Urges Relief for Job- less -- Smith Remains Silent -- Slight Uplift Seen. | True | By Arthur Krock. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/on-the-eastern-shore-of-maryland-historic-salisbury-mary-land.html | On the Eastern Shore of Maryland; HISTORIC SALISBURY, MARY- LAND. Including Historical Sketches of the Eastern Shore. Bicentennial Edition. By Charles J. Truitt. Illustrated. 227 pp. Garden City. N.Y.: Country Life Press. $1.50. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/terms-tokyo-act-illegal-chinese-jurist-denounces-the-rec-ognition.html | TERMS TOKYO ACT ILLEGAL.; Chinese Jurist Denounces the Rec- ognition of Manchukuo. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/hyde-calls-farm-plan-of-roosevelt-useless-sixpoint-program.html | HYDE CALLS FARM PLAN OF ROOSEVELT USELESS; Six-Point Program Unworkable, He Tells Chicagoans -- Tariff Saves "Disaster," He Says. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/kerry-patch-takes-108450-futurity-ladysman-is-second-301-shot.html | KERRY PATCH TAKES $108,450 FUTURITY; LADYSMAN IS SECOND; 30-1 Shot Scores by Three-quarters of a Length as 20,000 Look On. VICTORY IS WORTH $88,690 Dynastic Gets Show in Field of 11 in Closing Day Feature at Belmont Park. GUSTO, 9 TO 10, TRIUMPHS Gets Home First in Jockey Club Gold Cup -- Tourist II Winner In Grand National Chase. KERRY PATCH TAKES $108,450 FUTURITY By BRYAN FIELD. | True | By Bryan Field. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/dodges-speed-boat-victor-on-potomac-delphine-iv-wins-presidents-cup.html | DODGES SPEED BOAT VICTOR ON POTOMAC; Delphine IV Wins President's Cup, Speeding Alone Over a Choppy Course. EL LAGARTO IS DISABLED Reis's Craft Breaks Crankshaft in Tune-Up Before Second Heat -- Third Trial Canceled. DELPHINE IV WINS PRESIDENT'S CUP | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/saazer-hops-rise.html | Saazer Hops Rise. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/giants-6run-rally-conquers-pirates-smashing-offensive-in-eighth.html | GIANTS 6-RUN RALLY CONQUERS PIRATES; Smashing Offensive in Eighth, Marked by Hogan's Homer, Downs Visitors, 7-4. HIT YIELDS FOUR TALLIES Made With Bases Full and Two Out -- Pittsburgh's Pennant Hopes Dwindle. | True | By John Drebinger. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/white-sox-defeat-athletics-in-10th-win-by-54-score-kress-begin-ning.html | WHITE SOX DEFEAT ATHLETICS IN 10TH; Win by 5-4 Score, Kress Begin- ning Deciding Rally With His Fourth Hit of Game. KIMSEY WINNING PITCHER Walsh and Mahaffay Start but Are Replaced -- Cochrana Connects for Homer in Third. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/los-angeles-fears-it-is-backsliding-what-with-gambling-afloat-and.html | LOS ANGELES FEARS IT IS BACKSLIDING; What With Gambling Afloat and Ashore, and Easy Liquor, the City Sees Itself Slipping. THEN THERE IS POLITICS Situation One Where Anybody's Guess as to the Vote May Be Correct. | True | By Chapin Hall.editorial Correspondence, the New York Times. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/-dugganuboyd.html | ; DugganuBoyd. | True | SIpecial to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/expects-road-to-save-by-oilelectric-power-westinghouse-engineer.html | EXPECTS ROAD TO SAVE BY OIL-ELECTRIC POWER; Westinghouse Engineer Predicts New Engine Will Bring Rev- olutionary Changes. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/difficulties-of-regulating-the-taxi-industry-explained-control.html | DIFFICULTIES OF REGULATING THE TAXI INDUSTRY EXPLAINED; Control Board Must Cope With Varied Ills of Hitherto Unsupervised Business | True | MAURICE HOTCHNER. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/terrorist-activity-increases-in-china-authorities-apparently-wink.html | TERRORIST ACTIVITY INCREASES IN CHINA; Authorities Apparently Wink at Renewal of Boycott of Japanese Goods. COURTS FAIL TO PUNISH The Anti-Japanese Organizations Threaten Judges Unless the Offenders Are Freed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/dr-a-korndoerfer-jr-head-of-the-womens-department-in-a-philadelphia.html | DR. A. KORNDOERFER JR.; Head of the Women's Department In a Philadelphia Hospital. | True | Special to THE NEW IVpK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/recent-retail-gains-swell-buying-here-resident-office-however-feels.html | RECENT RETAIL GAINS SWELL BUYING HERE; Resident Office, However, Feels Spirited Consumer Activity May Experience Setback. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/tumulty-rallies-party-to-roosevelt-president-wilsons-secretary.html | TUMULTY RALLIES PARTY TO ROOSEVELT; President Wilson's Secretary Calls on Smith's Supporters to Back "Man of the Hour." 10,000 HEAR JERSEY SPEECH He Asserts Republicans Exalt Ex-Governor to Alienate His Friends From Candidate. ATTACKS HOOVER'S RECORD Charges the Administration Has Refused to Face the Great Issues of the Day. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/rumson-four-beats-great-island-9-to-7-zieglers-team-suffers-its.html | RUMSON FOUR BEATS GREAT ISLAND, 9 TO 7; Ziegler's Team Suffers Its First Defeat of New Jersey Invasion -- Combs Leads Scoring. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/in-the-major-hollywood-studios-chandu-the-magician-is-finished-ann.html | IN THE MAJOR HOLLYWOOD STUDIOS; " Chandu, the Magician," Is Finished -- Ann Harding and Leslie Howard in Version of Barry Play -- Cast of "Cavalcade" | True | CHAPIN HALL. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/germany-is-sending-cruiser-to-visit-here-first-reich-warship-to.html | GERMANY IS SENDING CRUISER TO VISIT HERE; First Reich Warship to Come Since 1909 Will Arrive Nov. 12 After Philadelphia Call | True | Special Cable to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/severe-to-tax-dodgers-reich-collects-millions-of-marks-in-fines.html | SEVERE TO TAX DODGERS.; Reich Collects Millions of Marks in Fines From Evaders. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/text-of-gov-roosevelts-address-on-railways-at-salt-lake-city.html | Text of Gov. Roosevelt's Address on Railways at Salt Lake City | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/soviet-composers-new-freedom-edict-setting-up-creation-as-dominant.html | SOVIET COMPOSERS' NEW FREEDOM; Edict, Setting Up Creation as Dominant Aim, Halts Conflict Between Proletarian and Conservative Factions | True | SERGEI RADAMSKY. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/a-pledge-to-france.html | A PLEDGE TO FRANCE. | True | By Walter E. Edge. American Ambassador To France, In An Ad-Dress Presenting To France A Memorial of the Battle of the Marne Raised By American Subscription. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/a-dramatic-family-history-miss-bentleys-inheritance-is-a-powerful.html | A DRAMATIC FAMILY HISTORY; Miss Bentley's "Inheritance" Is a Powerful Novel of Social Change INHERITANCE. By Phyllis Bentley. 592 pp. New York: The Macmillan Company. $2.50. A Family History | True | By Percy Hutchison | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/on-the-bonus-passive-resistance-german-emergency-and-two-healthy.html | On the Bonus; Passive Resistance; German Emergency; and Two Healthy Candidates; VETERANS AND OTHERS. | True | By President Hoover. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/woodstock-typewriter-sales-gain.html | Woodstock Typewriter Sales Gain. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/new-york-police-bow-87-lose-to-new-rochelle-ac-baseball-team-in.html | NEW YORK POLICE BOW, 8-7.; Lose to New Rochelle A.C. Baseball Team in Eleven Innings. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/year-brings-league-crisis-over-china-its-existence-imperiled-by.html | YEAR BRINGS LEAGUE CRISIS OVER CHINA; Its Existence Imperiled by Events Since Mukden Fell Twelve Months Ago Today. ERRORS IN OUR POLICY SEEN Earlier Display of Strength by Us, It Is Argued, Might Have Saved Peace and Its Machinery. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/white-plains-valuation-declines.html | White Plains Valuation Declines. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/virginia-apple-men-roused-over-tariff-see-imperial-conference-move.html | VIRGINIA APPLE MEN ROUSED OVER TARIFF; See Imperial Conference Move as Reprisal Against Our High Rates. THEIR FOREIGN MARKET HIT Restrictions by Argentina and France Cause Them to Seek Political Relief. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/democracys-defense.html | DEMOCRACY'S DEFENSE. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/kreislers-operetta-sissy.html | KREISLER'S OPERETTA, "SISSY" | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/drummond-ignores-manchukuo-notes-secretary-pigeonholes-com.html | DRUMMOND IGNORES MANCHUKUO NOTES; Secretary Pigeonholes Com- munications Held Designed to Force League Stand. CHINA ASKS FOR DECISION Calls on Geneva to Give View on the Stimson Doctrine, Which Assembly Adopted. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/results-in-major-sports-yesterday.html | Results in Major Sports Yesterday | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/george-m-jarvis-dies-railroad-builder-spent-30-years-constructing.html | GEORGE M. JARVIS DIES; RAILROAD BUILDER; Spent 30 Years Constructing Lines in Southwest -- Member of Cornell's First Class. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/ends-forced-arbitration-new-zealand-parliament-votes-new-procedure.html | ENDS FORCED ARBITRATION.; New Zealand Parliament Votes New Procedure In Labor Disputes. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/table-flowers-mark-westchester-show-mrs-jack-horsfall-takes-prize.html | TABLE FLOWERS MARK WESTCHESTER SHOW; Mrs. Jack Horsfall Takes Prize for Breakfast Arrangement -- Mrs. Putnam Is Honored. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/to-try-new-methods-in-schools-of-chicago-pioneer-work-along.html | TO TRY NEW METHODS IN SCHOOLS OF CHICAGO; Pioneer Work Along Educational and Social Lines Planned by Superintendent. | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/objections-voiced-to-machinery-plan-federal-rehabilitation-project.html | OBJECTIONS VOICED TO MACHINERY PLAN; Federal Rehabilitation Project Described as a New Threat to Sound Producers. FINANCING QUESTION UP Executives Argue That Government Funds Will Be Utilized to Assist Inefficient Manufacturers. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/casey-centre-lost-to-harvard-eleven-xray-of-old-injury-causes-him.html | CASEY, CENTRE, LOST TO HARVARD ELEVEN; X-Ray of Old Injury Causes Him to Be Ordered to Rest for Four Weeks. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/phillipsoakley-in-final-beat-graycawse-64-75-in-staten-island-title.html | PHILLIPS-OAKLEY IN FINAL.; Beat Gray-Cawse, 6-4, 7-5, in Staten Island Title Tennis. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/texas-joins-rail-appeal-asks-supreme-court-to-advance-contract.html | TEXAS JOINS RAIL APPEAL.; Asks Supreme Court to Advance Contract Carrier Hearing. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/approves-3850000-for-dotsero-link-rfc-loan-to-d-rgw-will-build.html | APPROVES $3,850,000 FOR DOTSERO LINK; R.F.C. loan to D. & R.G.W. Will Build Cut-Off, Saving 172 Miles to Salt Lake City. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/ruth-weak-and-shaky-works-out-at-stadium-sure-he-will-find-batting.html | Ruth, Weak and Shaky, Works Out at Stadium; Sure He Will Find Batting Eye for the Series | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/shoot-at-mineola-annexed-by-isaac-breaks-25-straight-to-defeat.html | SHOOT AT MINEOLA ANNEXED BY ISAAC; Breaks 25 Straight to Defeat Helsel in Shoot-Off -- Skeet Event Won by Simonson. SCHWALB'S 95 TOPS FIELD Takes Scratch Honors at Jamaica Bay Traps -- Wise Prevails in Test at Whitcomb Gun Club. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/sixteenthcentury-christmas-carols-christmas-carols-printed-in-the.html | Sixteenth-Century Christmas Carols; CHRISTMAS CAROLS PRINTED IN THE SIXTEENTH CEN- TURY. Including Kele's "Christ- mas carolles newely Inpryntod" reproduced in facsimile from the copy in the Huntington Library. Edited with an introduction by Edward Bliss Reed. 104 pp. Cambridge Mass.: Harvard Uni- versity Press. $4. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/ruling-on-tappen-awaited-in-nassau-reappointment-or-removal-of.html | RULING ON TAPPEN AWAITED IN NASSAU; Reappointment or Removal of Deputy Police Chief an Issue at Fall Elections. OPPOSED BY SKIDMORE Chief to Prefer Charges Before Supervisors Against Aide, Freed in Third Degree Death. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/colonel-hartney-maps-transatlantic-route-dotted-with-automatic.html | Colonel Hartney Maps Transatlantic Route Dotted With Automatic Buoys And Beacons | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/prince-ruspoli-breaks-mark-for-sixliter-speed-boats.html | Prince Ruspoli Breaks Mark For Six-Liter Speed Boats | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/the-masterpiece-and-the-modeled-chart.html | The Masterpiece and The Modeled Chart | True | By Edward Alden Jewell. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/belgian-pigeons-due-at-chicago-next-year-eight-hundred-trained.html | BELGIAN PIGEONS DUE AT CHICAGO NEXT YEAR; Eight Hundred Trained Birds Will Perform in the Old Europe Section of Exposition. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/autos-drive-masefield-to-seek-the-quiet-of-gloucestershire.html | Autos Drive Masefield to Seek The Quiet of Gloucestershire | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/toronto-downs-montreal-cantrell-outpitches-two-rivals-to-prevail-6.html | TORONTO DOWNS MONTREAL; Cantrell Outpitches Two Rivals to Prevail, 6 to 5. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/flour-shipments-larger-minneapolis-also-reports-small-industries.html | FLOUR SHIPMENTS LARGER.; Minneapolis Also Reports Small Industries Increasing Schedules. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/paris-is-steadily-replacing-its-trolley-cars-with-buses.html | Paris Is Steadily Replacing Its Trolley Cars With Buses | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/holes-mashie-shot-for-eagle-3.html | Holes Mashie Shot for Eagle 3. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/ends-life-over-crop-failure.html | Ends Life Over Crop Failure. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/fascism-defined-by-mussolini-as-the-creed-of-the-century-he-upholds.html | FASCISM DEFINED BY MUSSOLINI AS THE CREED OF THE CENTURY; He Upholds War, Condemns Democracy as an Outworn Doctrine, And Calls the Trend to Empire a Manifestation of Vitality | True | By Benito Mussolini. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/balkan-officials-dependent-on-graft-because-salaries-are-inade.html | BALKAN OFFICIALS DEPENDENT ON GRAFT; Because Salaries Are Inade- quate or Unpaid, Public Is Not Indignant at Corruption. FEW OFFENDERS PUNISHED Central Europe Also Victimized by Bureaucrats Set Up in More Prosperous Days. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/wheat-is-buoyed-by-eastern-buying-selling-laid-to-weakness-in.html | WHEAT IS BUOYED BY EASTERN BUYING; Selling, Laid to Weakness in Securities and Cotton, Is Offset in Chicago. FINISH IS EVEN TO 1/8c UP Corn in Narrow Range Ends 1/4 to 3/8c Lower -- Rye and Oats Ease in Trading Largely Local. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/sun-crescent-outlined-in-eyes-of-afflicted-eclipse-gazers.html | Sun Crescent Outlined In Eyes Of Afflicted Eclipse Gazers | True | By the Canadian Press. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/35-thoroughbreds-sold-for-30800-group-disposed-of-at-belmont-park.html | 35 THOROUGHBREDS SOLD FOR $30,800; Group Disposed Of at Belmont Park Includes Five Jumpers From Widener String. $5,500 PAID FOR INDIGO Harris Purchases Steeplechaser for Schiff -- Has Earned More Than $25,000 in Purse Money. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/autumn.html | AUTUMN. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/old-and-new-blended-in-modern-rooms-victorian-effects-and-other.html | OLD AND NEW BLENDED IN MODERN ROOMS; Victorian Effects and Other Period Styles Combined With the Modes of Today INTIMATE RESTAURANT INTERIORS | True | By Walter Rendell Storey | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/grain-men-protest-competition-by-state-elevator-at-oswego-ny-said.html | GRAIN MEN PROTEST COMPETITION BY STATE; Elevator at Oswego, N.Y., Said to Be Cutting Rates Below Cost of Operation. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/vmi-eleven-prevails-scores-three-touchdowns-to-tri-umph-18-to-6.html | V.M.I. ELEVEN PREVAILS.; Scores Three Touchdowns to Tri- umph, 18 to 6, Over King College. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/french-pilot-dies-in-crash-in-england-mail-plane-hits-tree-in-fog.html | FRENCH PILOT DIES IN CRASH IN ENGLAND; Mail Plane Hits Tree in Fog and Dives Into Greenhouse on Hotel Grounds. 6 ITALIAN FLIERS KILLED Meet Death When Two Bombing Planes Lock Wings While Descend- ing on Bay of Spezia. | True | Wireless to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/intervenes-in-suit-over-mexican-bonds-investment-company-made-party.html | INTERVENES IN SUIT OVER MEXICAN BONDS; Investment Company Made Party to Lament Group's Action to Settle $6,952,148 Division. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/party-heads-expect-naming-of-donovan-leaders-agree-at-talks-with.html | PARTY HEADS EXPECT NAMING OF DONOVAN; Leaders Agree at Talks With Macy That He Leads Field for Head of Ticket. NO OBJECTION BY CHAIRMAN He Considers Candidate Fit, but Opposed Delegate Drive, Wanting 'Open' Convention. QUEENS UNIT FOR COLONEL Third A.D. Republicans Support Him -- Conference Makes Little Progress on Rest of State Slate. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/schenck-sues-for-50000-jersey-fish-man-names-ten-as-holding-him-in.html | SCHENCK SUES FOR $50,000.; Jersey Fish Man Names Ten as Holding Him in Lindbergh Case. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/soviet-fear-of-war-is-sharply-reduced-bolsheviki-view-world-with.html | SOVIET FEAR OF WAR IS SHARPLY REDUCED; Bolsheviki View World With More Dispassionate Eyes, Realizing Russian Strength. MANY ANTAGONISMS SEEN Divisions in Europe Over Balance of Power and in East Over China Appraised by Reds. BOLSHEVISM HAS CHANGED Today It Means Building, Not Breaking, and Nation Shows Conservative Tendencies. | True | By Walter Duranty.wireless To the New York Times. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/hospitals-to-share-estate-of-sh-jones-four-will-get-half-the.html | HOSPITALS TO SHARE ESTATE OF S.H. JONES; Four Will Get Half the Residue After Widow's Death -- Trust of $200,000 for Son. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/heads-state-trade-board-sj-lubin-appointed-by-governor-rolph-in.html | HEADS STATE TRADE BOARD.; S.J. Lubin Appointed by Governor Rolph in California. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/roosevelts-railroad-program.html | Roosevelt's Railroad Program | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/italy-sees-crisis-approaching-end-exchanges-reflect-advance-in.html | ITALY SEES CRISIS APPROACHING END; Exchanges Reflect Advance in Securities Here and More Op- timistic Sentiment Prevails. STATE FINANCES STRONG Budget Deficit Is Principally Due to Large Capital Outlays for Public Works. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/farm-strikes-get-advice-but-no-help-corn-belt-governors-object-but.html | FARM STRIKES GET ADVICE BUT NO HELP; Corn Belt Governors Object, but Not the Method of Enforcing Holiday. URGE LAWFUL COOPERATION But Refuse to Put Embargo on Marketing and Decide to Keep Roads Open. WOULD BAR FORECLOSURES That, However, Is Only Contribution of a Local Nature Offered by Sioux City Conference. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/cotton-off-again-spot-hedging-heavy-trading-is-largest-in-years-for.html | COTTON OFF AGAIN; SPOT HEDGING HEAVY; Trading Is Largest in Years for a Saturday -- Four Near Futures Under 7c. DECLINES 32 TO 35 POINTS Big Buying in Interior by Dealers Presses New York and New Orleans Markets. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/tigers-blank-red-sox-50-uhle-shuts-out-boston-in-opening-game-of.html | TIGERS BLANK RED SOX, 5-0.; Uhle Shuts Out Boston in Opening Game of Series. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/some-of-our-first-happenings.html | SOME OF OUR FIRST HAPPENINGS | True | EPHRAIM CHEEVER. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/kentucky-sees-gain-in-voters-interest-special-registration-in-louis.html | KENTUCKY SEES GAIN IN VOTERS' INTEREST; Special Registration in Louis- ville Brings Out Greater Num- ber of Democrats. PROHIBITION A BIG FACTOR Special Session May Be Called If Congress Acts on Matter In December. | True | By Robert E. Dundon.editorial Correspondence, the New York Times. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/held-in-bank-shortage-newark-officer-surrenders-after-giving-up.html | HELD IN BANK SHORTAGE.; Newark Officer Surrenders After Giving Up Idea of Suicide. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/crozeruleary-i.html | CrozeruLeary. i | True | .' Special to THE NKVT YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/east-hampton-dance-draws-300-guests-mystery-play-presented-for-one.html | EAST HAMPTON DANCE DRAWS 300 GUESTS; Mystery Play Presented for One Party at Devon Yacht Club -- Many at Gymkhana Event. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/103-chinese-magistrates-quit-after-tests-for-opium-habit.html | 103 Chinese Magistrates Quit After Tests for Opium Habit | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/dr-f-c-e-mattisow-coast-physician-a-leader-in-move-to-regulate.html | DR. F. C. E. MATTISOW.; Coast Physician a Leader in Move to Regulate Purity of Milk. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/rage-in-heaven-by-james-hilton-287-pp-new-york-alfred-h-king-inc-2.html | RAGE IN HEAVEN. By James Hilton. 287 pp. New York: Alfred H. King, Inc. $2. | True | JANE S. SOUTHRON. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/found-on-a-tombstone.html | FOUND ON A TOMBSTONE. | True | T.T. MAXEY. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/lower-freight-rates-cited-in-defense-of-barge-canal-its-aid-in.html | LOWER FREIGHT RATES CITED IN DEFENSE OF BARGE CANAL; Its Aid in Flood Control Also Adduced as Part of Its Benefit to This State | True | J.H. MULLER. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/builders-of-navy-airships-ready-to-lay-down-still-larger-ocean.html | Builders of Navy Airships Ready to Lay Down Still Larger Ocean Craft | True | By Lauren D. Lyman. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/says-reich-will-fight-to-win-back-alsace-german-in-letter-to.html | SAYS REICH WILL FIGHT TO WIN BACK ALSACE; German, in Letter to Alsatian Senator, Warns France of War of Revenge. | True | Wireless to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/new-yorkers-boy-jersey-city-garage-guardian-life-insurance-com-pany.html | NEW YORKERS BOY JERSEY CITY GARAGE; Guardian Life Insurance Com- pany Sells Unfinished Build- ing on Bergen Square. SMALL HOUSES IN DEMAND Reports of Recent Trading Indicate a Widespread Call for Dwellings Throughout New Jersey. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/buffalo-police-head-suggests-rogues-gallery-in-every-home.html | Buffalo Police Head Suggests Rogues Gallery in Every Home | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/yale-squad-engages-in-first-scrimmage-double-sessions-of-half-an.html | YALE SQUAD ENGAGES IN FIRST SCRIMMAGE; Double Sessions of Half an Hoar Each Held -- Crowley, Lassiter Chief Ground Gainers. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/yugoslav-dictatorship-upheld.html | YUGOSLAV DICTATORSHIP UPHELD | True | JOHN R. PALANDECH. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/jersey-insurance-man-ends-life.html | Jersey Insurance Man Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/cubs-and-phillies-gain-an-even-break-rhem-subdues-league-leaders-in.html | CUBS AND PHILLIES GAIN AN EVEN BREAK; Rhem Subdues League Leaders in Opener, 9-2, but Chicago Takes Nightcap, 5 to 1. HEMSLEY'S HOMER TIMELY Gives Malone Winning Margin in Nightcap -- Cubs Have Chance to Clinch Pennant Today. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/our-cuban-venture-the-mission-to-spain-of-pierre-soule-a-study-in.html | Our Cuban Venture; THE MISSION TO SPAIN OF PIERRE SOULE. A Study in the Cuban Diplomacy of the United States. By Amos Asch-bach Ettinger. New Haven: Yale University Press. $4. | True | By Henry E. Armstrong | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/fleischmann-yacht-ends-cruise.html | Fleischmann Yacht Ends Cruise. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/mariana-annexes-trot-at-newark-filly-sets-juvenile-track-mark-of.html | MARIANA ANNEXES TROT AT NEWARK; Filly Sets Juvenile Track Mark of 2:11 1/4 in Second Heat at Weequahic Park. HAPPY THE GREAT SCORES Captures Two Straight Brushes In the Class A Trot With Strang Driving. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/bonus-and-relief.html | BONUS AND RELIEF. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/reichsbank-gold-up-but-exchange-drops-gain-of-12000000-marks-in.html | REICHSBANK GOLD UP, BUT EXCHANGE DROPS; Gain of 12,000,000 Marks in Week Shown -- Exchange Re- serve Down 12,620,000. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/writ-halts-woodring-in-cities-service-case-temporary-order-in.html | WRIT HALTS WOODRING IN CITIES SERVICE CASE; Temporary Order in Kansas Blocks Receivership Move Against 10 Companies. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/ft-worth-loses-6-to-1-bows-to-mexican-nine-in-second-of-baseball.html | FT. WORTH LOSES, 6 TO 1.; Bows to Mexican Nine in Second of Baseball Series. | True | Special Cable to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/bronxville-event-to-aid-cancer-fund-westchester-committee-will-pre.html | BRONXVILLE EVENT TO AID CANCER FUND; Westchester Committee Will Pre- sent Soiree of Music and Dance on Sept. 25. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/municipal-loan-elmsford-ny.html | MUNICIPAL LOAN.; Elmsford, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/a-daughter-to-mrs-sg-mackay.html | A Daughter to Mrs. S.G. Mackay. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/eightyone-years-old.html | EIGHTY-ONE YEARS OLD. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/eases-move-to-curb-press-of-costa-rica-but-president-jiminez.html | EASES MOVE TO CURB PRESS OF COSTA RICA; But President Jiminez Advises Moderation in Criticizing Foreign Governments. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/geneva-is-divided-on-recovery-signs-officials-of-league-secretariat.html | GENEVA IS DIVIDED ON RECOVERY SIGNS; Officials of League Secretariat Bring Conflicting Reports on Return From Holidays. OPTIMISTS SEE CRISIS PAST Pessimists See United States as the Greatest Single Obstacle to World Turning to Prosperity. | True | Wireless to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/grain-loadings-show-gain-over-a-year-ago-35863-cars-in-week-up-2291.html | GRAIN LOADINGS SHOW GAIN OVER A YEAR AGO; 35,863 Cars in Week, Up 2,291 -- Total for All Commodities Off 57,903 From Previous Period. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/subject-mortgages-to-control-board-management-guarantees-should-be.html | SUBJECT MORTGAGES TO CONTROL BOARD; Management Guarantees Should Be Required in Making Loans, Says A.C. Holden. BASE SECURITY ON INCOME Predicts That Real Estate Procedure Must Experience Radical Changes. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/hunting-engages-society-in-france-to-rent-a-chateau-in-shooting.html | HUNTING ENGAGES SOCIETY IN FRANCE; To Rent a Chateau in Shooting Districts Around Paris Is Now Quite the Thing to Do. MANY FOREIGNERS DEPART President Will Entertain at a Big Shoot at His Lodge Early In October. | True | By May Birkhead.special Correspondence, the New York Times. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/j-l-frankel-banker-dies-on-64th-birthday-long-treasurer-of-the-flew.html | J. L FRANKEL, BANKER, DIES ON 64TH BIRTHDAY; Long Treasurer of the flew York Guild for Jewish BlinduActive in Liberty Bond Drives. | True |  | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/final-to-forsman-in-nyac-golf-ends-10year-quest-for-honors-by.html | FINAL TO FORSMAN IN N.Y.A.C. GOLF; Ends 10-Year Quest for Honors by Defeating Andersen on Winged Foot Links. WINS BY 2-AND-1 MARGIN Loser Earns Right to Compete for Crown by Subduing Gillespie in 19 Holes. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/the-week-abroad-tokyo-to-changchun-japans-fait-accompli-tokyo-sets.html | THE WEEK ABROAD; TOKYO TO CHANGCHUN; JAPAN'S "FAIT ACCOMPLI" Tokyo Sets Up Virtual Protectorate Over New Manchukuo. LYTTON REPORT DUE SOON League Council to Get 150,000- Word Explanation of the Manchurian Situation. PROBLEM FOR WASHINGTON " Hoover Doctrine" May Be Put to Test in International Debate Over Far Eastern Embroglio. | True | By Edwin L. James. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/political-views-and-the-investment-business-preelection-markets-a.html | Political Views and the Investment Business -- Pre-Election Markets -- A Year's Test of the Gold Standard. | True | By Eugene M. Lokey . | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/racing-at-aqueduct-to-open-tomorrow-bay-shore-handicap-features.html | RACING AT AQUEDUCT TO OPEN TOMORROW; Bay Shore Handicap Features Inaugural Program of 12-Day Meeting. PILATE AMONG ELIGIBLES Larranaga, Fall Highweight Handi- cap Victor, Also in List of 22 Nominations for Test. | True |  | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/grasshopper-diet-kills-turkeys.html | Grasshopper Diet Kills Turkeys. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/great-meadow-inmate-escapes-while-on-job-jack-davies-sentenced-here.html | GREAT MEADOW INMATE ESCAPES WHILE ON JOB; Jack Davies, Sentenced Here for Robbery, Was Working Outside the Walls. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/increase-in-individual-account-debits-shown-in-weekly-federal-bank.html | Increase in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/miscellaneous-brief-reviews-on-the-meaning-of-life-by-will-durant.html | Miscellaneous Brief Reviews; ON THE MEANING OF LIFE. By Will Durant. 144 pp. New York: Ray Long & Richard R. Smith, Inc. $1.50. Miscellaneous Brief Reviews | True |  | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/bank-stock-values-drop-in-week.html | Bank Stock Values Drop in Week. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/end-primary-drive-in-massachusetts-15800-candidates-rest-their-case.html | END PRIMARY DRIVE IN MASSACHUSETTS; 15,800 Candidates Rest Their Case With State's Voters Who Co to the Polls Tuesday. BITTER FIGHT IN WISCONSIN With Governor La Follette Opposed by Kohler, Democrats Are Hoping for a Chance in November. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/democrats-name-maloney.html | Democrats Name Maloney. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/diegel-and-farrell-lose-bow-to-kay-and-lamb-4-and-3-in-first-of.html | DIEGEL AND FARRELL LOSE; Bow to Kay and Lamb, 4 and 3, in First of Canadian Matches. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/kentucky-finances-in-better-condition-gov-laffoon-holds-economies.html | KENTUCKY FINANCES IN BETTER CONDITION; Gov. Laffoon Holds Economies in Government Will Take Care of State Warrants. NEED FOR NEW TAXES SEEN Legislature Will Have to Find More Revenue in 1934, It Is Believed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/marriage-and-travel-boomed-by-italian-fare-reductions.html | Marriage and Travel Boomed By Italian Fare Reductions | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/yacht-series-opens-with-wings-victor-moriches-bay-boat-captures.html | YACHT SERIES OPENS WITH WINGS VICTOR; Moriches Bay Boat Captures First Race for International Star Class Title. LEADS LAURA G BY 2:29 Illinois River Craft Second With Joy of the Solent Third -- Wind and Sea Buffet the Fleet. YACHT SERIES OPENS WITH WINGS VICTOR | True | By James Robbins.spacial To the New York Times.by James Robbins. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/mrs-john-w-lane.html | MRS. JOHN W. LANE. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/cooler-weather-requires-attention-to-engine-brakes-and-lights.html | Cooler Weather Requires Attention to Engine, Brakes and Lights | True | By William Ullman. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/kansas-city-is-encouraged-business-upturn-continues-and.html | KANSAS CITY IS ENCOURAGED.; Business Upturn Continues and Construction Is Speeded Up. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/wet-and-dry-fights-to-mark-primaries-statewide-contests-loom-in-the.html | WET AND DRY FIGHTS TO MARK PRIMARIES; State-Wide Contests Loom in the Republican Lists for Nominations Tuesday. FEW DEMOCRATS OPPOSED Brooms County Rivalry Based on Tammany's Effort to Control Convention. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/more-states-join-in-curb-on-trucks-rules-by-virginia-and-west.html | MORE STATES JOIN IN CURB ON TRUCKS; Rules by Virginia and West Virginia Mark Progress in Railroad's Fight. CHECKS ON COMPETITION Action in South Follows Court Decision Upholding Laws in Texas and Kansas. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/hiss-kahn-engaged-to-milton-handler-daughter-of-justice-of-city.html | HISS KAHN ENGAGED TO MILTON HANDLER; Daughter of Justice of City Court to Marry Professor of Law at Columbia. | uuuuuuuuuu WEDDING SET FOR WINTER Bride-Elect, a Graduate of Barnard, Was EdItor-in-Chief of College Quarterly. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/toronto-has-first-light-snow.html | Toronto Has First Light Snow. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/expense-accounts-of-the-united-states-senate-washington-swindle.html | Expense Accounts of the United States Senate; WASHINGTON SWINDLE SHEET. By William P. Helm. 249 pp. New York: Albert & Charles Boni. $2.50. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/ford-air-activities-suspended.html | FORD AIR ACTIVITIES SUSPENDED | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/mrs-graves-in-contest.html | Mrs. Graves In Contest. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/constitution-day-stirs-wet-appeals-speakers-at-exercises-here-hold.html | CONSTITUTION DAY STIRS WET APPEALS; Speakers at Exercises Here Hold 18th Amendment Is a 'Departure From Principle.' BULLARD CALLS IT MISTAKE Nation's Early Leaders Praised at Meetings in Union Square and at Subtreasury. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/gasoline-tax-frauds-feared.html | Gasoline Tax Frauds Feared. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/move-to-oust-hague-fails-jersey-supreme-court-rules-against-city.html | MOVE TO OUST HAGUE FAILS; Jersey Supreme Court Rules Against City Manager Election. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/thirtyninth-congress-district.html | Thirty-ninth Congress District. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/sarah-jennings-lady-of-the-hero-of-blenheim-mrs-kathleen-campbell.html | Sarah Jennings, Lady of the Hero of Blenheim; Mrs. Kathleen Campbell Writes a Delightful Biography of the First And "Inescapably Picturesque" Duchess of Marlborough SARAH, DUCHESS OF MARL- BOROUGH. By Kathleen Camp- bell. 316 pp. Illustrated. Bos- ton: Little, Brown & Co. $4. Marlborough's Lady | True | By P.w. Wilson | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/college-football-starts-saturday-curtain-to-rise-on-season-that.html | COLLEGE FOOTBALL STARTS SATURDAY Curtain to Rise on Season That Will Reach Climax With the Army-Navy Game Dec. 3.; NEW RULES STIR INTEREST Wide Readjustment Made in Effort to Hold Down List of Casualties This Year. COLUMBIA TO PLAY HERE Manhattan Also Will Open Cam- paign -- Cornell, Colgate and Syra- cuse in Action Up-State. | True | By Robert F. Kelley. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/nyu-first-team-subdues-reserves-bob-mcnamara-is-star-of-256-victory.html | N.Y.U. FIRST TEAM SUBDUES RESERVES; Bob McNamara Is Star of 25-6 Victory, Racing 60 and 65 Yards to Touchdowns. LaMARK PASSES FOR SCORE Short Toss to MacDonald Effective -- Jack White Goes 12 Yards for Last Varsity Tally. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/george-m-avent-state-official-dies-was-deputy-attorney-general-with.html | GEORGE M. AVENT, STATE OFFICIAL, DIES; Was Deputy Attorney General With Bureau of Securities in Manhattan Since 1930. FORMER NEWSPAPER MAN Became Well Known as Real-Estate Lawyer and Broker -- Belonged to Many Organizations. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/bank-deposits-increase-some-business-lines-in-cleveland-area-report.html | BANK DEPOSITS INCREASE.; Some Business Lines in Cleveland Area Report Gains. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/bell-subdues-gilpin-to-gain-tennis-final-wins-86-97-while-lott.html | BELL SUBDUES GILPIN TO GAIN TENNIS FINAL; Wins, 8-6, 9-7, While Lott Beats Seligson in Pennsylvania Clay-Court Tourney. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/our-foreign-debts.html | OUR FOREIGN DEBTS. | True | By Alfred F. Sloan Jr., President General Motors Corporation, In A Statement Announcing the Formation of A Committee For the Study of War Debts. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/crisis-hits-italys-birth-rate.html | Crisis Hits Italy's Birth Rate. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/dry-agents-in-rags-raid-29-smoke-dens-50-men-disguised-as-bowery.html | DRY AGENTS IN RAGS RAID 29 'SMOKE' DENS; 50 Men Disguised as Bowery Habitues Seize 'Liquor' Sold for 5 Cents a Drink. CORDIAL SHOP BAIL HIGHER $1,000 Bonds Fixed When Stores Are Accused of Selling Poison -- 'Ring' Bondsman to Be Summoned. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/heading-for-broadway-newark-pittsburgh-and-philadelphia-see-three.html | HEADING FOR BROADWAY; Newark, Pittsburgh and Philadelphia See Three of the Early Fall Shows | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/cuban-insurance-costs.html | Cuban Insurance Costs. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/40000-see-scotland-conquer-ireland-at-soccer-by-4-to-0.html | 40,000 See Scotland Conquer Ireland at Soccer by 4 to 0 | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/sees-manchuria-lost-as-an-export-marke-occupation-by-japanese-doom.html | SEES MANCHURIA LOST AS AN EXPORT MARKE; Occupation by Japanese Doom American and British Hopes, M.C. Avis Says. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/reich-lists-newspapers-of-4647-dailies-1814-are-classed-as.html | REICH LISTS NEWSPAPERS.; Of 4,647 Dailies 1,814 Are Classed as Non-Partisan. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/dates-are-listed-in-squash-racquets-national-amateur-champion-ship.html | DATES ARE LISTED IN SQUASH RACQUETS; National Amateur Champion- ship to Be Held Feb. 11, 12 and 13 on Detroit Courts. COLLEGE TOURNEY AT YALE Title Competition to Be Staged on March 10 and 11 -- Local Cam- paign to Open Oct. 29. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/adjust-mortgages-through-mediation-realty-boards-offer-new-ser-vice.html | ADJUST MORTGAGES THROUGH MEDIATION; Realty Boards Offer New Ser- vice to Aid Reorganization of Properties. AIM TO REDUCE EXPENSES Advisory Bodies Set Up in Several Cities to Preserve Equities and Avert Foreclosures. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/senate-approves-french-conversion-law-reducing-interest-rate-on.html | SENATE APPROVES FRENCH CONVERSION; Law Reducing Interest Rate on Government Bonds to 4 1/2% to Take Effect Today. SAVING PUT AT $33,120,000 Measure Said to Be First of a Series Designed for Rehabilitation of Nation's Finances. | True | Wireless to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/more-buyers-at-chicago-retail-trade-also-up-but-rise-in-industrial.html | MORE BUYERS AT CHICAGO.; Retail Trade Also Up, but Rise in Industrial Lines Is Uneven. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/bank-debits-lower-outside-new-york-drop-for-week-due-to-holiday.html | BANK DEBITS LOWER OUTSIDE NEW YORK; Drop for Week, Due to Holiday Loans and Investments Increase. COMMODITY PRICES HIGHER Gain for Securities Also Shown and Business Failures Fall to Fewest Since Mid-July. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/udet-is-missing-in-greenland-german-ace-sought-hutchinson.html | Udet Is Missing in Greenland; German Ace Sought Hutchinson | True | Special Cable to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/dr-william-h-cole-inventor-of-rustprevention-process-once-resided-h.html | DR. WILLIAM H. COLE.; Inventor of Rust-Prevention Process Once Resided Here. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/tax-plan-worries-alabama-leaders-gov-miller-forces-income-levy.html | TAX PLAN WORRIES ALABAMA LEADERS; Gov. Miller Forces Income Levy Through Legislature for Vote at November Election. SALES TAX AN ALTERNATIVE Meantime State Faces Deficit and Budget Is $5,000,000 Out of Balance. | True | By John Temple Graves 2d.editorial Correspondence, the New York Times. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/text-of-address-by-vice-president-curtis.html | Text of Address by Vice President Curtis | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/upstate-district-contests-representatives-davenport-crowther-and.html | UP-STATE DISTRICT CONTESTS.; Representatives Davenport, Crowther and Stalker Hotly Opposed. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/unseen-progress.html | UNSEEN PROGRESS. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/would-halt-nitrate-move-chilean-newspaper-urges-delay-in-cosach.html | WOULD HALT NITRATE MOVE; Chilean Newspaper Urges Delay In Cosach Reconstruction. | True | Special Cable to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/red-square-russias-pulsing-heart-ancient-and-modern-ugly-and.html | RED SQUARE: RUSSIA'S PULSING HEART; Ancient and Modern, Ugly and Fantastic, Here in the Shadows of Kremlin Tower and Lenin's Tomb Is Found the Harmony of the Old Russia and the New Faith | True | By Walter Duranty | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/increase-ad-quotas-slightly-for-fall-several-large-companies-plan.html | INCREASE AD QUOTAS SLIGHTLY FOR FALL; Several Large Companies Plan to Expand Their Programs as Business Gains. 1933 BUDGETS SEEN LARGER More Liberal Planning Is Evident In Schedules -- Spurt Reported in Newspaper Lineage. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/-here-today-beginning-the-season-cheerfully-with-ruth-gordon-and-a.html | " Here Today" Beginning the Season Cheerfully With Ruth Gordon and A Parcel of Wisecracks | True | By Brooks Atkinson. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/speaking-of-geoffrey-chaucer-here-is-mr-chesterton-the-master-of.html | Speaking of Geoffrey Chaucer, Here Is Mr. Chesterton; The Master of Paradox Loafs and Invites His Soul to Varied Rumination At the Tabard Inn CHAUCER. By G.K. Chesterton. 303 pp. New York: Farrar & Rinehart. $2.50. | True | By Edward M. Kingsbury | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/united-cigar-losses-bared-2400000-drop-in-six-months-led-to.html | UNITED CIGAR LOSSES BARED; $2,400,000 Drop in Six Months Led to Bankruptcy, Referee Hears. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/japans-actors-in-league-form-society-to-give-performances-fostering.html | JAPAN'S ACTORS IN LEAGUE.; Form Society to Give Performances Fostering Patriotism. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/argentina-puts-ban-on-monroe-doctrine-will-not-recognize-it-as-a-re.html | ARGENTINA PUTS BAN ON MONROE DOCTRINE; Will Not Recognize It as a Re- gional Pact if She Joins the League. | True | Special Cable to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/the-corner-drugstore-retains-its-hold-in-the-face-of-changing.html | THE CORNER DRUGSTORE RETAINS ITS HOLD; In the Face of Changing Customs, "Doc," Who Presides Over It, Remains the Confidant and the Comforter of His Neighbors | True | By Meter Berger | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/two-decades-of-american-works-compilation-of-contemporary.html | TWO DECADES OF AMERICAN WORKS; Compilation of Contemporary Compositions, in Second Edition, Forms Valuable Book of Information and Reference | True | By Olin Downes. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/italians-will-go-to-geneva.html | Italians Will Go to Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/mrs-borah-iii-of-influenza.html | Mrs. Borah III of Influenza. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/moves-to-improve-brazilian-coffee-national-council-puts-pressure-on.html | MOVES TO IMPROVE BRAZILIAN COFFEE; National Council Puts Pressure on Farmers -- New Facilities for Transportation. CURB ON OVERPRODUCTION Consul General Tells Convention of the Industry Here Problem Is Being Solved. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/german-stand-aids-anglofrench-amity-but-armsequality-demand-places.html | GERMAN STAND AIDS ANGLO-FRENCH AMITY; But Arms-Equality Demand Places MacDonald in a Difficult Position. FACES FAILURE AT GENEVA Withdrawal of Reich Would End Disarmament Plans on Which His Hopes Centre. ANYWAY, DELAY IS CERTAIN This However, May Result in France Accepting Greater Measure of British Proposals. | True | By Augur.special Correspondence, the New York Times. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/thirtyseventh-congress-district.html | Thirty-seventh Congress District. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/us-senior-golfers-win-lord-derby-cup-score-total-of-15-12-points-to.html | U.S. SENIOR GOLFERS WIN LORD DERBY CUP; Score Total of 15 1/2 Points to 12 1/2 for Canada and 5 for Britain as Matches End. BATTLES KEENLY WAGED Triumphs of Mabon and Ecker Clinch Victory for Americans at Blind Brook. U.S. SENIOR GOLFERS WIN LORD DERBY CUP | True | By Lincoln A. Werden.special To the New York Times.by Lincoln A. Werden. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/show-to-aid-infants-home-proceeds-of-fashion-event-at-glen-cove.html | SHOW TO AID INFANTS' HOME; Proceeds of Fashion Event at Glen Cove Will Go to Institution. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/alabama-starts-early-legislature-endorses-mcduffie-for-speaker-of.html | ALABAMA STARTS EARLY.; Legislature Endorses McDuffie for Speaker of House. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/tolley-medalist-gains-semifinal-exbritish-golf-champion-is-victor.html | TOLLEY, MEDALIST, GAINS SEMI-FINAL; Ex-British Golf Champion Is Victor in Two Matches on Pine Valley Links. TORRANCE ALSO SCORES English Walker Cup Captain Wins With McCullough and Flinn in Crump Cup Play. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/two-candidates-health.html | TWO CANDIDATE'S HEALTH. | True | By Royal S. Copeland, Senator From New York. Addressing the American Hospital Association In Detroit. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/fox-terrier-takes-bestinshow-prize-lone-eagle-of-earlsmoor-wire.html | FOX TERRIER TAKES BEST-IN-SHOW PRIZE; Lone Eagle of Earlsmoor, Wire, Placed First at Tuxedo Ken- nel Club Exhibition. VICTOR CLOSELY PRESSED The Crovanspring, Bulldog, Makes Excellent Showing When Final Group Is Judged. | True | By Henry B. Ilsley.special To the New York Times. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/jolie-brise-noted-racing-yacht-sold-rescued-adrianas-crew-in.html | Jolie Brise, Noted Racing Yacht, Sold; Rescued Adriana's Crew in Bermuda Race | True | Wireless to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/by-radio-from-paris.html | By Radio From Paris | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/the-ranger-is-to-be-completed-before-spring-money-sought-for-planes.html | The Ranger Is to Be Completed Before Spring -- Money Sought for Planes | True | By Charles McLean. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/considers-corn-for-fuel-nebraska-county-will-try-experi-ment-as.html | CONSIDERS CORN FOR FUEL.; Nebraska County Will Try Experi- ment as Economy Measure. | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/tierney-is-renominated.html | Tierney Is Renominated. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/reports-bolivians-outnumbered.html | Reports Bolivians Outnumbered. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/ends-daily-reports-on-short-selling-stock-exchange-orders-weekly.html | ENDS DAILY REPORTS ON SHORT SELLING; Stock Exchange Orders Weekly Statements Instead, as Bear Operations Decline. STOPS 'IN-AND-OUT' FIGURES Board Eases Requirements to Relieve Members of Sta- tistical Work. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/the-screen-in-paris.html | THE SCREEN IN PARIS | True | HERBERT L. MATTHEWS. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/exempt-from-army-rule-italy-relieves-vatican-officials-from-service.html | EXEMPT FROM ARMY RULE.; Italy Relieves Vatican Officials From Service Obligation. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/taxdodging-scandal-causes-stir-in-japan-sugar-firm-said-to-owe-more.html | TAX-DODGING SCANDAL CAUSES STIR IN JAPAN; Sugar Firm Said to Owe More Than 1,000,000 Yen, Pol- iticians Involved. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/mountaineer-killed-crime-charged-to-son-iley-tale-slain-in-west.html | MOUNTAINEER KILLED; CRIME CHARGED TO SON; Iley Tale, Slain in West Virginia Fastnesses, Was a Veteran of Hill Feuds. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/power-board-urges-utility-regulation-federal-curbs-on-holding-com.html | POWER BOARD URGES UTILITY REGULATION; Federal Curbs on Holding Com- panies Held 'Essential to Public Interests.' FOR PUBLICITY IN FINANCES Commission Calls Upon Congress to Stop Loopholes in Public Con- trol of Electric Group. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/stresa-committee-adopts-relief-plan-international-framework-of.html | STRESA COMMITTEE ADOPTS RELIEF PLAN; International Framework of Preference Pacts to Aid Dan- ubian States Urged. GENERAL GAINS ARE SEEN Provision Is Made for Benefit of 38.58 Cents Per 220 Pounds on Central European Wheat. | True | By John MacCormac.SPECIAL Cable To the New York Times. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/improved-sound-system.html | IMPROVED SOUND SYSTEM | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/dirigible-gets-rio-mail-graf-zeppelin-leaves-brazilian-city-on-way.html | DIRIGIBLE GETS RIO MAIL.; Graf Zeppelin Leaves Brazilian City on Way Back to Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/a-college-tries-to-help-trade-novel-plan-for-industry-is-devised-to.html | A COLLEGE TRIES TO HELP TRADE; Novel Plan for Industry Is Devised to Develop Jobs for Students | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/cermak-must-find-money-for-chicago-mayor-faces-heavy-tasks-on.html | CERMAK MUST FIND MONEY FOR CHICAGO; Mayor Faces Heavy Tasks on Return From Rest He Did Not Get. FINAL HOPE OF TEACHERS They Have Not Been Paid Since April -- Legislature Seeks in Vain for Way Out. | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/california-beats-two-rival-elevens-defeats-california-aggies-206.html | CALIFORNIA BEATS TWO RIVAL ELEVENS; Defeats California Aggies, 20-6, and West Coast Navy, 13-0, in Launching Season. VICTORS DISPLAY POWER Held by Many to Be Strongest Threat to Southern California for Conference Title. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/papen-sets-nov-6-for-reichtsag-poll-hindenburg-expected-to-accept.html | PAPEN SETS NOV. 6 FOR REICHTSAG POLL; Hindenburg Expected to Accept Date Proposed for Election That No Party Wants. NAZIS FEAR THEY WILL LOSE Empty War Chests Result in Negotiations to Limit the Campaign to a Week. | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/living-monuments-to-three-presidents-homes-of-washington-jefferson.html | LIVING MONUMENTS TO THREE PRESIDENTS; Homes of Washington, Jefferson and Jackson Reflect the Characters of Their Builders and Their Vivid Eras LIVING MONUMENTS LEFT BY THREE PRESIDENTS The Homes of Washington, of Jefferson and of Jackson Reflect the Characters of Their Builders and Their Own Colorful Eras | True | By H.i. Brock | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/parker-captures-montclair-final-yale-golf-captain-triumphs-over.html | PARKER CAPTURES MONTCLAIR FINAL; Yale Golf Captain Triumphs Over Hicks, 4 and 3, to Win Invitation Tourney. TAKES FIRST TWO HOLES Sixty-Foot Putt Sent Home by Victor on Fourteenth Green Turning Point in Match. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/jumping-jack-wins-by-twenty-lengths-mrs-carvans-entry-annexes.html | JUMPING JACK WINS BY TWENTY LENGTHS; Mrs. Carvan's Entry Annexes Connecticut Cup, Feature of Greenwich Hunts Meet. BACHELOR'S DRAKE IS NEXT Leads Rhosil Over Hard Three-Mile Test -- Mrs. Durant's Fugitive Takes Oxridge Plate. | True | By Vernon van Ness.special To the New York Times. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/roger-ascham-school-opening-set.html | Roger Ascham School Opening Set. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/dry-stand-causes-missouri-gop-row-party-adopts-national-plank-but.html | DRY STAND CAUSES MISSOURI G.O.P. ROW; Party Adopts National Plank, but Senate Candidate Is for Flat Repeal. DEMOCRATS ALL HARMONY They Stand on Chicago Plat- form and for Changes in Own Dono-Dry Law. ROOSEVELT WELL RECEIVED Governor Is Told That Present Conditions Indicate He Will Carry State. | True | By Louis la Coss.editorial Correspondence, the New York Times. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/william-kehoe-san-francisco-lawyer-and-former-california-state.html | WILLIAM KEHOE.; San Francisco Lawyer and Former California State Senator. | True | Special to THE New YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/troubled-reich-awaits-still-another-election-poll-for-members-of.html | TROUBLED REICH AWAITS STILL ANOTHER ELECTION; Poll for Members of Reichstag in November is the Fifth of Importance in Germany Since March | True |  | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/yanks-5-in-first-top-browns-6-to-4-with-pennock-on-the-mound.html | YANKS' 5 IN FIRST TOP BROWNS, 6 TO 4; With Pennock on the Mound, McCarthymen Gain 103d Vic- tory -- Aim to Win 110. ROY SCHALK MAKES DEBUT Recruit Second Baseman Gets Single and Scores Twice -- Byrd Hits Homer With Two On. | True | By William E. Brandt.special To the New York Times. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/500-cellars-cleaned-up-brooklyn-chamber-sponsors-drive-to-make.html | 500 CELLARS CLEANED UP.; Brooklyn Chamber Sponsors Drive to Make Borough More Sanitary. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/scientists-report-on-andes-eruption-find-10500000000-cubic-yards-of.html | SCIENTISTS REPORT ON ANDES ERUPTION; Find 10,500,000,000 Cubic Yards of Material Was Cast Out in Aprli Disturbance. LITTLE EVIDENCE OF LAVA This Leads to Belief That the Volcanoes Involved Are Near End of Activity. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/village-suites-rented-washington-square-and-suburban-apartments.html | VILLAGE SUITES RENTED.; Washington Square and Suburban Apartments Also Reported Leased. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/barter-increasing-in-world-trading-countries-with-excess-goods.html | BARTER INCREASING IN WORLD TRADING; Countries With Excess Goods Exchange Articles When Cash Payment Is Impossible. ALUMINUM DEAL IN CANADA Wire Will Be Sent to Russia for Petroleum -- Our Wheat Given to Brazil for Coffee. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/the-art-of-henri-matisse-henrimatisse-edited-in-paris-by-cahiera.html | The Art of Henri Matisse; HENRI-MATISSE. Edited in Paris by Cahiera d'Art and here brought out in English. Illus- trated. 96 pp. New York: E. Weyhe. $7.50. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/i-miss-jackson-betrothed-boston-vincent-club-girl-is-to-wed-gordon.html | I MISS JACKSON BETROTHED.; Boston Vincent Club Girl Is to Wed Gordon Buck. | True | Special to TUB NEW TOBK TIKES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/census-of-colonies-completed-by-italy-only-187341-white-subjects.html | CENSUS OF COLONIES COMPLETED BY ITALY; Only 187,341 White Subjects Are Found In Total Population of 2,434,794. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/bay-state-ballot-is-all-clogged-up-massachusetts-folk-will-have.html | BAY STATE BALLOT IS ALL CLOGGED UP; Massachusetts Folk Will Have 2,000 Candidates to Vote for in November. MANY QUESTIONS APPEAR Situation Raises Doubt of Value of Initiative and Referendum and Popular Primary. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/charges-foreign-aid-to-bolivia.html | Charges Foreign Aid to Bolivia. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/bonds-being-paid-before-maturity-those-called-for-retirement-this.html | BONDS BEING PAID BEFORE MATURITY; Those Called for Retirement This Month Now Amount to $25,361,300. OTHERS FOR LATER DATES Havana, Cuba, to Redeem Two Lots on Oct. 1 -- Issue of Utility Notes to Be Settled. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/the-exploits-and-end-of-the-emden-impressive-glimpses-on-the-high.html | THE EXPLOITS AND END OF THE EMDEN; Impressive Glimpses on the High Seas Climaxed With the Syd- ney's Sinking of German Cruiser -- Other Pictures | True | By Mordaunt Hall. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/mrs-frederick-l-thorne.html | MRS. FREDERICK L. THORNE. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/scholastic-activities.html | Scholastic Activities | True | By Kingsley Childs. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/the-microphone-will-present-.html | THE MICROPHONE WILL PRESENT -- | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/booraemuwalker.html | Booraemu Walker. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/the-rise-and-decline-of-the-penns-of-pennsylvania-mr-pound-follows.html | The Rise and Decline of the Penns of Pennsylvania; Mr. Pound Follows the Fortunes of a Family Which Included Fighters, Pacifists, Governors and a Poet THE PENNS OF PENNSYLVA- NIA AND ENGLAND. By Arthur Pound. 349 pp. New York: The Macmillan Company. $3.50. | True | By R.l. Duffus | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/governor-to-make-stop-to-see-norris-will-spend-two-hours-at-mc-cook.html | GOVERNOR TO MAKE STOP TO SEE NORRIS; Will Spend Two Hours at Mc- Cook, Neb., to Talk With Insurgent Republican. UTAH "PROMISED" TO HIM Dern and King Are Enthusiastic -- Farley Joins Nominee, Reporting Favorable Signs Over Nation. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/ny-central-tracks-pierce-a-building-first-unit-in-west-side-program.html | N.Y. CENTRAL TRACKS PIERCE A BUILDING; First Unit in West Side Program Tunneled at Second Floor by Four Lines for Loading. HOUSES A CUDAHY PLANT $100,000,000 Development Step Will Be Open for Inspectioi by Public Tomorrow. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/miss-riegel-is-victor-teams-with-mrs-harper-to-win-in-philadelphia.html | MISS RIEGEL IS VICTOR.; Teams With Mrs. Harper to Win In Philadelphia Tennis. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/spanish-ship-taking-105-to-african-exile-nobles-and-officers-being.html | SPANISH SHIP TAKING 105 TO AFRICAN EXILE; Nobles and Officers Being Ban- ished Summarily to Torrid Villa Cisneros. NEW SWING TO LEFT SEEN Cortes Next Month Is Expected to Enact Laws for Workers' Inter- vention in Business. | True | Special Cable to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/new-books-on-art-principles-of-art-history-by-heinrich-wolfflin-125.html | New Books on Art; PRINCIPLES OF ART HISTORY. By Heinrich Wolfflin. 125 plates, 237 pp. New York: Henry Holt & Co. $5. | True | By Edward Aldhn Jewell | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/news-comment-and-incident-on-the-stock-exchange-and-in-thc.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/carroll-hickey-dies-joined-3-gold-rushes-later-was-a-wall-street.html | CARROLL HICKEY DIES; JOINED 3 GOLD RUSHES; Later Was a Wall Street Broker -- Federal Accountant During the World War. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/news-of-markets-in-london-berlin-prices-advance-on-the-english.html | NEWS OF MARKETS IN LONDON, BERLIN; Prices Advance on the English Exchange, With Oils and Textiles Outstanding. CREDIT IN AMPLE SUPPLY Trading Quiet on German Boerse, but Quotations Improve All Along the Line. | True | Wireless to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/ariel-takes-race-on-the-shrewsbury-triumphs-over-rival-yachts-of.html | ARIEL TAKES RACE ON THE SHREWSBURY; Triumphs Over Rival Yachts of Knockabout Class in Second Contest of Series. SNAIL IS RUNNER-UP BOAT Trails Victor Home by 1:50, but Holds Lead In Rumson C.C. Event With 5 Points. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/chinas-position-seen-as-nearly-hopeless-recent-dissention-among.html | CHINA'S POSITION SEEN AS NEARLY HOPELESS; Recent Dissention Among High Officials Increases In- ternal Chaos. ONLY TWO COURSES OPEN Country Must Work Out Its Own Salvation or Submit to Japan's Domination. LEADERS UNABLE TO AGREE Some Pin Faith on League Action -- Japanese Viewed as Ready With Plan of Action. | True | By Hallet Abend.special Correspondence, the New York Times. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/every-part-of-tomorrows-vehicles-undergoes-thorough-test.html | Every Part of Tomorrow's Vehicles Undergoes Thorough Test | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/see-many-millions-in-insull-salvage-receivers-expected-to-bring-for.html | SEE MANY MILLIONS IN INSULL SALVAGE; Receivers Expected to Bring Forth Large Sums for the 462,000 Investors. BLUE SKY LAWS STUDIED Assets of Companies Placed in Receivership Were Put at $1,032,000,000 Before Crash. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/cotton-upturn-expected-retail-business-improves-as-south-west.html | COTTON UPTURN EXPECTED.; Retail Business Improves as South- west Relies on Price Rise. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/sexton-shatters-3-worlds-records-betters-8pound-12pound-and-medley.html | SEXTON SHATTERS 3 WORLD'S RECORDS; Betters 8-Pound, 12-Pound and Medley Shot-Put Marks at New York A.C. Games. ANDERSON AND SPITZ WIN Olympic Champion Triumphs in Discus Throw -- N.Y.U. Star Jumps 6 Feet 7 Inches. SEXTON SHATTERS 3 WORLD'S RECORDS | True | By Arthur J. Daley.by Arthur J. Daley. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/walker-ill-bout-again-postponed-boil-on-arm-causes-his-fight-with.html | WALKER ILL, BOUT AGAIN POSTPONED; Boil on Arm Causes His Fight With Schmeling to Be Put Off Till Sept. 26. DOCTOR EXAMINES BOXER His Suggestion for a Delay is Heeded After Visit to New Jersey Camp. WALKER ILL, BOUT AGAIN POSTPONED | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/a-biographical-novel-about-jan-steen-dutch-letter.html | A Biographical Novel About Jan Steen; Dutch Letter | True | HENRIETTE HENDRIX-HOLST. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/slot-machine-men-face-jail-terms-heavy-penalties-to-be-sought-as.html | SLOT MACHINE MEN FACE JAIL TERMS; Heavy Penalties to Be Sought as Police Renew Drive on Gambling Device Owners. OFFICIALS TO COOPERATE Speedy Action Promised as New Form of Complaint is Drawn Up by District Attorney. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/arrest-priest-in-slaying-mexican-police-take-man-sought-for-four.html | ARREST PRIEST IN SLAYING.; Mexican Police Take Man Sought for Four Years in Obregon Case. | True | Special Cable to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/where-the-wurzburger-foams-and-flows-let-there-be-beer-by-bob-brown.html | Where the Wurzburger Foams and Flows; LET THERE BE BEER! By Bob Brown. 321 pp. New York: Harrison Smith & Robert Haas. $2. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/gains-recorded-in-berlin.html | Gains Recorded in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/sacha-guitry-and-wife-break-partnership-yvonne-printemps-says-in.html | SACHA GUITRY AND WIFE BREAK PARTNERSHIP; Yvonne Printemps Says in Pans She Will Enter Movies -- Divorce Reported Planned. | True | Special Cable to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/frozen-assets-bank-welcomed-in-reich-press-regards-institute-to-be.html | FROZEN ASSETS BANK WELCOMED IN REICH; Press Regards Institute to Be Founded as a Broad Attack on the Depression. | True | Special Cable to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/the-germans-still-bow-to-the-uniform-and-they-look-to-its-wearers.html | THE GERMANS STILL BOW TO THE UNIFORM; And They Look to Its Wearers to Supply The Leadership They Require | True | By Harold Callender | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/mental-patients-often-rational-most-go-to-hospitals-be-cause-they.html | MENTAL PATIENTS OFTEN RATIONAL; Most Go to Hospitals Be- cause They Are Sick and Need Help | True | PAUL O. KOMORA. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/an-18th-century-diary-the-blecheley-diary-of-the-rev-william-cole.html | An 18th Century Diary; THE BLECHELEY DIARY OF THE REV. WILLIAM COLE. Edited by F. G. Stokes. Intro- duction by Helen Waddell. 392 pp. New York: Ray Long & Richard R. Smith, Inc. $5. | True | By Edwin Clark | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/reading-costly-in-japan-exchange-drop-increases-prices-of-american.html | READING COSTLY IN JAPAN.; Exchange Drop Increases Prices of American Publications. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/a-gaelic-composer.html | A GAELIC COMPOSER | True | ARMAND BONCOUR DeBRULIER. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/thomas-contrasts-rival-platforms-views-republican-policies-as-not.html | THOMAS CONTRASTS RIVAL PLATFORMS; Views Republican Policies as Not Known and Democratic as Compromises. KHAKI SHIRTS "MUDDLED" Tells College Men Supporting Him That Communists Foment Dis- trust of All Radicals. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/walker-in-vivid-blue-takes-in-gibraltar-british-correspondents-fail.html | WALKER, IN VIVID BLUE, TAKES IN GIBRALTAR; British Correspondents Fail to Get His Views on Politics and Mayoralty Plan. | True | From a Staff Correspondent. Wireless to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/stocks-recover-early-but-end-day-little-changed-bond-prices-hold.html | Stocks Recover Early, but End Day Little Changed -- Bond Prices Hold Steady. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/japanese-women-move-to-cat-high-cost-of-getting-married.html | Japanese Women Move to Cat High Cost of Getting Married | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/career-of-tachibana-example-of-ferment-of-ideas-making-up-new.html | Career of Tachibana Example of Ferment of Ideas Making Up New Nationalism. | True | By Hugh Byas.special Correspondence, the New York Times. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/richmond-has-upswing-district-as-a-whole-however-is-not-so.html | RICHMOND HAS UPSWING.; District as a Whole, However, Is Not So Optimistic. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/somerville-beats-goodman-by-2-and-1-in-us-golf-final-canadian-is.html | SOMERVILLE BEATS GOODMAN BY 2 AND 1 IN U.S. GOLF FINAL; Canadian Is Second Invader to Win Amateur Crown in Tour- ney's 36-Year History. STAGES BRILLIANT RALLY 29-Year-Old Ontario Star, 2 Down at 27th, Takes Next Three Holes. LOSER COURAGEOUS TO END Nebraskan Battles Gamely to Carry Thrilling Match to Thirty-fifth Hole. | True | By William D. Richardson.special To the New York Times.by William D. Richardson. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/hoover-considers-fourweek-tour-ending-on-coast-whirlwind-drive.html | HOOVER CONSIDERS FOUR-WEEK TOUR, ENDING ON COAST; Whirlwind Drive, Starting in October and Closing on Election Day, Is Urged. ALL-DAY PARLEY ON PLANS Mills and Hurley Called In, the Latter Telling of Nation's Desire to See President. STIMSON WILL JOIN FIGHT New York Speech Is Likely to Take Up the Liquor Question as Well as Foreign Policies. HOOVER CONSIDERS FOUR-WEEK TOUR. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/gandhis-resolution.html | GANDHI'S RESOLUTION. | True | By Mohandas Gandhi, Indian Nationalist Leader, In A Letter To Prime Minister Ramsay MacDonald. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/fatemanuhoernle.html | FatemanuHoernle. | True | Special to THB NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/article-7-no-title-soloists-for-philharmonicsymphony-season-plans.html | Article 7 -- No Title; Soloists for Philharmonic-Symphony Season -- Plans of Philadelphia and Cleveland Orchestras -- Other Items | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/mrs-gann-defends-hoover-at-buffalo-issue-is-whether-country-shall.html | MRS. GANN DEFENDS HOOVER AT BUFFALO; Issue Is Whether Country Shall Yield to Roosevelt's "Experi- mentation," She Asserts. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/yacht-bozo-scores-in-interclub-race-finishes-23-seconds-ahead-of.html | YACHT BOZO SCORES IN INTER-CLUB RACE; Finishes 23 Seconds Ahead of Aileen in Fall Regatta of the Manhasset Bay Y.C. ORIOLE OUTSAILS NACHT AN Eout Triumphs In the Star Class Contest -- Whisper Among Other Victors Off Port Washington. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/harriet-frpenter-wedin-greenwich-becomes-brid12-of-myron-t-ib.html | HARRIET fRPENTER WED'IN GREENWICH; Becomes Brid1/2 of Myron T. Ib- botson at CEremony in the Congregational Church. RECEPTION AT RYE CLUB Couple Receive ^Guests at Westches- ter Biltmore>^-Bridegroom Asso- ciated Witto Utica Concern. | True | I Special to Ttqas Nijr YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/holds-low-waistline-not-for-use-at-once-paton-innovation-to.html | HOLDS LOW WAISTLINE NOT FOR USE AT ONCE; Paton Innovation to Influence Fine Dressmaker Clothes, Tobe Explains. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/cricketers-leave-london-fifteen-members-of-team-to-invade-australia.html | CRICKETERS LEAVE LONDON.; Fifteen Members of Team to Invade Australia Cheered on Way. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/pawtucket-wins-5-to-1-repels-boston-in-opening-game-of-american.html | PAWTUCKET WINS, 5 TO 1.; Repels Boston In Opening Game of American Soccer League Season. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/brann-here-hailed-for-maine-victory-democratic-national-leaders.html | BRANN HERE, HAILED FOR MAINE VICTORY; Democratic National Leaders Call Him a Symbol of Sweep for Roosevelt. HE SEES HOOVER REJECTED Predicts Entire Country Will Vote as His State Did -- Davis and Swanson Greet Him. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/dry-paper-for-roosevelt.html | Dry Paper for Roosevelt. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/mrs-wharton-probes-a-social-period-her-new-novel-is-a-searching.html | Mrs. Wharton Probes A Social Period; Her New Novel Is a Searching Study in the Patrician Caste THE GODS ARRIVE. By Edith Wharton. 432 pp. New York: D. Appleton & Co. $2.50. Mrs. Wharton's Novel | True | P.H. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/braves-down-cards-10-zachary-outpitches-carleton-in-first-game-of.html | BRAVES DOWN CARDS, 1-0.; Zachary Outpitches Carleton In First Game of Final Series. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/la-follette-faces-a-test.html | La Follette Faces a Test. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/company-b-geneva-triumphs-in-shoot-wins-regimental-event-of-108th.html | COMPANY B, GENEVA, TRIUMPHS IN SHOOT; Wins Regimental Event of 108th Infantry, National Guard -- Company K Is Second. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/hopes-for-peace-mount.html | Hopes for Peace Mount. | True | Special Cable to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/national-wellbeing.html | NATIONAL WELL-BEING. | True | By Walter S. Gifford, President American Telephone und Telegraph Company, Addressing & Luncheon In Washington of the Welfare and Re-Lief Mobilization Conference. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/liner-manhattan-late-with-mails.html | Liner Manhattan Late With Mails. | True | Special Cable to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/the-forgotten-man-keeps-the-spotlight-born-in-a-yale-professors.html | THE FORGOTTEN MAN" KEEPS THE SPOTLIGHT; Born in a Yale Professor's Treatise, He Has Found a Place in Political Debate | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/prof-takagi-explains-japans-sentiment-for-withdrawal-from-the.html | Prof. Takagi Explains Japan's Sentiment For Withdrawal from the League of Nations | True | By Professor Nobutake Takagi. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/realty-convention-large-state-delegation-preparing-for-bermuda.html | REALTY CONVENTION.; Large State Delegation Preparing for Bermuda Cruise. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/receivers-for-wirerope-concern.html | Receivers for Wire-Rope Concern. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/rent-strike-curb-is-sought-in-bronx-landlords-list-the-alleged.html | RENT STRIKE CURB IS SOUGHT IN BRONX; Landlords List the Alleged Offenders and Ask State Law to Punish Them. OPPOSE TAX-EXEMPT FLATS Will Fight Use of Federal Funds to Build Them -- Issue Warning on Assessment "Racketeers." | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/store-crowds-see-2-thugs-captured-gunmen-fleeing-with-payroll-of.html | STORE CROWDS SEE 2 THUGS CAPTURED; Gunmen Fleeing With Payroll of $1,800 Sought Escape Amid 14th St. Shoppers. $7,900 LOOT IN A HOLD-UP Bandits Kidnap Office Manager and Ride Off in His Auto -- Girl Loses $461 in Street Robbery. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/outlook-for-business-recovery.html | OUTLOOK FOR BUSINESS RECOVERY. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/100-japanese-are-slain-rebels-attack-manchurian-colliery.html | 100 JAPANESE ARE SLAIN.; Rebels Attack Manchurian Colliery -- Reinforcements Rushed. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/oil-industry-seeks-cut-in-gasoline-tax-standard-of-indiana-tells.html | OIL INDUSTRY SEEKS CUT IN GASOLINE TAX; Standard of Indiana Tells Its Stockholders the Business Bears Unfair Burden. INSTITUTE WAGES FIGHT P.E. Hadlick of the American Petroleum Group Sees Danger to Quality of Product. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/realistic-irish-the-saint-and-mary-kate-by-frank-oconnor-301-pp-new.html | Realistic Irish; THE SAINT AND MARY KATE. By Frank O'Connor. 301 pp. New York: The Macmillan Com- pany. $2. Latest Works of Fiction Latest Works of Fiction Latest Works of Fiction | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/michigan-again-wins-in-japan-defeats-osaka-nine-5-to-3.html | Michigan Again Wins in Japan; Defeats Osaka Nine, 5 to 3 | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/would-press-mergers-receivership-waste-is-at-tacked-in-speech-at.html | WOULD PRESS MERGERS; Receivership Waste Is At- tacked in Speech at Salt Lake City. CONTRASTS HOOVER POLICY Its Continuance Means Bank- ruptcy, He Says -- R.F.C. Loans Called Stopgap. 8,000 HEAR HIS SPEECH Gov. Dern of Utah Praises the Candidate as Mormon Taber- nacle Echoes to Plaudits. ROOSEVELT TELLS HIS RAILWAY PLAN | True | By James A. Hagerty.special To the New York Times.by James A. Hagerty. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/declares-colleges-are-too-practical-st-stephens-head-says-nation.html | DECLARES COLLEGES ARE TOO PRACTICAL; St. Stephen's Head Says Nation Needs Trained Minds as Well as Specialized Hands. PRODUCTIVE LABOR OUR AIM Dr. Bell finds Schools Conforming More and More to Wealth Formula -- Reports $42,249 Deficit. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/correcting-senator-smoot.html | CORRECTING SENATOR SMOOT | True | FRANK WHITSON FETTER. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/baker-advocates-basic-law-change-would-amend-constitution-to.html | BAKER ADVOCATES BASIC LAW CHANGE; Would Amend Constitution to Provide for Party Responsi- bility in Government. FOR TREATY POWER CHANGE In Cleveland Address He Says Approval Should Rest in Major- ity of House and Senate. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/stanford-eleven-wins-opener-6-to-0-defeats-olympic-club-of-san.html | STANFORD ELEVEN WINS OPENER, 6 TO 0; Defeats Olympic Club of San Francisco in Inaugurating Football Campaign. WALKER GETS TOUCHDOWN Coach Warner Sends Nearly His Entire Squad Into Game Against Former College Stars. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/oryan-calls-bonus-unfair-to-taxpayer-general-in-radio-debate-says.html | O'RYAN CALLS BONUS UNFAIR TO TAXPAYER; General in Radio Debate Says It Is a "Mercenary Concept" of Patriotism. BUTLER URGES PAYMENT Retired Marine, Assailing Opposition of "Vested Interests," Holds Money Is Due as Back Pay. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/herbert-hoover-prophet-of-rugged-individualism-herbert-hoover-and.html | Herbert Hoover, Prophet of "Rugged Individualism"; HERBERT HOOVER AND AMER- ICAN INDIVIDUALISM. By Walter Friar Dexter. 256 pp. New York: The Macmillan Com- pany. $2. | True | By Charles R. Michael | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/bellas-hess-stock-in-trust.html | Bellas Hess Stock in Trust. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/my-dandy-scores-at-lincoln-fields-takes-featured-constitution.html | MY DANDY SCORES AT LINCOLN FIELDS; Takes Featured Constitution Handicap by Three Lengths as 17,000 Look On. KINCSEN SECOND AT WIRE Beats Wayfayer for Place In Mile and a Sixteenth Test -- Winner Returns $8.88. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/georgia-sidetracks-crisp-for-russell-youthful-governors-campaign.html | GEORGIA SIDETRACKS CRISP FOR RUSSELL; Youthful Governor's Campaign for Senate Too Strong for Veteran Statesman. METHODS NOT TO HIS LIKING Representative's Speeches in House Misquoted to His Dis- advantage, Friends Say. SOUTHERN PRIMARIES OVER With Louisiana and South Carolina Out of the Way, Democrats Move for Record Vote. | True | By Julian Harris.editorial Correspondence, the New York Times. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/widener-will-urge-totalisator-here-something-must-be-done-to-help.html | WIDENER WILL URGE TOTALISATOR HERE; " Something Must Be Done to Help Racing in New York," He Tells Turf Writers. TO APPEAL TO LEGISLATURE Hopes to Present His Proposal This Winter -- Sees Revenue of $10,000,000 a Year. WIDENER WILL URGE TOTALISATOR HERE | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/business-gaining-throughout-nation-retail-and-wholesale-trade-is.html | BUSINESS GAINING THROUGHOUT NATION; Retail and Wholesale Trade Is Better for the Week in All Federal Reserve Centres. TEXTILES LEAD IN INDUSTRY Shoe Factories Report Increased Operations -- Several Cities Show Rise in Employment. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/plan-twenty-grand-race-agua-caliente-officials-seek-turf-star-for.html | PLAN TWENTY GRAND RACE.; Agua Caliente Officials Seek Turf Star for Special Race. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/more-physicians-in-britain.html | More Physicians in Britain. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/brazilian-business-gains-confidence.html | Brazilian Business Gains Confidence | True | Wireless to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/educations-cash-value-a-skeptical-attitude-is-growing-toward-hope.html | EDUCATION'S CASH VALUE; A Skeptical Attitude Is Growing Toward Hope of Money Rewards | True | By H.a. Ragosin. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/mount-kisco-horse-show-put-off.html | Mount Kisco Horse Show Put Off. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/reich-counts-its-quacks-finds-13000-healers-against-45000-regular.html | REICH COUNTS ITS QUACKS.; Finds 13,000 "Healers," Against 45,000 Regular Physicians. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/newspaper-department-opened.html | Newspaper Department Opened. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/no-fetes-for-fascists-party-disciplines-members-who-attended-a.html | NO FETES FOR FASCISTS.; Party Disciplines Members Who Attended a Dinner. | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/when-the-reichstag-heard-a-hymn-of-hate-clara-zetkins-harangue-was.html | WHEN THE REICHSTAG HEARD A HYMN OF HATE; Clara Zetkin's Harangue Was a Symbol of The Political Bitterness in Germany | True | By Frederick T. Birchall.--Kipling. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/citys-motor-fleet-slashed-by-mkee-mayor-will-deprive-25-heads-of.html | CITY'S MOTOR FLEET SLASHED BY M'KEE; Mayor Will Deprive 25 Heads of Bureaus of High-Priced Mu- nicipal Limousines. BARS PRIVATE GARAGING No Commissioners to Be Allowed to Ride To and From Work in Department Machines. SURPLUS AUTOS TO BE SOLD $18,000 Duesenberg Used by Walker to Go on Block -- Officials to Rely on Reorganized Taxi Fleet. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/mkee-gains-in-race-as-roosevelt-aide-and-colby-back-him-jackson.html | M'KEE GAINS IN RACE AS ROOSEVELT AIDE AND COLBY BACK HIM; Jackson, Governor's Adviser, Calls Mayor an Asset to the National Ticket. HEARST SUPPORT EXPECTED Held Probable as Colby Letter Hails Progress at City Hall and Attacks Ex-Mayor. WALKER'S LIMOUSINE TO GO Will Be Sold at Auction With Other Surplus Cars -- 25 Department Heads Lose Luxury Autos Tomorrow. M'KEE GETS BACKING IN MAYORALTY RACE | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/the-dance-at-salzburg-for-the-second-year-margarete-wallmann-gives.html | THE DANCE: AT SALZBURG; For the Second Year Margarete Wallmann Gives Her Ballet "The Last Judgment" | True | By John Martin. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/china-to-reform-monetary-system-abolition-of-the-fluctuating-tael.html | CHINA TO REFORM MONETARY SYSTEM; Abolition of the Fluctuating Tael Is Planned Within Three Months. BANKS SUPPORT MOVEMENT Money Changers Make Enormous Profits on the Masses and Foreign Residents. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/abraham-frank-vice-president-of-the-national-chain-of-ambassador.html | ABRAHAM FRANK.; Vice President of the National Chain of Ambassador Hotels. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/rural-delights-recalled-in-city-recollections-of-country-joys.html | RURAL DELIGHTS RECALLED IN CITY; Recollections of Country Joys Stirred by Letter From Mrs. Smith | True | HORACE G. KNOWLES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/brazil-acts-on-pugsley-institute.html | Brazil Acts on Pugsley Institute. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/canadians-prefer-tea-to-coffee.html | Canadians Prefer Tea to Coffee. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/russian-trade-plan-up-producers-meeting-this-week-will-act-on.html | RUSSIAN TRADE PLAN UP.; Producers Meeting This Week Will Act on Barter Proposal. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/atkinsujardine-i.html | AtkinsuJardine. I | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/sales-by-chevrolet-increasing-this-month-total-for-first-ten-days.html | SALES BY CHEVROLET INCREASING THIS MONTH; Total for First Ten Days 10% Above That of Corresponding Period in August. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/british-to-fight-cut-in-code-word-limit-will-try-to-kill-madrid.html | BRITISH TO FIGHT CUT IN CODE WORD LIMIT; Will Try to Kill Madrid Parley Proposal to Double Cost of Business Telegrams. | True | Special Cable to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/big-steel-tonnage-for-public-works-magazine-says-most-of-years.html | BIG STEEL TONNAGE FOR PUBLIC WORKS; Magazine Says Most of Year's Awards Are for Federal and State Contracts. IMPROVEMENT OF HIGHWAYS Government Construction Is Listed for 190,000 Tons Out of 570,170 Total. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/indians-triumph-by-5-to-4-halt-senators-ferrell-scoring-22d-victory.html | INDIANS TRIUMPH BY 5 TO 4.; Halt Senators, Ferrell Scoring 22d Victory of Season. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/todays-programs-in-the-citys-churches.html | Today's Programs in the City's Churches | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/margot-and-micmac-win-former-also-series-leader-at-black-rock-with.html | MARGOT AND MICMAC WIN.; Former Also Series Leader at Black Rock With 39 Points. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/cosmicray-romancing.html | COSMIC-RAY ROMANCING. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/holds-slump-has-passed-general-electric-officer-says-all-business.html | HOLDS SLUMP HAS PASSED.; General Electric Officer Says All Business Signs Are Favorable. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/7-boats-clear-with-canadian-grain.html | 7 Boats Clear With Canadian Grain. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/puerto-rico-facing-doubtful-election-islands-political-situation-is.html | PUERTO RICO FACING DOUBTFUL ELECTION; Island's Political Situation Is Such That Predictions Are Useless. WOMEN ADD UNCERTAINTY 120,000 of Them Will Vote for First Time and in Highly Resentful Mood. IGLESIAS A STORM CENTRE Backed for Washington Post by Two Parties, He is Meeting With Strong Opposition. | True | By Harwood Hull.special Correspondence, the New York Times. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/dramas-on-radios-calendar.html | DRAMAS ON RADIO'S CALENDAR | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/fraser-wins-golf-final-medalist-beats-hyndman-2-and-1-for-spring.html | FRASER WINS GOLF FINAL.; Medalist Beats Hyndman, 2 and 1, for Spring Haven Cup. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/eases-plane-movements-colombia-provides-single-document-for-foreign.html | EASES PLANE MOVEMENTS.; Colombia Provides Single Document for Foreign Craft. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/from-herrings-to-cheese-a-dutch-epic-the-romance-of-the-zuider-zee.html | FROM HERRINGS TO CHEESE: A DUTCH EPIC; The Romance of the Zuider Zee, Now Diked, Passes to the Hands of Dairy Farmers FROM HERRING TO CHEESE: A MARITIME EPIC It Is Now for the Dutch Dairy Farmers to Continue the Romance of The Zuider Zee, Which Has Recently Been Closed In by Dikes | True | By Clair Price | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/chiang-plans-own-fascist-movement-general-at-odds-with-kuomin-tang.html | CHIANG PLANS OWN FASCIST MOVEMENT; General, at Odds With Kuomin-tang, Will Head Organiza- tion of "Brown Shirts." TO WORK FOR CHINA'S GOOD Save-the-Nation Society Will Avoid Luxuries and Submit to Prop- erty Confiscation. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/mother-shot-son-held-she-says-he-was-demonstrating-what-he-would-do.html | MOTHER SHOT, SON HELD.; She Says He Was Demonstrating What He Would Do if Held Up. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/seek-a-thacher-delegation.html | Seek a Thacher Delegation. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/hiram-burlingham-wealthy-new-york-deafer-in-antiques-stricken-in.html | HIRAM BURLINGHAM.; Wealthy New York Deafer in An- tiques Stricken in Bristol. R. I. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/new-junior-college-bases-its-courses-on-social-needs-of-today.html | New Junior College Bases Its Courses on Social Needs of Today | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/at-the-wheel.html | AT THE WHEEL | True | By E.I. Yordan. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/the-blond-peril-on-the-links.html | The Blond Peril on the Links. | True | Reg. U.S Pat. Off.By John Kieran. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/forthcoming-books.html | FORTHCOMING BOOKS. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/long-island-raids-net-4-in-social-set-rl-brooks-among-men-and-women.html | LONG ISLAND RAIDS NET 4 IN SOCIAL SET; R.L. Brooks Among Men and Women Fined After Ride in Valley Stream Patrol Bus. 2 ESTABLISHMENTS SEIZED " Millionaire Sheriff" Dows Leads His Deputies Against Gambling Resort -- 22 Arrests Made. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/the-records-of-american-rhodes-scholars-at-oxford-revise-the.html | The Records of American Rhodes Scholars at Oxford Revise the Picture of Our Culture Areas | True | By Eunice Barnard. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/charges-to-hoover-moneyed-socialism-exsenator-reed-declares-in.html | CHARGES TO HOOVER MONEYED SOCIALISM; Ex-Senator Reed Declares in Oklahoma That Banks and Trust Companies Are Favored. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/prrs-outside-holdings-off-31000000-sale-of-some-lehigh-valley-stock.html | P.R.R.'s Outside Holdings Off $31,000,000; Sale of Some Lehigh Valley Stock Seen | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/coalition-is-sought-in-british-columbia-premier-tolmie-favors-a.html | COALITION IS SOUGHT IN BRITISH COLUMBIA; Premier Tolmie Favors a Union Cabinet as Way Out of the Financial Trouble. ECONOMY IS IMPERATIVE Committee Report Shows Expenses of Province Exceed Receipts by S6 Per Capita. | True | By V.m. Kipp.special Correspondence, the New York Times. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/-bigger-and-better-automobile-shows-planned-for-next-year-no-rise.html | " Bigger and Better" Automobile Shows Planned for Next Year -- No Rise in Prices Expected | True | By Chris Sinsabaugh. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/colombian-lines-launches-the-haiti-second-new-steamer-for-carib.html | COLOMBIAN LINES LAUNCHES THE HAITI; Second New Steamer for Carib- bean Service Takes Ways at Newport News. SISTER SHIP OF COLOMBIA Tonnage Is 9,490 and Length 404 Feet -- Will Make First Run Here About Dec. 11. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/a-brilliant-array-of-colors-seen-at-the-new-york-autumn-openings.html | A Brilliant Array of Colors Seen at the New York Autumn Openings | True | By Virginia Pope. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/chicago-dry-lists-1800-saloons.html | Chicago Dry Lists 1,800 Saloons. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/looking-backward-curiosities-cartoons-paintings-toy-bank-recalls.html | LOOKING BACKWARD: CURIOSITIES, CARTOONS, PAINTINGS; Toy Bank Recalls Famous Tweed Ring -- Peixotto Portraits, Pach 'Demonstrations' | True | By Elisabeth Luther Cary. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/shantung-plunged-into-new-civil-war-governor-han-with-80000-men.html | SHANTUNG PLUNGED INTO NEW CIVIL WAR; Governor Han, With 80,000 Men, Opens Offensive on Liu, the War Lord of Cheefoo. WIDE COMPLICATION SEEN Move Is Expected to Mark Start of Campaign to Drive Chang Hslao-llang From Peiping. | True | By Hallett Abend.special Cable To the New York Times. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/a-plea-for-liberal-service.html | A PLEA FOR LIBERAL SERVICE | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/rw-lewis-will-filed.html | R.W. Lewis Will Filed. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/carriers-ask-unions-to-meeting-tuesday-managements-desire-opinion.html | CARRIERS ASK UNIONS TO MEETING TUESDAY; Managements Desire Opinion on Collective Negotiation for Proposed Wage Cuts. SESSION TO BE INFORMAL Offer of Group Bargaining Indi- cates Roads Would Agree to Arbitration. NOTICES TO GO TO LABOR Messages Tomorrow Will Call for Lowering by 20% the Basic Pay Rates on All Lines. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/review-1-no-title.html | Review 1 -- No Title | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/and-who-are-the-ebsens-a-new-brothersister-dancing-team-scores-in.html | AND WHO ARE THE EBSENS?; A New Brother-Sister Dancing Team Scores In "Flying Colors" | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/memorial-to-washington-dedicated.html | Memorial to Washington Dedicated. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/hoover-3-to-1-in-first-whos-who-returns-he-is-strongest-in-illinois.html | HOOVER 3 TO 1 IN FIRST 'WHO'S WHO' RETURNS; He Is Strongest in Illinois, Roo- sevelt in Alabama -- Smith Gets 10 of 2,239 Votes. | True | Special to THE NEW YORK TIMES. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/bar-labor-racket-at-new-terminal-shippers-opposed-to-dividing.html | BAR LABOR 'RACKET' AT NEW TERMINAL; Shippers Opposed to Dividing Handling of Freight Into Series of Movements. SEVERAL QUESTIONS RAISED Committee of Rail Men to Act for Their Solution -- Port Authority Explains Rate Situation. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/albany-beats-jersey-city-triumphs-3-to-2-as-bell-triples-and-scores.html | ALBANY BEATS JERSEY CITY.; Triumphs, 3 to 2, as Bell Triples and Scores in Eleventh. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/bunny-groff-to-wed-robert-mafee-u-s-n-i-uuuu-daughter-of-late.html | BUNNY GROFF TO WED ROBERT M'AFEE, U. S. N.; I uuuu ! Daughter of Late Founders of Groff School Is Engaged to a Midshipman. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/newark-set-back-by-baltimore-74-homer-by-arlett-his-54th-of-year.html | NEWARK SET BACK BY BALTIMORE, 7-4; Homer by Arlett, His 54th of Year, and Another by Heff- ner Factors in Game. CAIN HURLS IN TOP FORM Yields Only Two Hits and Blanks Bears Till Seventh -- Murphy and Weaver Batted Freely. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/receivers-now-being-introduced-feature-clear-reception-one-antenna.html | Receivers Now Being Introduced Feature Clear Reception -- One Antenna Gadget Eliminates Man-Made Static | True | By Orrin E. Dunlap Jr. | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/reports-a-racket-in-boiler-fluids-expert-declares-improper-ma.html | REPORTS A 'RACKET IN BOILER FLUIDS; Expert Declares Improper Ma- terials Are Sold for the Treat- ment of Water Used. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/connecticut-drys-name-state-ticket-republicans-led-by-levitt-name.html | CONNECTICUT DRYS NAME STATE TICKET; Republicans, Led by Levitt, Name Prof. Conover to Oppose Bingham but Support Hoover. TAD JONES FOR TILSON SEAT Democrats Choose Mayor Maloney of Meriden to Oppose Him and Renominate Tierney. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/worldwide-trend-back-to-gold-seen-bankers-are-hopeful-of-outlook.html | WORLD-WIDE TREND BACK TO GOLD SEEN; Bankers Are Hopeful of Outlook Following Redistribution of Vast Holdings. STABLE EXCHANGE IN SIGHT Commercial Dealings Begin to Take Their Normal Part in Influence on Rates. YEAR'S RESULTS SURVEYED Wednesday Will Mark Anniversary of Suspension of the Gold Standard by England WORLD-WIDE TREND BACK TO GOLD SEEN | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-18 | 1932-09-18 | https://www.nytimes.com/1932/09/18/archives/sue-for-21000000-for-exchange-ban-pirnie-simons-co-inc-ask-triple.html | SUE FOR $21,000,000 FOR EXCHANGE BAN; Pirnie Simons & Co., Inc., Ask Triple Damages Over Curb on 'Package Sale' of Stocks. NAME WHITNEY, 40 OTHERS Allege "Malicious Intent" in the Rilling and Violation of the Anti-Trust Laws. | True | | C1B 167160,C1B 167161,C1B 167162,C1B 167163,C1B 167164,C1B 167165,C1B 167166 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/federation-plans-budget-fund-drive-3923000-sought-to-meet-what-is.html | FEDERATION PLANS BUDGET FUND DRIVE; $3,923,000 Sought to Meet What Is Termed Most Critical Time for Organized Philanthropy BOARD OF LEADERS PICKED Warburg, P.S. Straus, Stroock, Arthur Lehman and Blumenthal Will Draft Campaign. | True | | C1B 165869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/homestead-girls-annex-swim-title-pennsylvania-quartet-takes.html | HOMESTEAD GIRLS ANNEX SWIM TITLE; Pennsylvania Quartet Takes National 880-Yard Relay Crown at Briarcliff. MISS KIGHT OUTSTANDING Brilliant Anchor Leg Gives Team Victory Over W.S.A. Stars -- Miss Clark Wins Honors. | True | By Arthur J. Daley.special To The New York Times. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/markets-reaction-causes-no-fears-european-bankers-hold-weeks.html | MARKET'S REACTION CAUSES NO FEARS; European Bankers Hold Week's Decline the Correction of Too Impulsive "Discounting." TRADE RECOVERY IS REAL But Opinion Prevails That Busi- ness Recuperation Will Have to Be Gradual. THE POLITICAL FACTOR Opinion Expressed That Whoever Wins the Presidency Will Pursue the Policy of Helping Business. | True | Special Cable to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/low-rates-for-money-continue-in-europe-talk-of-lower-bank-rates-is.html | LOW RATES FOR MONEY CONTINUE IN EUROPE; Talk of Lower Bank Rates Is Revived Both at London and Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/flaw-seen-in-repeal-plan-resolution-against-18th-amend-ment.html | FLAW SEEN IN REPEAL PLAN.; Resolution Against 18th Amend- ment Contains Prohibitory Clause. | True | CHARLES R. HARDIN. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/tories-lagging-in-sweden.html | Tories Lagging in Sweden. | True | Wireless to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/strong-back-field-likely-at-ccny-speedy-quartet-will-carry-main.html | STRONG BACK FIELD LIKELY AT C.C.N.Y.; Speedy Quartet Will Carry Main Hopes of Lavender for Success This Fall. LINE PRESENTS A PROBLEM Men Needed for Three Key Posi- tions -- Strong Group of Sopho- mores Brightens Outlook. | True | By Allison Danzig. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/reich-to-get-right-to-cut-bank-rate-central-bank-governors-vote.html | REICH TO GET RIGHT TO CUT BANK RATE; Central Bank Governors Vote Consent, Forecasting Action of World Institution. | True | Special Cable to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/jersey-city-breaks-even-beats-albany-53-then-loses-87-as-league.html | JERSEY CITY BREAKS EVEN.; Beats Albany, 5-3, Then Loses, 8-7, as League Season Ends. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/article-9-no-title.html | Article 9 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/leggedfish-fossils-by-thousands-found-on-greenland-shore-discovery.html | LEGGED-FISH FOSSILS BY THOUSANDS FOUND ON GREENLAND SHORE; Discovery So Valuable It Could Pay Expedition's Costs for 3 Years Reported by Koch. CALLED A 'MISSING LINK' Stegocephali Had Lungs and Were Half Way Between the Toads and Fish. LIVED ON LAND OR IN SEA Explorer Who Found Them Is Wel- comed by Danish Premier on Return to Copenhagen. | True | Wireless to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/london-stock-market-lower.html | London Stock Market Lower. | True | Special Cable to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/william-john-flood-founded-the-south-manchester-conn-news-many.html | WILLIAM JOHN FLOOD.; Founded the South Manchester (Conn.) News Many Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/gandhi-limits-diet-training-for-fast.html | GANDHI LIMITS DIET, TRAINING FOR FAST | True | Wireless to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/walkers-secretary-recovering-on-ship-if-well-enough-collins-will.html | WALKER'S SECRETARY RECOVERING ON SHIP; If Well Enough, Collins Will Land at Naples Tomorrow and Go to Rome With Former Mayor. | True | From a Staff Correspondent. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/truslowuherendeen.html | Truslowu Herendeen. | True | Special to THE NEW YORE TIMES. } | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/racing-opens-today-at-aqueduct-track-four-named-for-2000-added-bay.html | RACING OPENS TODAY AT AQUEDUCT TRACK; Four Named for $2,000 Added Bay Shore Handicap, Feature of Initial Program. MORFAIR FAVORED IN STAKE First Hurdle Race of Fall Season Also on Card -- Meeting Will Last Twelve Days. | True | By Bryan Field. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/squadron-c-bows-in-military-polo-defending-champion-in-second-corps.html | SQUADRON C BOWS IN MILITARY POLO; Defending Champion in Second Corps Area Tourney Loses to Essex Troop, 8-3. McGRATH IS BRIGHT STAR Hard-Hitting Back Gives Stellar Exhibition Before 2,500 on Governors Island Field. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/british-heir-to-visit-denmark-this-week-for-trade-display.html | British Heir to Visit Denmark This Week for Trade Display | True | Wireless to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/martin-mcue-dies-tammany-leaser-succumbs-at-57.html | MARTIN M'CUE DIES, TAMMANY LEASER; Ex-State Senator Succumbs at 57 After Seven Weeks in French Hospital. ONCE A NEWSBOY AND BOXER .Rose High in His Party's Councilsu Leg Amputated, but He Was Believed to Be Recovering. | True | | C1B 165869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/cotton-trend-down-in-active-trading-new-orleans-lays-continued.html | COTTON TREND DOWN IN ACTIVE TRADING; New Orleans Lays Continued Decline Largely to Federal Crop Estimate. SPOT IN DEMAND FOR WEEK Orders From Domestic Mills and Foreign Buyers -- Slight Drop in Exports. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/latest-realty-dealings-declares-mkee-will-act-on-code-mayor.html | Latest Realty Dealings; DECLARES M'KEE WILL ACT ON CODE Mayor Reported Ready to Put New Building Laws on Operative Basis. FEDERAL LOANS INVOLVED Delay in Adopting the Code Would Hamper Projects Financed by the R.F.C., Says McCaffrey. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/civil-service-fight-on-pay-cut-scored-trunk-sees-intimidation-in.html | CIVIL SERVICE FIGHT ON PAY CUT SCORED; Trunk Sees Intimidation in Employes' Efforts to Obtain Support of Taxpayers. CALLS MOVE A 'HOLD-UP' Charges It Is Being Encouraged by Certain City Officials -- Holds Salaries Must Go Down. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/400-willys-car-rumored-international-harvester-deal-said-to-aim-at.html | $400 WILLYS CAR RUMORED.; International Harvester Deal Said to Aim at Farm Outlet. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/lachaise-designs-rca-building-art-four-sculptural-panels-on-6th-av.html | LACHAISE DESIGNS RCA BUILDING ART; Four Sculptural Panels on 6th Av. Side to Express Spirit of Modern Inventive Progress. TELL PURPOSE OF EDIFICE American Artist Whose Allegories Will Decorate Rockefeller Unit Did A.T. & T. Building Frieze. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/illinois-county-treasury-has-surplus.html | Illinois County Treasury Has Surplus | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/loss-of-manchuria-mourned-by-chinese-anniversary-of-the-seizure-of.html | LOSS OF MANCHURIA MOURNED BY CHINESE; Anniversary of the Seizure of Mukden by Japan Passes Without Bloodshed. CAPTORS RE-ENACT SCENES Big Celebration Is Held at the Former Capital -- Chinese in Philippines Press Boycott. | True | By Hallett Abend.by Cable To the New York Times. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/in-memory-of-rev-dr-s-l-tyson.html | In Memory of Rev. Dr. S. L. Tyson. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/saddle-river-polo-victor-turns-tables-on-oraworth-club-by-scoring-5.html | SADDLE RIVER POLO VICTOR; Turns Tables on Oraworth Club by Scoring, 5 to 3. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/thankful-for-aid.html | Thankful for Aid. | True | T.V.D. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/soviet-french-pact-is-seen-in-oil-talks-paris-hinted-seeking-assured.html | SOVIET-FRENCH PACT IS SEEN IN OIL TALKS; Paris Hinted Seeking Assured Petroleum Base in Return for Pro-Russian Policy. MOSCOW PRESS GIVES CLUE Reports Laudatory Statement of French Official and Empha- sizes Big Soviet Supplies. SOVIET-FRENCH PACT SEEN IN OIL TALKS | True | By Walter Duranty.by Wireless To the New York Times.by Walter Duranty. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/urges-new-foreign-policy-newport-conference-suggests-hold.html | URGES NEW FOREIGN POLICY; Newport Conference Suggests Hold- ing International Economic Parley. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/roosevelt-on-railroads.html | ROOSEVELT ON RAILROADS. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/medical-congress-to-open-doctors-of-forty-nations-to-discuss-liver.html | MEDICAL CONGRESS TO OPEN; Doctors of Forty Nations to Discuss Liver Diseases at Vichy. | True | Wireless to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/declare-boycott-in-the-philippines.html | Declare Boycott in the Philippines. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/sportsmen-fight-the-sullivan-law-national-rifle-association-to.html | SPORTSMEN FIGHT THE SULLIVAN LAW; National Rifle Association to Continue Repeal Effort -- Roosevelt Stand Scored. UNIFORM STATUTE URGED Firearms Act Adopted by Several States Takes Stigma From Honest Man, It Is Argued. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/tigers-quell-red-sox-65-detroit-outhit-annexes-second-in-row-from.html | TIGERS QUELL RED SOX, 6-5; Detroit, Outhit, Annexes Second in Row From Boston. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/sands-point-takes-polo-final-18-to-16-overcomes-eightgoal-handicap.html | SANDS POINT TAKES POLO FINAL, 18 TO 16; Overcomes Eight-Goal Handicap to Beat Eastcott and Capture Waterbury Cup. PEDLEY SCORES NINE TIMES Plays Sensationally at No. 1 -- Bostwick, Hitchcock and Howard Do Full Share. LOSERS MAKE GAME RALLY Come Close to Turning Tide in Final Periods -- 8,000 Attend Match at Meadow Brook. | True | By Robert F. Kelley.special To the New York Times. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/football-dodgers-tied-held-to-scoreless-deadlock-by-the-passaic-red.html | FOOTBALL DODGERS TIED.; Held to Scoreless Deadlock by the Passaic Red Devils. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/herman-kaufman-dealer-in-waste-metals-suffers-heart-attack-while.html | HERMAN KAUFMAN.; Dealer in Waste Metals Suffers Heart Attack While Swimming. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/mrs-bertram-case.html | MRS. BERTRAM CASE. | True | Special to THK Nsw YORK TIMES. | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/candidates-queried-on-use-of-auto-taxes-construction-group-fears.html | Candidates Queried on Use of Auto Taxes; Construction Group Fears Plan to Divert Funds | True | Special to THE NEW YORK TIMES. | C1B 165869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/boys-13-stow-away-at-coney-for-manhattan-land-in-new-jersey-after.html | Boys, 13, Stow Away at Coney for Manhattan; Land in New Jersey After Anxious Voyage | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/german-farmers-decreased-revenue.html | German Farmers' Decreased Revenue | True | Wireless to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/the-bonus-and-politics.html | The Bonus and Politics. | True | FOSTER ROCKWELL. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/bolivians-willing-to-end-hostilities-inform-neutrals-however-para.html | BOLIVIANS WILLING TO END HOSTILITIES; Inform Neutrals, However, Para-guay Must Agree First -- Spread of War Forecast. | True | Wireless to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/many-trail-hounds-in-berkshires-hunt-breakfast-follows-the-first.html | MANY TRAIL HOUNDS IN BERKSHIRES HUNT; Breakfast Follows the First Event of the Season at the Country Club. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/bible-writers-seen-as-pamphleteers-new-testament-a-collection-of.html | BIBLE WRITERS SEEN AS PAMPHLETEERS; New Testament A Collection of Tracts on Early Church Prob- lems, Says Dr. E.F. Scott. ALSO STUDIES AUTHORSHIP Union Theological Professor Thinks Books Got Present Form About Fourth Century. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/mammoth-pageant-to-aid-musicians-final-part-of-ninth-symphony-of-be.html | MAMMOTH PAGEANT TO AID MUSICIANS; Final Part of Ninth Symphony of Beethoven to Be Presented by a Cast of 1,500. DAMROSCH AS DIRECTOR Spectacle at Madison Square Garden on Jan. 25 Will Symbolize Dream of Universal Peace. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/mrs-j-e-pope-dead-former-d-a-r-regent-east-orange-woman-was-head-of.html | MRS. J. E. POPE DEAD; FORMER D. A. R. REGENT; East Orange Woman Was Head of Several Patriotic Groups and Active in War Work. | True | Special to THE NEW YORK TIMHS. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/great-island-four-wins-in-overtime-sets-back-norwood-country-club.html | GREAT ISLAND FOUR WINS IN OVERTIME; Sets Back Norwood Country Club, 7-6, When Jones Reg- isters on a Safety. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/paris-is-pleased-british-note-welcomed-since-france-opposes.html | PARIS IS PLEASED; British Note Welcomed Since France Opposes Motion for Reich. | True | By P.j. Philip.by Wireless To the New York Times. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/fascists-prepare-world-revolution-two-agents-for-friends-in-the.html | FASCISTS PREPARE WORLD REVOLUTION; Two Agents for "Friends in the South" Are Forming a Fourth International in Vienna. TO HOLD SPRING CONGRESS American Legion Leaders Invited -- Movement, Holding Hitlerism Played Out, Is Not Anti-Semitic. | True | Wireless to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/6-months-home-aid-cost-city-7000000-relief-bureau-reports-98181.html | 6 MONTH'S HOME AID COST CITY $7,000,000; Relief Bureau Reports 98,181 Families Assisted Between December and June. 50% NEW TO CHARITIES First Survey of Huge Social Service Project to Help in Mapping Winter Program. 6 MONTHS HOME AID COST CITY $7,000,000 | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/fight-jitney-taxis-as-trolley-rivals-bmt-surface-lines-report-cabs.html | FIGHT 'JITNEY TAXIS AS TROLLEY RIVALS; B.M.T. Surface Lines Report Cabs With Five and Ten Cent Fares Cut Their Revenue. BACKED BY BOARD INQUIRY But Hotchner Lacks Personnel to Act -- Will Cite Case to McKee in Plea for $125,000 Budget. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/cheered-by-5000-idahoans.html | Cheered by 5,000 Idahoans. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/puerto-rican-trade-drops-27000000-totals-147698039-for-year-ended.html | PUERTO RICAN TRADE DROPS $27,000,000; Totals $147,698,039 for Year Ended June 30 -- 92 Per Cent Is With United States. NICARAGUA FEELS SLUMP Foreign Commerce Declines 35 Per Cent but Shows a Favorable Balance of $1,000,000. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/priest-says-youth-ignores-selfstudy-father-quinn-sees-it-wholly.html | PRIEST SAYS YOUTH IGNORES SELF-STUDY; Father Quinn Sees It Wholly Obscured by Quest for Facts of Nature. URGES RELIANCE ON GOD He Has Not Left Us Alone to Fight the World, Preacher at St. Patrick's Declares. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/macdonald-calls-cabinet-ministers-to-discuss-ottawa-trade-pacts-at.html | MacDONALD CALLS CABINET.; Ministers to Discuss Ottawa Trade Pacts at Meeting Sept. 28. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/miss-childresss-bridal-she-will-marry-oscar-f-moore-jr-in-scarsdale.html | MISS CHILDRESSS BRIDAL; She Will Marry Oscar F. Moore Jr. in Scarsdale on Oct. 6. | True | Special to THE NEW - 301111 TDSEB. 1 | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/ontario-shows-gain-in-gold-18-months-30839592-output-compares-with.html | ONTARIO SHOWS GAIN IN GOLD 18 MONTHS; $30,839,592 Output Compares With $27,525,332 for Same Period Last Year. NEW 1932 LOW FOR QUEBEC $578,760 Total in August, Against $768,000 in July -- Alexandria Mines to Add to Funds. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/solomon-r-bush-head-of-easton-pa-department-store-concern-also-was.html | SOLOMON R. BUSH.; Head of Easton (Pa.) Department Store Concern Also Was a Banker. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/lyle-h-hall-dead-railroad-lawyer-served-the-baltimore-ohiou-took.html | LYLE H. HALL DEAD; RAILROAD LAWYER; Served the Baltimore & Ohiou Took Part in Civic Movsments and Church Work. | True | Special to THE NEW YORK TIMES. | C1B 165869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/german-steel-trade-continues-depressed-some-signs-of-betterment-are.html | GERMAN STEEL TRADE CONTINUES DEPRESSED; Some Signs of Betterment Are Seen -- Other Industries Doing Better. | True | Wireless to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/says-new-congress-wont-adopt-repeal-f-scott-mcbride-declares-sur.html | SAYS NEW CONGRESS WON'T ADOPT REPEAL; F. Scott McBride Declares Sur- vey of Primary Results Shows Wets Cannot Muster Votes. HOLDS FEW DRYS UNSEATED Anti-Saloon League Official Calls Results in Maine an Indication of a Democratic Trend. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/argentine-bonds-recover-at-home-finance-ministers-statement-of.html | ARGENTINE BONDS RECOVER AT HOME; Finance Minister's Statement of Government's Position Reassures Investors. GRAINS LOSE ADVANCES Prices Now Where They Were at Sept. 1 -- Wheat and Flaxseed for 1933 Quoted. | True | Special Cable to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/turnesa-brothers-vanquish-kozakcostello-by-2-and-1.html | Turnesa Brothers Vanquish Kozak-Costello by 2 and 1 | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/a-b-kelly.html | A. B. KELLY. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/nicaraguas-trade-declines.html | Nicaragua's Trade Declines. | True | By Tropical Radio To the New York Times. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/new-hospital-unit-is-asked-for-bronx-survey-finds-lack-of-modern-an.html | NEW HOSPITAL UNIT IS ASKED FOR BRONX; Survey Finds Lack of Modern and Accessible Facilities for Treating Contagious Diseases. VISITING SERVICE FAVORED Home Nursing Care for Children Suggested as an Opportunity for Immediate Economy. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/pirates-twice-beat-giants-74-and-63-5000-see-pittsburgh-remain-in.html | PIRATES TWICE BEAT GIANTS, 7-4 AND 6-3; 5,000 See Pittsburgh Remain in Race and Take the Final Series, Two Out of Three. VISITORS' HITTING DECIDES French and Chagnon Hold Losers In Check -- Lloyd Waner Makes Six Hits for Victors. | True | By John Drebinger. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/backer-of-the-ladder-again-strikes-oil-eb-davis-who-spent-1500-000.html | BACKER OF 'THE LADDER' AGAIN STRIKES OIL; E.B. Davis, Who Spent $1,500,- 000 to Keep Play Running, Opens Up New Field in Texas. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/british-payments-at-paris-effected-by-transfer-of-paris-bills-to.html | BRITISH PAYMENTS AT PARIS; Effected by Transfer of Paris Bills to Bank of France. | True | Wireless to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/wins-yale-review-award-sir-arthur-salter-gets-2000-for-article-on.html | WINS YALE REVIEW AWARD.; Sir Arthur Salter Gets $2,000 for Article on Economic Crisis. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/new-capital-in-german-trades-does-not-equal-depreciation.html | New Capital in German Trades Does Not Equal Depreciation | True | Wireless to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/whozami-victor-at-noroton-yc.html | Whozami Victor at Noroton Y.C. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/the-screen-a-farce-in-german.html | THE SCREEN; A Farce in German. | True | H.T.S. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/we-hull-explains-cruise-republicans-barge-in-illinois-trip-not.html | W.E. HULL EXPLAINS CRUISE; Republicans' Barge in Illinois Trip "Not Federal Owned." | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/writers-paradise-is-found-overrated-friede-back-after-7-months-in.html | WRITERS' PARADISE IS FOUND OVERRATED; Friede, Back After 7 Months in Majorca, Says Only 5 of 100 in Colony Do Any Writing. LIVING COST GOING UP, TOO But the Impecunious Can Move to Near-by Isle Where Food, With Wine, Is Only 40 Cents a Day. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/sovietjapanese-oil-pact-reported.html | Soviet-Japanese Oil Pact Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/recovery-from-gloom-and-cynicism-at-hand-says-dr-sodman-assailing.html | Recovery From Gloom and Cynicism at Hand, Says Dr. Sockman, Assailing Veterans' Move | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/dr-ryan-is-made-marquis-by-pope-head-of-education-board-cited-for.html | DR. RYAN IS MADE MARQUIS BY POPE; Head of Education Board Cited for His Services to Education and to the Community. HAS MANY DECORATIONS A Member of Orders in France, Italy, Belgium, Spain, Portugal and Jerusalem. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/kouthumcmillan.html | KouthuMcMillan. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/somerville-seen-as-real-champion-new-national-amateur-title-holder.html | SOMERVILLE SEEN AS REAL CHAMPION; New National Amateur Title- holder Called Worthy Suc- cessor to Jones and Hunter. VICTORY A BOON TO GOLF Canadian's Success Will Stimulate Much-Needed Interest in International Play. | True | By William D. Richardson. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/shriners-parade-in-new-jersey.html | Shriners Parade in New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 165869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/yanks-and-browns-split-double-bill-allen-gains-17th-victory-as.html | YANKS AND BROWNS SPLIT DOUBLE BILL; Allen Gains 17th Victory as McCarthymen Score, 7-2 -- Home Club Then Wins, 2-1. GRAY OUTPITCHES PIPGRAS Run in Tenth Enables St. Louis to Triumph -- Sewell Fans for Third Time This Year. | True | By William E. Brandt.special To the New York Times. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/slurs-on-roosevelt-charged-by-garvan-he-demands-that-whispering.html | SLURS ON ROOSEVELT CHARGED BY GARVAN; He Demands That "Whispering Campaign" on Score of Health Be Halted as "Foul Play." CITES $500,000 LIFE POLICY "Bad Sports" Called Unfair to Other Victims of Disease -- Attacks on Famous Presidents Recalled. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/six-months-arrests-in-state-rose-25144-fewer-homicides-more.html | Six Months' Arrests in State Rose 25,144; Fewer Homicides, More Burglary, Than in 1931 | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/germans-rebuying-bonds-at-low-price-move-to-let-insolvent-concern.html | GERMANS REBUYING BONDS AT LOW PRICE; Move to Let Insolvent Concern Repurchase Dollar Securities Raises Problem Again. WOULD COST HOLDERS 75% Experts Figure Germany Could Free Self From Debt by Method, but Dollar Shortage Is Obstacle. | True | Wireless to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/to-reopen-water-hearings-new-york-city-plan-to-utilize-nas-sau.html | TO REOPEN WATER HEARINGS; New York City Plan to Utilize Nas- sau Wells Meets Opposition. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/navy-ensign-killed-in-car-crash.html | Navy Ensign Killed in Car Crash. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/asks-mkee-to-guard-the-fivecent-fare-city-affairs-committee-urges.html | ASKS M'KEE TO GUARD THE FIVE-CENT FARE; City Affairs Committee Urges Him Against Changing to Long-Term Financing. ATTACKS BUDGET GROUP Says Commission Misrepresents the Situation -- Wants Real Estate to Pay for Benefits. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/argentine-wool-market-heavy-buying-for-export-advances-prices-hide.html | ARGENTINE WOOL MARKET.; Heavy Buying for Export Advances Prices -- Hide Move Lower. | True | Special Cable to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/hakoah-sets-back-wanderers-2-to-1-triumphs-over-brooklyn-team-as.html | HAKOAH SETS BACK WANDERERS, 2 TO 1; Triumphs Over Brooklyn Team as Championship Play Opens in American Soccer League. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/the-reaction-on-the-stock-exchange-course-of-events-financial-and.html | The Reaction on the Stock Exchange -- Course of Events, Financial and Political. | True | By Alexander D. Noyes. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/hamilton-won-7-to-0.html | Hamilton Won, 7 to 0. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/robert-c-pollock-j-conductor-on-twentieth-century-train-a.html | ROBERT C. POLLOCK. J; Conductor on Twentieth Century Train a Railroader 46 Years. | True | Special to THE NEW YORK TIMES. ! | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/finds-confidence-growing-in-nation-dr-chalmers-warns-tabernacle.html | FINDS CONFIDENCE GROWING IN NATION; Dr. Chalmers Warns Tabernacle Congregation, However, That Crucial Year Is Ahead. OUTLINES ROLE OF CHURCH It Must Show 'Dynamic Power' to Help Bring World Back to Sane Civilization, Preacher Says. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/britain-condemns-german-arms-plea-backs-french-view-government-in.html | BRITAIN CONDEMNS GERMAN ARMS PLEA; BACKS FRENCH VIEW; Government, in Sharply Worded Memorandum, Censures Reich for Threat to Re-arm. URGES ACTION AT GENEVA Only Way for Berlin to Gain End, Says London, Is to Join in Disarmament Treaty. ACTION WELCOMED IN PARIS Herriot Is Expected to Offer Cuts but With Reservation on Total of Effectives. BRITAIN CONDEMNS GERMAN ARMS PLEA | True | By Ferdinand Kuhn Jr.by Cable To the New York Times.by Ferdinand Kuhn Jr. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/roosevelt-leads-in-seventeen-polls-democratic-headquarters-here.html | ROOSEVELT LEADS IN SEVENTEEN POLLS; Democratic Headquarters Here Announces One in This City Favors Hoover. VOTE IS TAKEN IN PLANE Shows Passengers Were for the Governor for President by Fourteen to Nine. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/asserts-roosevelt-lifted-rail-ideas-doak-says-plan-offered-in.html | ASSERTS ROOSEVELT 'LIFTED' RAIL IDEAS; Doak Says Plan Offered in Governor's Speech Parallels Hoover's Active Program. I.C.C. DRAFTED PROPOSALS And President Gave Them His Approval in His Annual Message to Congress. OTHER LEADERS CRITICAL Watson, Hastings and Snell Assail Democratic Nominee -- His Tariff Figures Also Attacked. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/sall-wins-25mile-auto-race-at-woodbridge-and-sets-new-record-for.html | Sall Wins 25-Mile Auto Race at Woodbridge And Sets New Record for Half-Mile in Trial | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/a-tale-of-the-congo.html | A Tale of the Congo. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 165869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/butler-offers-plan-for-liquor-control-barring-the-saloon-proposes-a.html | BUTLER OFFERS PLAN FOR LIQUOR CONTROL BARRING THE SALOON; Proposes a State Authority to Regulate Traffic After Prohibition Is Ended. BASED ON THE QUEBEC ACT Drinking Would Be Forbidden on Premises Where Liquor Has Been Purchased. PRICE CURB ON SPIRITS They Would Be Dear and Wine and Beer Cheap Under Policy of Promoting Temperance. BUTLER GIVES PLAN FOR LIQUOR CONTROL | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/miss-godfrey-wed-to-r-s-deffison-ceremony-is-held-in-st-mar-tins.html | MISS GODFREY WED TO R. S. DEFFISON; Ceremony Is Held in St. Mar- tin's Chapel of Cathedral of St. John the Divine. REV. DR. GATES OFFICIATES Reception 1* Held at the Roosevelbu Bride a Graduate of Vassar In This Year's Class. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/tayloruhollander.html | TayloruHollander. | True | Special to THE NEW YOUR TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/more-uncertainty-is-felt-at-london-weeks-reaction-on-wall-street.html | MORE UNCERTAINTY IS FELT AT LONDON; Week's Reaction on Wall Street Tends to Dampen Financial Enthusiasm HALT IN RISE IS APPROVED London Does Not Believe, However, That a False Start Toward Revival Had Been Made. | True | By Lewis L. Nettleton.by Cable To the New York Times. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/gives-months-pay-to-needy.html | Gives Month's Pay to Needy. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/cochet-on-arrival-in-paris-reiterates-unfairness-of-twiceaday-play.html | Cochet, on Arrival in Paris, Reiterates Unfairness of Twice-a-Day Play in U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/darrow-joins-unitarian-church-and-will-lecture-on-humanism.html | Darrow Joins Unitarian Church And Will Lecture on Humanism | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/greenland-denies-udet-is-missing.html | Greenland Denies Udet Is Missing. | True | Wireless to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/protection-for-agriculture.html | Protection for Agriculture. | True | S.B. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/little-italy-holds-a-festive-auction-feature-of-the-st-januarius.html | LITTLE ITALY HOLDS A FESTIVE AUCTION; Feature of the St. Januarius Cele- bration Presents a Startling Variety of Wares. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/move-for-coolidge-ticket-minnesota-roosevelt-republicans-act-to.html | MOVE FOR COOLIDGE TICKET; Minnesota Roosevelt Republicans Act to Balk Smith Slate on Ballot. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/hadassah-women-hear-hospital-plan-proposal-for-medical-centre-at.html | HADASSAH WOMEN HEAR HOSPITAL PLAN; Proposal for Medical Centre at Jerusalem University Is An- nounced at Convention. $343,000 SPENT LAST YEAR Dr. Kaplan Asks Society to Lead Jewish Men in Movement to Build Up Adult Racial Culture Here. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/10000000-for-war-voted-in-colombia-senate-passes-defense-appro.html | $10,000,000 FOR WAR VOTED IN COLOMBIA; Senate Passes Defense Appro- priations as Citizens Demon- strate Against Peru. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/lott-gains-tennis-crown-conquers-bell-60-60-63-in-pennsylvania.html | LOTT GAINS TENNIS CROWN.; Conquers Bell, 6-0, 6-0, 6-3, in Pennsylvania Final. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/rumson-victor-at-polo-concedes-smithtown-a-twogoal-handicap-and.html | RUMSON VICTOR AT POLO.; Concedes Smithtown a Two-Goal Handicap and Wins by 9-8. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/newark-ends-race-with-twin-victory-beats-baltimore-1612-and-20.html | NEWARK ENDS RACE WITH TWIN VICTORY; Beats Baltimore, 16-12 and 2-0, Though Held to Five Hits by Melton in Nightcap. BRENNAN WINS 25TH GAME New International League Cham- pions Finish Season 15 1/2 Games Ahead of Runner-Up Orioles. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/text-of-the-british-note-on-german-arms.html | Text of the British Note on German Arms | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/london-press-hails-note-most-newspapers-praise-action-on-german.html | LONDON PRESS HAILS NOTE.; Most Newspapers Praise Action on German Demand. | True | Special Cable to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/fewer-liquor-arrests.html | Fewer Liquor Arrests. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/world-is-puzzled-at-wheat-markets-buyers-shy-despite-low-cost.html | WORLD IS PUZZLED AT WHEAT MARKETS; Buyers Shy Despite Low Cost, Consumption Is Small and Our Exports Dwindle. CHICAGO PRICES OFF AGAIN Strength in Continental Markets Is Laid to Reports of Bullish Situation in Russia. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/balance-of-trade-improves-in-germany-imports-were-heavily-reduced.html | BALANCE OF TRADE IMPROVES IN GERMANY; Imports Were Heavily Reduced in August Because of Large Home Harvests. | True | Wireless to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/oats-lowest-since-1897-hedging-is-markets-chief-feature-rye-eases.html | OATS LOWEST SINCE 1897.; Hedging Is Market's Chief Feature -- Rye Eases in Lifeless Week. | True | Special to THE NEW YORK TIMES. | C1B 165869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/gandhi-cuts-down-food-in-training-for-fast-may-refuse-to-leave-jail.html | Gandhi Cuts Down Food in Training for Fast; May Refuse to Leave Jail on British Terms | True | Wireless to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/byrns-will-spur-fight-for-congress-democratic-chief-announces.html | BYRNS WILL SPUR FIGHT FOR CONGRESS; Democratic Chief Announces Aggressive Campaign to Hold House and Gain Senate. SPURRED BY MAINE RESULT There Is No "Safely Republican" Territory Anywhere This Year, Tennessean Declares. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/lacken-wins-prix-royal-jack-8000-feature-at-longchamps.html | Lacken Wins Prix Royal Jack, $8,000 Feature at Longchamps | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/irregular-movement-of-prices-in-france-average-for-home-products-de.html | IRREGULAR MOVEMENT OF PRICES IN FRANCE; Average for Home Products De- clined in August, While Im- ported Products Rose. | True | Wireless to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/john-l-havens-dies-exstate-senator-founder-and-president-of-the.html | JOHN L HAVENS DIES; EX-STATE SENATOR; Founder and President of the Centre Moriches BankaWas a Former Postmaster. | True | Special to THB NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/arthur-williams-host-at-luncheon-entertains-for-bishop-freeman-and.html | ARTHUR WILLIAMS HOST AT LUNCHEON; Entertains for Bishop Freeman and Mr. and Mrs. M.C. Taylor at Brook Corners, Roslyn, L.I. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/cubs-conquer-reds-in-fifteenth-4-to-3-moores-single-an-out-and.html | CUBS CONQUER REDS IN FIFTEENTH, 4 TO 3; Moore's Single, an Out and Hemsley's Double Decide Extra-Inning Battle. CHICAGO'S LEAD REDUCED Cut by Pirates to Six Games, but Pace-Setters Need Only Two Victories to Clinch Flag. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/like-republican-views-says-willard.html | Like Republican Views, Sisys Willard | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/james-w-hamilton-noted-artist-dies-landscape-painter-of-glasgow.html | JAMES W. HAMILTON, NOTED ARTIST, DIES; Landscape Painter of Glasgow School is Represented by Works in Many Galleries. WON MUNICH GOLD MEDAL Belonged to Secession Group in Bavarian CityaHonors Came to Him From Fellow-Artists. | True | WJreless to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/-uuuuuuuuu-jacob-lacker.html | [ uuuuuuuuu JACOB LACKER. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/greentree-rides-to-a-148-triumph-closes-with-a-rush-to-turn-back.html | GREENTREE RIDES TO A 14-8 TRIUMPH; Closes With a Rush to Turn Back Hurricane Poloists in Match at Sands Point. MAKES 5 GOALS IN EIGHTH Raymond Guest Leads the Drive -- Whitney, Team Leader, and Tal- bott Share Scoring Honors. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/manchukuo.html | MANCHUKUO. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/vines-wins-in-exhibition-beats-kuwabara-36-63-63-in-match-at-los.html | VINES WINS IN EXHIBITION.; Beats Kuwabara, 3-6, 6-3, 6-3, 6-3, in Match at Los Angeles. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/constitution-day-is-observed-here-patriotic-groups-assemble-at-hall.html | CONSTITUTION DAY IS OBSERVED HERE; Patriotic Groups Assemble at Hall of Fame and Put Wreath on Bust of Washington. HIS EXAMPLE STRESSED First President's Youth and Career as Statesman and as Soldier Are Praised. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/j-edward-haley-burled.html | J. Edward Haley Burled. | True | Special to THE NEW YOHK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/denies-the-ship-canal-will-aid-new-england-wh-chandler-declares.html | DENIES THE SHIP CANAL WILL AID NEW ENGLAND; W.H. Chandler Declares Cost of St. Lawrence Project Is Out of Proportion to Its Benefits. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/financial-committee-deadlocked-at-stresa-danubian-countries-plea.html | FINANCIAL COMMITTEE DEADLOCKED AT STRESA; Danubian Countries' Plea for Currency Stabilization Fund Is an Obstacle. | True | Wireless to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/resident-offices-report-on-trade-rising-confidencein-fall-trade.html | RESIDENT OFFICES REPORT ON TRADE; Rising Confidence in Fall Trade Seen as Stores Increase Merchandise Orders. BETTER GOODS STRESSED Coat and Dress Purchases Reflect New Attitude -- Fur Jackets Are Active -- Neckwear Sales Gain. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/first-division-tops-ft-monmouth-125-george-and-jacobs-each-tally.html | FIRST DIVISION TOPS FT. MONMOUTH, 12-5; George and Jacobs Each Tally Four Goals at Fort Hamilton as 5,000 Look On. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/donovan-pledges-support-to-macy-praises-leadership-of-state.html | DONOVAN PLEDGES SUPPORT TO MACY; Praises Leadership of State Committee Head and Says He Will Back Him if Elected. CHAIRMAN IS GRATIFIED Avowal Is Viewed as Assuring Former Federal Attorney's Nomination for Governor. DRY PLANK CHIEF PROBLEM Only That and Rest of Ticket Left for Convention -- Davison Still Pushing His Campaign. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/green-bay-on-top-157-packers-defeat-cardinals-in-open-ing-game-of.html | GREEN BAY ON TOP, 15-7.; Packers Defeat Cardinals in Open- ing Game of National League. | True | | C1B 165869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/mrs-henry-w-sherrill.html | MRS. HENRY W. SHERRILL. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/great-golf.html | GREAT GOLF. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/new-highs-for-1932-in-cattle-prices-net-gains-of-25-to-40-cents-for.html | NEW HIGHS FOR 1932 IN CATTLE PRICES; Net Gains of 25 to 40 Cents for Week Made in Chicago -- Steers Average $8.20. HOG RECEIPTS INCREASE Market Depressed, With Quality Poorer -- Fat Lambs Plentiful, Off 25 to 50c. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/stick-to-barge-canal-state-waterways-group-is-said-to-oppose-st.html | STICK TO BARGE CANAL.; State Waterways Group Is Said to Oppose St. Lawrence Plan. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/miss-ridley-wins-in-3-net-finals-defeats-miss-francis-63-60-to.html | MISS RIDLEY WINS IN 3 NET FINALS; Defeats Miss Francis, 6-3, 6-0, to Capture Singles Honors in Ardsley Tourney.. ALSO SCORES IN DOUBLES Triumphs With Mrs. Burke, Then Pairs With Hockmeyer to Take the Mixed Doubles. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/city-leads-nation-in-population-rise-laidlaw-census-report-shows.html | CITY LEADS NATION IN POPULATION RISE; Laidlaw Census Report Shows Gain Here Since 1890 Has Been 50% Over General Increase. MANHATTAN SHARE DROPS Borough Has Steadily Lost to Others for 100 Years -- Transit Growth Spreads Population. NATIONALITY CHANGE GREAT Southeast European Group Made Up 46% of Total in 1930 -- Russian Quintupled in 30 Years. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/10000000-channel-found-inadequate-army-engineer-seeks-views-on.html | $10,000,000 CHANNEL FOUND INADEQUATE; Army Engineer Seeks Views on Spending $40,000,000 More on Project Just Completed. 10 YEARS TAKEN TO DIG IT Thirty-Mile Harbor Route Between Staten Island and New Jersey Car- ries 50,000,000 Tons a Year. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/trade-gains-held-in-chicago-areas-some-lines-have-improved-and.html | TRADE GAINS HELD IN CHICAGO AREAS; Some Lines Have Improved and Employment Has Widened -- Pay Cuts Are Opposed. RETAIL SALES INCREASED Banking Conditions Reflected by Four Leading Institutions Main- taining Dividends. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/cardinals-divide-two-with-braves-capture-second-behind-deans.html | CARDINALS DIVIDE TWO WITH BRAVES; Capture Second Behind Dean's Pitching, 5-2, After Losing Opener by 3-2 Score. BOSTON RALLIES IN NINTH Scores Twice After Two Are Out to Win -- Champions Held to Five Hits in Each Game. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/gar-at-lincolns-home-meets-for-first-time-in-springfield-ill.html | G.A.R. AT LINCOLN'S HOME.; Meets for First Time in Springfield, Ill. -- Founder's Tomb There. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/brazilian-rebels-pressed-federals-announce-seizure-of-entire-lorena.html | BRAZILIAN REBELS PRESSED; Federals Announce Seizure of Entire Lorena District. | True | Wireless to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/miss-benjamin-to-wed-montclair-n-j-girl-is-engaged-to-george-d.html | MISS BENJAMIN TO WED.; Montclair (N. J.) Girl Is Engaged to George D. Moore. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/ohio-miners-accept-gov-whites-plan-action-ends-in-last-section-of.html | OHIO MINERS ACCEPT GOV. WHITE'S PLAN; Action Ends in Last Section of Bituminous Field Strike That Began Feb. 1. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/would-massacre-europeans.html | Would Massacre Europeans. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/postmen-open-convention-state-letter-carriers-group-meets-for.html | POSTMEN OPEN CONVENTION; State Letter Carriers' Group Meets for Sessions at White Plains. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/soviet-snubs-league-aides-ignores-presence-of-two-carrying.html | SOVIET SNUBS LEAGUE AIDES; Ignores Presence of Two Carrying Manchuria Report to Geneva. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/a-liquor-plan.html | A LIQUOR PLAN. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/bohemians-down-giants-at-soccer-triumph-64-before-2000-at-starlight.html | BOHEMIANS DOWN GIANTS AT SOCCER; Triumph, 6-4, Before 2,000 at Starlight Park After Lead- ing at Half, 4-2. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/new-york-ac-wins-95-triumphs-over-the-new-rochelle-ac-dugan-is.html | NEW YORK A.C. WINS, 9-5.; Triumphs Over the New Rochelle A.C. -- Dugan Is Victors' Star. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 165869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/british-statement-shock-to-germany-lack-of-sympathy-for-reichs.html | BRITISH STATEMENT SHOCK TO GERMANY; Lack of Sympathy for Reich's Desire to Add to Defenses Comes as Painful Surprise. PRESS ARDOR IS DAMPENED But Papen Cabinet Welcomes the Issue as Means for Rallying Sentiment in Election. | True | By Frederick T. Birchall.by Cable To the New York Times. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/french-unemployment-up-slightly.html | French Unemployment Up Slightly. | True | Wireless to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/fort-worth-nine-victor-evens-series-with-gallos-team-at-mexico-city.html | FORT WORTH NINE VICTOR; Evens Series With Gallos Team at Mexico City by Winning, 8-3. | True | Special Cable to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/calls-group-action-key-to-civilization-the-rev-ac-lambert-points-to.html | CALLS GROUP ACTION KEY TO CIVILIZATION; The Rev. A.C. Lambert Points to Jesus' Dependence on His Twelve Disciples. URGES USE OF PRINCIPLE Spirit of Brotherhood Can Do Most to Heal World's Ills Now, He Says. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/graft-in-gambling-laid-to-officials-crime-prevention-group-says-the.html | GRAFT IN GAMBLING LAID TO OFFICIALS; Crime Prevention Group Says the Racket Could Not Exist Without Such an Alliance. FINDS THE LAW ADEQUATE Society Declares Its Agents Can Procure Evidence and Asks Why Police Do Not. 56 SLOT MACHINE ARRESTS Storekeepers, Seized in Raids in Many Parts of City, Held for Hearings by Magistrates. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/our-first-official-flag-brandywine-fort-stanwix-coochs-bridge-claim.html | OUR FIRST OFFICIAL FLAG.; Brandywine, Fort Stanwix, Cooch's Bridge Claim Its First Use. | True | C.W. HEATHCOTE. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/elaborate-plans-for-peacock-ball-novel-entertainment-to-be-given-in.html | ELABORATE PLANS FOR PEACOCK BALL; Novel Entertainment to Be Given in Series of Ballrooms at Waldorf-Astoria. ROXY TO DIRECT PROGRAM Cabaret Features of Famous Dining and Dancing Places in Several Countries Will Be Presented. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/reich-manufacturers-stirred.html | Reich Manufacturers Stirred. | True | Wireless to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/dr-w-b-cannon-bishops-son-dies-succumbs-to-gastric-ulcer-in.html | DR. W. B. CANNON, BISHOP'S SON, DIES; Succumbs to Gastric Ulcer in Veterans Hospital, Where He Was a Surgeon. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED; Manhattan Properties Recorded Under New Control. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/torrance-defeats-tolley-by-2-and-1-british-walker-cup-team-leader.html | TORRANCE DEFEATS TOLLEY BY 2 AND 1; British Walker Cup Team Leader Wins Crump Cup Final on Pine Valley Links. RIVALS ALL EVEN AT TURN Match Ends on the Seventeenth When Ex-British Champion Takes 4 to Reach Green. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/census-of-manhattans-trees-lists-6055-in-streets-alone.html | Census of Manhattan's Trees Lists 6,055 in Streets Alone | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/swan-victor-in-dinghy-race.html | Swan Victor In Dinghy Race. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/hoover-sets-limit-of-three-speeches-after-night-parley-two.html | HOOVER SETS LIMIT OF THREE SPEECHES AFTER NIGHT PARLEY; Two Addresses in Mid-West and One Here Indicated in Present Plan. LONG TOUR IS TURNED DOWN President Holds to His Original Program, Arguing His Place Is at White House. SANDERS BRINGS REPORTS "Steady Sweep for the Republicans" Is Under Way, He Says After White House Conference. HOOVER SETS LIMIT OF THREE SPEECHES | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/concert-at-westchester-centre.html | Concert at Westchester Centre. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/camp-smith-season-ends-guard-training-period-closes-with-departure.html | CAMP SMITH SEASON ENDS.; Guard Training Period Closes With Departure of Negro Regiment. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/5-die-as-bandits-fight-oklahomans-three-outlaws-and-two-officers.html | 5 DIE AS BANDITS FIGHT OKLAHOMANS; Three Outlaws and Two Officers Killed in Battles Following Fatal Hold-Up. WOMAN SLAIN BY ROBBERS Two Desperadoes, Wounded, Resist Posse From Brush Until Cut Down by Bullets. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/evansvoigt-score-in-19hole-match-triumph-by-1-up-over-travers-and.html | EVANS-VOIGT SCORE IN 19-HOLE MATCH; Triumph by 1 Up Over Travers and Kinder in Exhibition Golf at Montclair. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/chicago-printers-take-cut-union-votes-to-accept-reduced-wage-pact.html | CHICAGO PRINTERS TAKE CUT; Union Votes to Accept Reduced Wage -- Pact Extends to March 18. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/closing-conversion-loan-unconverted-part-of-british-war-loan.html | CLOSING CONVERSION LOAN.; Unconverted Part of British War Loan Reduced to Small Figure. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/art-exhibitions-and-lectures.html | ART; Exhibitions and Lectures. | True | | C1B 165869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/to-recommend-low-flats-montclair-building-code-sets-apart-ment.html | TO RECOMMEND LOW FLATS; Montclair Building Code Sets Apart- ment House Standards. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/sales-and-purchases-of-earmarked-gold-increasingly-large-at-bank-of.html | Sales and Purchases of Earmarked Gold Increasingly Large at Bank of France | True | Wireless to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/the-farmers-own.html | THE FARMERS' OWN. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/conservative-and-progressive.html | "Conservative and Progressive." | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/prosecutor-killed-in-kentucky-feud-governor-sends-guardsman-to.html | PROSECUTOR KILLED IN KENTUCKY FEUD; Governor Sends Guardsmen to Manchester as Two Are Slain and One Is Wounded. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/reaction-moderate-on-berlins-market-professionals-sold-stocks-but.html | REACTION MODERATE ON BERLIN'S MARKET; Professionals Sold Stocks, but Outside Public Did Not Follow -- Paris Bourse Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/clergymen-meet-today-bishop-stires-will-open-diocesan-conference-at.html | CLERGYMEN MEET TODAY.; Bishop Stires Will Open Diocesan Conference at East Hampton. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/armynavy-dates-set-baseball-basketball-lacrosse-and-track-events.html | ARMY-NAVY DATES SET.; Baseball, Basketball, Lacrosse and Track Events Arranged. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/stock-average-down-fisher-index-11-34-lower-for-week-still-68-above.html | STOCK AVERAGE DOWN.; Fisher Index 11 3/4 % Lower for Week -- Still 68% Above 1932 Low. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/grange-stars-as-bears-win-260.html | Grange Stars as Bears Win, 26-0. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/barrow-archery-victor-scores-799-at-montclair-to-win-new-jersey.html | BARROW ARCHERY VICTOR; Scores 799 at Montclair to Win New Jersey Championship. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/surveys-buying-power-latent-total-of-40000000000-figured-by-graybar.html | SURVEYS BUYING POWER.; Latent Total of $40,000,000,000 Figured by Graybar Company. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/corn-prices-near-level-for-export-traders-selling-out-cause-drop-in.html | CORN PRICES NEAR LEVEL FOR EXPORT; Traders, Selling Out, Cause Drop in the Net Losses of 1 7/8 to 2 7/8 c for Week. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/shantung-regulars-clash-with-lius-men-heavy-fighting-reported-in.html | SHANTUNG REGULARS CLASH WITH LIU'S MEN; Heavy Fighting Reported in East of Province -- Leaders Split on Division of Funds. | True | Special Cable to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/king-felicitates-morning-post-as-it-publishes-50000th-issue.html | King Felicitates Morning Post As It Publishes 50,000th Issue | True | Special Cable to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/workers-win-honors-in-building-trades-thirtytwo-to-get.html | WORKERS WIN HONORS IN BUILDING TRADES; Thirty-two to Get Craftsmanship Awards Thursday in the New Metropolitan Life Offices. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/league-looks-to-us-in-policy-on-china-secretariat-holds-japanese.html | LEAGUE LOOKS TO US IN POLICY ON CHINA; Secretariat Holds Japanese Are Aggressors -- Would Resist by Moral Pressure. HEARTENED BY STIMSON Geneva Officials Also Expect Positive Support From the French Government. BRITAIN'S STAND IN DOUBT But MacDonald Is Said to Favor Policy Conciliating Us -- Small Countries Back League. | True | By Clarence K. Streit.by Wireless To The New York Times. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/farmers-strike-set-for-tomorrow-council-calls-upon-middle-west-and.html | FARMERS' STRIKE SET FOR TOMORROW; Council Calls Upon Middle West and South for Grain and Live Stock Selling Holiday. ASKS PICKETING BE ENDED Plans Also to Withhold Perishable Products if Prices Fail to Meet Costs After Thirty Days. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/meiji-defeats-michigan-japanese-university-nine-scores-3to0-victory.html | MEIJI DEFEATS MICHIGAN.; Japanese University Nine Scores 3-to-0 Victory. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/wheat-marketing-heavy-threshing-about-completed-in-northwestern.html | WHEAT MARKETING HEAVY.; Threshing About Completed in Northwestern United States. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/justice-f-u-hodgws-of-toronto-dies-at-77-member-of-supreme-court-of.html | JUSTICE F. u. HODGWS OF TORONTO DIES AT 77; Member of Supreme Court of the Canadian CityuProminent in the Anglican Church. 1/2uuuuuuuuuuuu- i | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/indians-in-even-break-beat-senators-in-opener-73-but-lose-nightcap.html | INDIANS IN EVEN BREAK.; Beat Senators In Opener, 7-3, but Lose Nightcap, 9-2. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/commodity-average-declines-for-week-still-nearly-6-above-years.html | COMMODITY AVERAGE DECLINES FOR WEEK; Still Nearly 6% Above Year's Lowest -- British Prices Lower, Italian Higher. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/paralysis-kills-2-in-philadelphia.html | Paralysis Kills 2 in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/steel-statements-awaited-trade-interested-to-see-scope-of-cost.html | STEEL STATEMENTS AWAITED.; Trade Interested to See Scope of Cost Reduction. STEEL INGOT OUTPUT IS LITTLE CHANGED | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/campaign-for-berry-begun-by-veterans-controller-is-put-forward-with.html | CAMPAIGN FOR BERRY BEGUN BY VETERANS; Controller Is Put Forward With His Consent as the Economy Candidate for Mayor. ACTION ON SCHROEDER SOON Sanitation Head Faces Ousting by McKee This Week -- Hylan Attacks Closing of Market. DRIVE FOR BERRY BEGUN BY VETERANS | True | | C1B 165869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/reports-on-effects-of-ottawa-treaties-washington-finds-wheat-ap.html | REPORTS ON EFFECTS OF OTTAWA TREATIES; Washington Finds Wheat, Ap- ples, Oranges, Grapefruit and Raisins Affected. BACON AND HAM INCLUDED Believes Preference Will Increase Competition of American Wheat Outside United Kingdom. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/washington-approves-note.html | Washington Approves Note. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/r-n-iassey-dead-railroad-official-had-been-vice-president-of-the.html | R. N. IASSEY DEAD; RAILROAD OFFICIAL; Had Been Vice President of the Pennsylvania in Charge of Personnel Since 1928. BEGAN AS AN ENGINEER I He Reached High Position Through Successive Promotions in Several Departments in 40 Years. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/mrs-payne-whitney-hurt-goes-to-hospital-after-bruise-on-her-foot.html | MRS. PAYNE WHITNEY HURT; Goes to Hospital After Bruise on Her Foot Becomes Infected. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/football-giants-win-down-canton-bulldogs-by-330-score-in-exhibition.html | FOOTBALL GIANTS WIN.; Down Canton Bulldog by 33-0 Score in Exhibition Game. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/a-blessing-to-both-sides.html | A BLESSING TO BOTH SIDES. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/residences-rented.html | RESIDENCES RENTED. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/cermak-is-greeted-by-wave-of-crime-chicago-mayors-return-recalls.html | CERMAK IS GREETED BY WAVE OF CRIME; Chicago Mayor's Return Recalls His Assurances to Europe That Gangsters Were Subdued. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/eddie-bowling-tells-jokes-at-the-palace-also-appears-in-a-duologue.html | EDDIE BOWLING TELLS JOKES AT THE PALACE; Also Appears in a Duologue With Ray Dooley -- Leon Errol in Nimble Antics at Loew's State. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/requiem-services-at-mukden.html | Requiem Services at Mukden. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/british-output-small-steel-production-exceeded-that-of-august-1931.html | BRITISH OUTPUT SMALL.; Steel Production Exceeded That of August, 1931, However. | True | Special Cable to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/local-reaction-legions-bonus-stand-is-viewed-as-harmful-to-posts.html | LOCAL REACTION.; Legion's Bonus Stand Is Viewed as Harmful to Posts. | True | J.B. PEARMAN. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/one-of-evolutions-missing-links-koch-finds-fossils-of-fish-with-4.html | One of Evolution's Missing Links.; KOCH FINDS FOSSILS OF FISH WITH 4 LEGS | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/interclub-event-annexed-by-bozo-triumphs-over-blue-streak-in.html | INTERCLUB EVENT ANNEXED BY BOZO; Triumphs Over Blue Streak in Invitation Regatta of the Horseshoe Harbor Y.C. WINNING MARGIN IS 1:49 Thirty-two Craft in Nine Classes Compete in Final Program of Season Off Larchmont. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/dinner-for-miss-gladys-rungee.html | Dinner for Miss Gladys Rungee. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/mr-rogers-offers-a-1point-suggestion-to-the-railroads.html | Mr. Rogers Offers a 1-Point Suggestion to the Railroads | True | WILL ROGERS. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/business-outlook-in-germany-better-recovery-is-slow-and-irregular.html | BUSINESS OUTLOOK IN GERMANY BETTER; Recovery Is Slow and Irregular, but Signs of Improvement Are Recognized. DIVIDED OVER POLITICS Bankers Apprehensive Over Consti- tutional Dispute, but Industrialists Are Pleased at the Outcome. | True | By Robert Crozier Longby Wireless To the New York Times. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/newport-colonists-are-weekend-hosts-miss-julia-berwind-and-mrs-cor.html | NEWPORT COLONISTS ARE WEEK-END HOSTS; Miss Julia Berwind and Mrs. Cor- nelius Vanderbilt Are Among Those to Entertain. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/hansenupitcher.html | HansenuPitcher. | True | Special to THE NE-W YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/car-loadings-index-registers-farther-gain-commodity-analysis.html | Car Loadings Index Registers Farther Gain; Commodity Analysis Reflects Trade Upturn | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/stapleton-triumphs-130-defeats-wessington-eleven-before-6000-crowd.html | STAPLETON TRIUMPHS, 13-0.; Defeats Wessington Eleven Before 6,000 Crowd at Clifton. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/british-imports-cut-heavily-by-new-tariff-decrease-in-august.html | BRITISH IMPORTS CUT HEAVILY BY NEW TARIFF; Decrease in August Exports Is Ascribed to Foreign Restric- tions and World Depression. | True | Special Cable to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/roosevelt-heads-for-far-northwest-counts-on-most-of-states-so-far.html | ROOSEVELT HEADS FOR FAR NORTHWEST; Counts on Most of States So Far Visited as He Leaves Salt Lake City for Butte. THIRD OF TRIP COMPLETED Governor Is Satisfied With Re- action to His Speeches on Railroads and Agriculture. ROOSEVELT HEADS FOR FAR NORTHWEST | True | By James A. Hagerty. by James A. Hagerty. | C1B 165869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/removal-of-trade-restraints-seen-as-necessary-to-recovery.html | Removal of Trade Restraints Seen as Necessary to Recovery | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/reich-overtures-to-de-valera-on-arms-equality-anger-britain.html | Reich Overtures to de Valera On Arms Equality Anger Britain | True | Wireless to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/fall-kills-westchester-tree-expert.html | Fall Kills Westchester Tree Expert. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/edmund-e-crowe-j_____-i-postmaster-of-south-norwalk-conn-and.html | EDMUND E. CROWE, j_____ I; Postmaster of South- Norwalk, Conn., and Former Editor. | True | Special to THB NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/garner-races-death-to-side-of-ill-mother-candidate-finds-parent-in.html | GARNER RACES DEATH TO SIDE OF ILL MOTHER; Candidate Finds Parent in Coma When He First Reaches Texas Home, but Later She Rallies. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/roosevelt-and-tariff-governors-position-as-stated-at-topeka-viewed.html | ROOSEVELT AND TARIFF.; Governor's Position as Stated at Topeka Viewed as Sound. | True | F.R. ELDRIDGE. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/2500-hail-thomas-opening-city-drive-enthusiastic-socialists-give.html | 2,500 HAIL THOMAS, OPENING CITY DRIVE; Enthusiastic Socialists Give Him 12-Minute Ovation as He Attacks Major Parties. HE TAKES FLING AT PARLEY Hints Boxing Board Post Will Go for Campaign Gift of $100,000 -- 400,000 State Vote Predicted. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/jacoby-scores-twice-in-outboard-regatta-wins-open-and-class-c.html | JACOBY SCORES TWICE IN OUTBOARD REGATTA; Wins Open and Class C Profes- sional Events at New Jersey Association Meet. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/mrs-eliza-symmonds-one-of-salvation-armys-pioneers-in-the-united.html | MRS. ELIZA SYMMONDS.; One of Salvation Army's Pioneers in the United States. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/dry-gets-campaign-plane-dr-poling-to-tour-country-in-it-to-help.html | DRY GETS CAMPAIGN PLANE; Dr. Poling to Tour Country In It to Help Hoover. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/left-cafe-with-4000-missing-since-sept-6-sam-medal-friend-of-mrs.html | LEFT CAFE WITH $4,000, MISSING SINCE SEPT. 6; Sam Medal, Friend of Mrs. Coll and Associate of Gang Leaders, Departed With 2 Strangers. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/fire-razes-144-houses-in-tarsus.html | Fire Razes 144 Houses in Tarsus. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/flapper-outsails-star-class-rivals-hampton-roads-fleet-boat-wins.html | FLAPPER OUTSAILS STAR CLASS RIVALS; Hampton Roads Fleet Boat Wins Second Race of Series by 38 Seconds. LAURA G. TOPS STANDING Illinois River Yacht Sets Pace With 53 Points in International Title Event at Southport. | True | By James Robbins.special To the New York Times. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/gains-in-mahoning-valley-several-companies-increase-opera-tions.html | GAINS IN MAHONING VALLEY.; Several Companies Increase Opera- tions -- Prices of Scrap Ease. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/athletics-defeat-white-sox-twice-triumph-43-and-74-to-widen.html | ATHLETICS DEFEAT WHITE SOX TWICE; Triumph 4-3 and 7-4, to Widen Second-Place Lead to Three and a Half Games. FOXX HITS 53D HOME RUN Simmons Collects Seven Safeties -- Freitas and Earnshaw Are Winning Pitchers. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/steel-ingot-output-is-little-changed-weeks-production-is-put-at.html | STEEL INGOT OUTPUT IS LITTLE CHANGED; Week's Production Is Put at Slightly Above 15%, Rate of Previous Period. LATER IMPROVEMENT SEEN But Early Gain Is Doubted -- Prices to Be Continued for Fourth Quarter. EARNINGS FIGURES AWAITED Results of Efforts to Reduce Over- head Expenses Expected to Appear. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/reminiscent.html | Reminiscent. | True | H.W. NOREN. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/hoover-felicitates-jews-he-hails-their-spiritual-heritage-in-new.html | HOOVER FELICITATES JEWS; He Hails Their Spiritual Heritage in New Year's Message. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/william-r-keys-dies-campaigning-was-republican-nominee-for.html | WILLIAM R. KEYS DIES CAMPAIGNING; Was Republican Nominee for Representative in the Chat- tanooga District. 1 T POSTAL OFFICIAL 34 YEARS I Recently Resigned as Superintendent of Inspectors in SouthaOnce a Newspaper Publisher. | True | I Special to THS NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/manhattan-48-hours-late-docks-at-hamburg-after-one-of-captain.html | MANHATTAN 48 HOURS LATE.; Docks at Hamburg After One of Captain Fried's Stormiest Trips. | True | Special Cable to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/collins-of-phils-subdues-dodgers-allows-only-six-hits-in-5to1.html | COLLINS OF PHILS SUBDUES DODGERS; Allows Only Six Hits in 5-to-1 Victory and Blanks Home Club After First. HURST CLOUTS HOME RUN Drive in Third Yields Three Tallies -- Lopez's Wild Throw in Open- ing Inning Costly. | True | By Roscoe McGowen. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/article-10-no-title.html | Article 10 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/west-coast-army-eleven-in-tie.html | West Coast Army Eleven in Tie. | True | | C1B 165869 |
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/wise-doubts-mkee-can-end-walkerism-people-must-put-a-stop-to-the.html | WISE DOUBTS M'KEE CAN END WALKERISM; People Must Put a Stop to the "Party Swindle" to Get Good Government, Rabbi Holds. HIGH IDEALS HELD LACKING Reformer Withholds Judgment on New Mayor, but Finds Courage Lacking in Past Record. | True | | C1B 165869 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-19 | 1932-09-19 | https://www.nytimes.com/1932/09/19/archives/renew-gold-search-on-delaware-coast-baltimore-boats-will-continue.html | RENEW GOLD SEARCH ON DELAWARE COAST; Baltimore Boats Will Continue Today Their Quest for Debreak, Sunk Off Capes in 1798. SAID TO HOLD $10,000,000 Position of Wreck Is Sought by "Ranges" Found in Bible of Pilot Who Was on Vessel. | True | Special to THE NEW YORK TIMES. | C1B 165869 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/test-for-la-follette-movement.html | Test for La, Follette Movement. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/steel-trades-future-lies-in-alloy-field-says-report-by-engineering.html | Steel Trade's Future Lies in Alloy Field, Says Report by Engineering Foundation | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/puerto-ricans-seek-1000000-home-loans-investigator-urges-setting-up.html | PUERTO RICANS SEEK $1,000,000 HOME LOANS; Investigator Urges Setting Up in Island of Branch of the New Federal Bank for Newark. | True | Special Cable to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/powleyuwliitesell.html | PowleyuWliitesell. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/poling-denies-report-of-plane-deal.html | Poling Denies Report of Plane Deal. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/paris-denies-notion-of-soviet-bargain-foreign-office-calls-idea-of.html | PARIS DENIES NOTION OF SOVIET BARGAIN; Foreign Office Calls Idea of Politico-Economic Deal on Oil "Absurd." SALES TO JAPAN SHOW GAIN This, Despite Decline in Total French Exports in 7 Months of This Year, Is Held Significant. | True | Wireless to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/try-to-save-two-britons-officials-in-manchuria-hear-from-kidnapped.html | TRY TO SAVE TWO BRITONS; Officials In Manchuria Hear From Kidnapped Man and Woman. | True | Special Cable to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/days-changes-in-prices-unimportant-stocks-advance-then-react-bonds.html | Day's Changes in Prices Unimportant -- Stocks Advance, Then React; Bonds Irregular. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/gallant-sir-first-at-havre-de-grace-defeats-canron-before-10000-as.html | GALLANT SIR FIRST AT HAVRE DE GRACE; Defeats Canron Before 10,000 as Fall Racing Campaign Opens in Maryland. CHARITY REALIZES $20,000 Church Racer Wins by Half Length In Feature of Benefit Program -- Pays $3.30 in Mutuels. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/hotel-fire-reveals-still-handels-duck-inn-destroyed-at-elmont-li.html | HOTEL FIRE REVEALS STILL.; Handel's Duck Inn Destroyed at Elmont, L.I. -- Lessee Seized. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/veteran-preference.html | VETERAN PREFERENCE. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/liberals-urged-to-quit-cabinet-in-britain-governmental-unity-hinges.html | LIBERALS URGED TO QUIT CABINET IN BRITAIN; Governmental Unity Hinges on Outcome of Struggle Over Samuel and Sinclair. | True | Special Cable to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/catholics-list-approved-books-increased-number-of-volumes-on.html | CATHOLICS LIST APPROVED BOOKS; Increased Number of Volumes on Religion Recommended in Latest Survey. FEW WORKS ON ECONOMICS Majority Rejected Because of "Serious Ethical Unsoundness," Cardinal's Committee Explains. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/davison-urges-economy-that-is-chief-issue-he-tells-dutchess.html | DAVISON URGES ECONOMY.; That Is Chief Issue, He Tells Dutchess Republican Leaders. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/not-lindbergh-suspect-oklahoma-prisoners-handwriting-is-sought-in.html | NOT LINDBERGH SUSPECT.; Oklahoma Prisoners' Handwriting Is Sought in Police Routine. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/teachers-union-plans-meeting.html | Teachers' Union Plans Meeting. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/a-move-for-harmony.html | A MOVE FOR HARMONY. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/opposes-order-to-cut-water-board-staff-head-of-jersey-commission.html | OPPOSES ORDER TO CUT WATER BOARD STAFF; Head of Jersey Commission Says Purpose of Moore's Move Is to Eliminate the Group. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/confers-with-hoover-on-22800000-loan-ef-scattergood-of-los-angeles.html | CONFERS WITH HOOVER ON $22,800,000 LOAN; E.F. Scattergood of Los Angeles Seeks Cash for Transmission Line From Hoover Dam. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/army-flier-is-killed-in-crash-off-hawaii-another-believed-to-be.html | ARMY FLIER IS KILLED IN CRASH OFF HAWAII; Another Believed to Be Dead -- Two Are Rescued -- Aviator Is Saved by Parachute in Panama. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 166644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/worksharing-plan-vital-says-teagle-only-thus-can-spending-power.html | WORK-SHARING PLAN VITAL, SAYS TEAGLE; Only This Can Spending Power Increase Quickly, He Tells Boston Retail Conference. FOR BREAKING TRADITIONS P.A. O'Connell Declares That the Backbone of the Business Depression Has Been Broken. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/policies-of-hoover-defended-by-fess-he-says-they-have-relieved-more.html | POLICIES OF HOOVER DEFENDED BY FESS; He Says They Have Relieved More People Than All Other Plans Enacted Since Civil War. MOVE FOR 'DOLE' ASSAILED Senator on Radio Holds Struggle of President Saved Nation from "Socialistic" Congressmen. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/gandhi-fasts-today-unshaken-by-pleas-mahatma-deaf-to-appeals-of.html | GANDHI FASTS TODAY UNSHAKEN BY PLEAS; Mahatma Deaf to Appeals of Friends and Deputation Sent to Seek a Compromise. FURTHER MOVES PLANNED Visitors Will Return to Report Hindu Reaction to His Substitute for Separate Electorates. | True | Special Cable to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/js-carstairs-dies-of-sleeping-potion-artist-and-collector-40-was.html | J.S. CARSTAIRS DIES OF SLEEPING POTION; Artist and Collector, 40, Was Embittered When Treasures Brought Only $7,000 at Sale. LEFT NOTE FOR FRIEND Bade "Adieu" to "Only Person Who Tried to Find Me Something" After Loss of Fortune. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/jurors-to-punch-time-clock-to-prove-service-in-jersey.html | Jurors to Punch Time Clock To Prove Service in Jersey | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/controllers-meeting-told-of-better-times-may-soon-be-spending.html | CONTROLLERS MEETING TOLD OF BETTER TIMES; May Soon Be Spending Instead of Saving, Mr. Watson Says, Seeing Big Demand Ahead. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/tariff-and-wages-low-rates-mean-more-exports-and-additional.html | TARIFF AND WAGES; Low Rates Mean More Exports and Additional Emoloyment. | True | PAUL PRIME. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/united-parents-ask-wise-school-saving-eliminate-inefficiency-and.html | UNITED PARENTS ASK WISE SCHOOL SAVING; Eliminate Inefficiency and Waste, They Tell City -- Assail Several Economies. OPPOSE TEACHER PAY CUTS Prefer to See Unnecessary Jobs Go -- Urge Training School Reduction to Level of Need. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/perez-extended-in-vienna-ring.html | Perez Extended in Vienna Ring. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/vines-wins-easily-in-coast-tournament-opens-defense-of-pacific.html | VINES WINS EASILY IN COAST TOURNAMENT; Opens Defense of Pacific Southwest Net Title by Rauting Alman, 6-0, 6-0. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/elise-b-granbery-names-attendants-she-will-marry-george-c-becket-at.html | ELISE B. GRANBERY NAMES ATTENDANTS; She Will Marry George C. Becket at Her Parents' Summer Home in Greenwich, Oct. 7. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/chattanooga-plays-beaumont-club-today-rivals-to-open-baseball.html | CHATTANOOGA PLAYS BEAUMONT CLUB TODAY; Rivals to Open Baseball Series in Texas, With the Dixie Title at Stake. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/seek-lighter-mail-packs-state-postmen-want-maximum-load-cut-to-35.html | SEEK LIGHTER MAIL PACKS; State Postmen Want Maximum Load Cut to 35 Pounds. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/31-jersey-schools-closed-precaution-against-paralysis-affects-9500.html | 31 JERSEY SCHOOLS CLOSED.; Precaution Against Paralysis Affects 9,500 Pupils. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/mrs-gold-with-82-leads-at-montreal-english-star-tops-qualifiers-in.html | MRS. GOLD, WITH 82, LEADS AT MONTREAL; English Star Tops Qualifiers in Women's Canadian Open Golf Championship. MISS WATTLES NEXT AT 85 Misses Wall, Stifel, Gottlieb and Mrs. Millea Others From U.S. to Pass Test. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/blanshard-in-clash-withdahl-on-bonus-holds-275000-payments-arc.html | BLANSHARD IN CLASH WITHDAHL ON BONUS; Holds $275,000 Payments Are Exploitation of Stockholders, but Board Upholds Them. THREATENS TO BRING SUIT Chairman Retorts That He Could Have Made More Money Elsewhere. DUBIOUS ON UNIFICATION Sees No Prospect for Some Time of Resuming Parleys -- McKee's Status a Factor, He Says. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/bandit-ii-scores-in-star-class-test-vanderveer-sails-craft-to-854.html | BANDIT II SCORES IN STAR CLASS TEST; Vanderveer Sails Craft to 8:54 Victory in Third Event of International Series. SEEADLER NEXT OVER LINE Laura G. Leads With 69 Points in Competition on Sound -- Wings Is Runner-Up With 66. | True | By James Robbins. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/replacements-being-sent.html | Replacements Being Sent. | True | Special Cable to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 166644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/overflow-park-hired-at-seattle.html | Overflow Park Hired at Seattle. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/money-and-credit-monday-sept-19-1932.html | MONEY AND CREDIT Monday, Sept. 19, 1932. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/reichsbank-to-cut-discount-bar-lifted-for-two-years.html | Reichsbank to Cut Discount; Bar Lifted for Two Years | True | Special Cable to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/blackburn-rovers-play-a-tie.html | Blackburn Rovers Play a Tie. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/jacob-friedberg-fading-detroit-jeweler-was-active-i-zionist.html | JACOB FRIEDBERG.; fading Detroit Jeweler Was Active "i Zionist Movement. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/medical-congress-opens-diseases-of-the-gall-bladder-and-liver.html | MEDICAL CONGRESS OPENS.; Diseases of the Gall Bladder and Liver Discussed at Vichy. | True | Special Cable to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/raid-club-new-yorker-dry-agents-rout-150-patrons-arrest-21-employes.html | RAID CLUB NEW YORKER.; Dry Agents Rout 150 Patrons -- Arrest 21 Employes. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/the-marchioness-wins-14000-trot-hambletonian-stake-victor-takes-the.html | THE MARCHIONESS WINS $14,000 TROT; Hambletonian Stake Victor Takes the Kentucky Futurity in Two Straight Heats. SPENCER McELWYN SCORES Amness 2-Year-Old Event After Losing First Brush to Mary Reynolds at Lexington. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/brookhart-to-address-iowans.html | Brookhart to Address Iowans. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/japanese-threaten-ruin-to-jehol-towns-say-they-will-raze-those-near.html | JAPANESE THREATEN RUIN TO JEHOL TOWNS; Say They Will Raze Those Near the Border Unless Rebels Cease Their Activities. FORCE CUTTING OF MILLET Impress Hundreds of Farmers to Clear Fields to Aid Them in Fighting Irregulars. CHINA PRODS THE LEAGUE: Yen Urges Geneva to Speed Action on Manchuria in View of Recognition by Japan. | True | Special Cable to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/river-yields-body-of-slain-exconvict-his-head-in-sack-and-limbs.html | RIVER YIELDS BODY OF SLAIN EX-CONVICT; His Head in Sack and Limbs Tied, Old Lovett Gangster Had Been Choked to Death. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/receipts-in-us-title-golf-are-estimated-at-17000.html | Receipts in U.S. Title Golf Are Estimated at $17,000 | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/columbus-defeats-reds-7-to-3.html | Columbus Defeats Reds, 7 to 3. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/altar-stones-in-america-there-are-two-kinds-one-of-which-enshrines.html | ALTAR STONES IN AMERICA.; There Are Two Kinds, One of Which Enshrines Relics. | True | JOHN F.X. MURPHY, S.J. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/coffee-stocks-lower-here-amount-held-and-afloat-is-about-a-third-of.html | COFFEE STOCKS LOWER HERE; Amount Held and Afloat Is About a Third of Total a Year Ago. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/dry-league-terms-butler-plan-futile-dunford-attacks-proposal-as.html | DRY LEAGUE TERMS BUTLER PLAN FUTILE; Dunford Attacks Proposal as Failing to Guarantee Protection of Prohibition States. HITS AT PERMIT SYSTEM Off-Premises Rule Is Assailed on the Ground That It Drives Drinking Into Homes. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/pilgrims-revive-old-canterbury-rite.html | Pilgrims Revive Old Canterbury Rite. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/heads-jersey-brotherhood-circle.html | Heads Jersey Brotherhood Circle. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/3000-besiege-police-after-boy-is-slain-in-jersey-labor-riot-state.html | 3,000 BESIEGE POLICE AFTER BOY IS SLAIN IN JERSEY LABOR RIOT; State Troopers Rescue Force of 54 From Mob at South River Borough Hall. 40 PRIVATE GUARDS HELD Two Are Accused of Carrying Weapons Illegally -- Eight Persons Hurt or Wounded. TROUBLE FOLLOWS STRIKE Lad Killed and Another Wounded Were in Crowd Watching Clash Between Deputies and Workers. POLICE BESIEGED BY MOB IN JERSEY | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/harvesterwillys-deal-former-to-market-truck-made-for-it-by-auto.html | HARVESTER-WILLYS DEAL.; Former to Market Truck Made for It by Auto Company, It Said. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/gen-lejeunes-skull-fractured-in-fall-excommandant-of-marine-corps.html | GEN. LEJEUNE'S SKULL FRACTURED IN FALL; Ex-Commandant of Marine Corps, 65, Strikes Head in Jump From Wall in Virginia. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/municipal-loans-offerings-of-new-bond-issues-to-the-public-and.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to the Public and Bankers Announced. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/1240704-carried-by-new-subway-in-week-62035-yield-is-below-original.html | 1,240,704 Carried by New Subway in Week; $62,035 Yield Is Below Original Forecasts | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/roosevelt-at-butte-pledges-no-evasion-on-a-silver-parley-he.html | ROOSEVELT AT BUTTE PLEDGES 'NO EVASION ON A SILVER PARLEY; He Promises to Call a World Conference Immediately After His Inauguration. ASSAILS 'CYNICAL' DELAYS 'Unsympathetic Acceptance' of Things as They Are He Calls 'The Issue' of Campaign. HAILED BY CROWD OF 7,000 Walsh Criticizes the President -- Special Train Headed West is Delayed by Wreckage. ROOSEVELT PLEDGES A PARLEY ON SILVER | True | By James A. Hagerty.by James A. Hagerty. | C1B 166644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/parley-is-assailed-in-hungary.html | Parley is Assailed in Hungary. | True | Wireless to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/chicago-employment-rises.html | Chicago Employment Rises. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/wallaceuchency-.html | WallaceuChency. ' | True | Special to THE NEW YORK TIMES. o | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/phillies-conquer-the-dodgers-53-rout-mungo-off-mound-and-move-to.html | PHILLIES CONQUER THE DODGERS, 5-3; Rout Mungo Off Mound and Move to Within Half a Game of Brooklyn in 3d Place. KLEIN GETS 38TH HOMER Also Lashes Two Singles, One of Which Brings In Score -- Shaute Stars In Relief Role. | True | By Roscoe McGowen. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/rail-pay-cut-put-off-as-roads-seek-peace-notices-of-20-reduction.html | RAIL PAY CUT PUT OFF AS ROADS SEEK PEACE; Notices of 20% Reduction Not Served -- Unions Asked to Discuss Negotiation Today. VOLUNTARY ACTION IS AIM Employers Are Understood to Prefer Result Like That at Chicago, Avoiding Use of Law. MEN'S STAND NOT KNOWN Plans for Washington Meeting Kept Secret -- Shift to 15% Viewed as Possible. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/whitney-starts-campaign-makes-tour-of-villages-on-south-shore.html | WHITNEY STARTS CAMPAIGN; Makes Tour of Villages on South Shore, Accompanied by Wife. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/leather-show-opens-producers-confident-head-of-tanners-body.html | LEATHER SHOW OPENS; PRODUCERS CONFIDENT; Head of Tanners' Body Cheerful on Outlook -- Six Staple Shades Chosen for Footwear. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/scottish-rite-meets-supreme-council-gathers-in-indianapolis-for.html | SCOTTISH RITE MEETS.; Supreme Council Gathers in Indianapolis for Annual Session. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/nicaraguans-register-large-number-prepare-for-election-with-marines.html | NICARAGUANS REGISTER.; Large Number Prepare for Election With Marines on Guard. | True | Wireless to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/trading-quiet-in-berlin.html | Trading Quiet in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/princeton-varsity-scores-four-touchdowns-purnell-backfield-star.html | Princeton Varsity Scores Four Touchdowns; Purnell, Back-Field Star, Accounts for Two | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/heads-body-to-stop-cutting-of-railroad-rates-in-east.html | Heads Body to Stop Cutting of Railroad Rates in East | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/miss-taubble-wins-two-net-matches-turns-back-miss-carruthers-and.html | MISS TAUBBLE WINS TWO NET MATCHES; Turns Back Miss Carruthers and Miss Righter as Bronxville Tourney Opens. MISS ROBERTS ALSO GAINS Triumphs Over Mrs. Anderson After Drawing Bye In First Round -- Miss Surber Double Victor. | True | By Lincoln A. Werden. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/nyu-will-greet-4500-new-students-series-of-activities-for-the.html | N.Y.U. WILL GREET 4,500 NEW STUDENTS; Series of Activities for the Incoming Class to Continue Until Sept. 30. FIRST ASSEMBLY TODAY Five Deans to Speak at Washington Square College -- Dr. Brown to Address Students Tomorrow. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/michael-rosney.html | MICHAEL ROSNEY. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/indiana-farmers-dump-milk.html | Indiana Farmers Dump Milk. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/danubian-aid-plan-adopted-at-stresa-bilateral-preference-treaties.html | DANUBIAN AID PLAN ADOPTED AT STRESA; Bilateral Preference Treaties and Fund of $14,475,000 Are Provided For by Parley. COMMITTEE TO BE SET UP Group, With Offices at Basle, Is to Direct Project -- Overseas Observers to Be Admitted. | True | By John MacCormac.BY Wireless To the New York Times. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/troops-prevent-miners-meeting-illinois-strikers-march-out-of.html | TROOPS PREVENT MINERS' MEETING; Illinois Strikers March Out of Christian County to Thwart Authorities. UNION DENIES BOMBINGS Charges That Coal Company is Responsible in Effort to Defeat New Organization. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/income-tax-receipts-declined-69000000-for-the-first-sixteen-days-of.html | Income Tax Receipts Declined $69,000,000 For the First Sixteen Days of September | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/davis-put-on-trial-for-moose-lottery-prosecutor-says-senator-got.html | DAVIS PUT ON TRIAL FOR MOOSE LOTTERY; Prosecutor Says Senator Got $172,300 Profit Out of Charity -- Calls Him a Mussolini. TUTTLE CHARGES POLITICS Sees Plot to Hamper Election -- Denies Client Gained by Drive -- 14 Jurors Quickly Chosen. DAVIS PUT ON TRIAL FOR MOOSE LOTTERY | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/baldwin-returns-sorry-for-walker-alderman-back-from-europe-says.html | BALDWIN RETURNS; SORRY FOR WALKER; Alderman Back From Europe, Says Ex-Mayor Was 'Taken for Ride by Friends.' | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/italy-is-encouraged-by-british-attitude-believes-note-leaves-door.html | ITALY IS ENCOURAGED BY BRITISH ATTITUDE; Believes Note Leaves Door Open for Return of Germans to Disarmament Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 166644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/price-bros-to-need-help-may-call-on-stockholders-to-meet-payments.html | PRICE BROS. TO NEED HELP.; May Call on Stockholders to Meet Payments on Bonds, They Announce | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/3-depositors-fight-labor-bank-opening-oppose-broderick-plan-for.html | 3 DEPOSITORS FIGHT LABOR BANK OPENING; Oppose Broderick Plan for Waiver on Immediate One-third Payments. ONE FEARS SIX-YEAR DELAY Court Reserves Decision on Pleas ot Woman, Newspaper Man and Disabled Veteran. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/credit-men-report-business-is-better-chicago-meeting-finds-that.html | CREDIT MEN REPORT BUSINESS IS BETTER; Chicago Meeting Finds That Rising Commodity Prices Are Best Indexes to Improvement. DEMAND FEDERAL ECONOMY Cut of $1,000,000,000 in National Budget Held Only Means of Restoring Permanent Prosperity. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/asserts-libraries-maintain-morale-hm-lydenberg-tells-state.html | ASSERTS LIBRARIES MAINTAIN MORALE; H.M. Lydenberg Tells State Librarians That Never Before Has Demand Been So Great. URGES RURAL EXTENSIONS Closer Alliance of All Groups Devoted to Culture Is Asked by Dr. F.L. Tolman at Lake Placid. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/brown-stops-pladner-bantamweight-champion-scores-in-first-round-at.html | BROWN STOPS PLADNER.; Bantamweight Champion Scores in First Round at Toronto. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/pilfers-ambulance-to-catch-a-train-roistering-commuter-races-to.html | PILFERS AMBULANCE TO CATCH A TRAIN; Roistering Commuter Races to Grand Central as Police Hunt for Vehicle. RIDE ENDS IN A CRASH And Danbury Man Must Explain His Escapade in Court Today -- The Charge Is Grand Larceny. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/sussex-cricketer-much-improved.html | Sussex Cricketer Much Improved. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/americanbred-trotters-sweep-race-for-the-mussolini-cap.html | American-Bred Trotters Sweep Race for the Mussolini Cap | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/press-assails-british-note.html | Press Assails British Note. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/edmund-st-l-gilson-i.html | EDMUND ST. L. GILSON. I | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/golf-match-unfinished-diegelfarrell-all-even-with-rivals-when.html | GOLF MATCH UNFINISHED.; Diegel-Farrell All Even With Rivals When Darkness Halts Play. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/gandhi-refuses-to-leave-jail.html | Gandhi Refuses to Leave Jail. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/turkey-eases-trade-curb-new-minister-of-national-economy-seeks-to.html | TURKEY EASES TRADE CURB.; New Minister of National Economy Seeks to End Stagnation. | True | Wireless to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/basle-for-delay-on-trade-parley-world-bank-holds-parley-should-wait.html | BASLE FOR DELAY ON TRADE PARLEY; World Bank Holds Parley Should Wait Until We Can Join in February or March. | True | By Clarence K. Streit.by Wireless To The New York Times. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/womans-body-found-in-ocean.html | Woman's Body Found In Ocean. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/jc-crosbys-honor-jurists-at-dinner-rugg-donahue-wait-and-lummus-of.html | J.C. CROSBY'S HONOR JURISTS AT DINNER; Rugg, Donahue, Wait and Lummus of Massachusetts Court Are Guests of Associate. MISS SARGENT ENTERTAINS President of Lenox Garden Club Is Hostess for Council Members in the Berkshires. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/holy-name-society-picks-police-group-department-unit-ready-for.html | HOLY NAME SOCIETY PICKS POLICE GROUP.; Department Unit Ready for Reorganization and Drive for More Members. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/5-events-in-bridge-match-new-jersey-contract-tournament-opens.html | 5 EVENTS IN BRIDGE MATCH.; New Jersey Contract Tournament Opens Tonight at Asbury Park. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/24-of-staff-quit-city-college-paper-students-vote-to-start-a-new.html | 24 OF STAFF QUIT CITY COLLEGE PAPER; Students Vote to Start a New Journal When Alumni Veto Choices for Editor. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/refugees-tell-of-tortures.html | Refugees Tell of Tortures. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/entries-are-made-for-newport-show-republican-women-prepare-for-dog.html | ENTRIES ARE MADE FOR NEWPORT SHOW; Republican Women Prepare for Dog Exhibition at Home of Clark Burdicks. H.D. PHELPSES CLOSE HOME Mrs. William F. Whitehouse Gives Ladies' Dinner -- Mrs. John T. Spencer Also Is Hostess. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/widow-gets-bulk-of-lackaye-estate-she-also-receives-actors-10000.html | WIDOW GETS BULK OF LACKAYE ESTATE; She Also Receives Actor's $10,000 Life Insurance Policy -- $2,000 Bequest to Sister. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/heavy-orders-spur-output.html | Heavy Orders Spur Output. | True | Special to THE NEW YORK TIMES. | C1B 166644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/grove-wins-25th-beating-white-sox-athletics-southpaw-ace-triumphs.html | GROVE WINS 25TH, BEATING WHITE SOX; Athletics' Southpaw Ace Triumphs, 9-6, as Team-Mates Shell 4 Chicago Pitchers. COCHRANE HITS 23D HOMER Losers Bunch Safeties for Four Runs in Fifth -- Defeat Is No. 100 for the Season. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/government-bonds-are-strong-for-day-rail-issues-also-feature.html | GOVERNMENT BONDS ARE STRONG FOR DAY; Rail Issues Also Feature Trading on the Stock Exchange, With General Turnover Small. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/federal-men-move-for-insull-inquiry-plan-to-sift-mail-income-tax.html | FEDERAL MEN MOVE FOR INSULL INQUIRY; Plan to Sift Mail, Income Tax and Assets Angles in Sale of Utility Securities. STATE WEIGHS EXTRADITION Opinion Holds That Former Officers of Concerns Could Be Returned From Canada and France. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/plan-night-series-game-shift-newarks-second-contest-to-avoid.html | PLAN NIGHT SERIES GAME.; Shift Newark's Second Contest to Avoid Conflict With Majors. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/hillside-nj.html | Hillside, N.J. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/manerop-turnesa-triumph-with-a-67-capture-sweepstakes-in-pga-play-a.html | MANERO-P. TURNESA TRIUMPH WITH A 67; Capture Sweepstakes in P.G.A. Play at Metropolis -- Runyan and Macfarlane Get 68. DEADLOCK IN FOURSOMES Mrs. Schwartz and Macfarlane, Mrs. Rodney and James Farrell Return Cards of 81. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/added-data-on-ray-dispute-millikan-prof-compton-lists-evidence-of.html | ADDED DATA ON RAY DISPUTE MILLIKAN; Prof. Compton Lists Evidence of Tests in Peru as Upsetting the Light-Wave Theory. FORCE RISES WITH ALTITUDE Electronic Explanation of Cosmic Rays Also Held Confirmed by Variations With Latitude. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/markets-in-london-paris-and-berlin-british-stocks-depressed-by-news.html | MARKETS IN LONDON, PARIS AND BERLIN; British Stocks Depressed by News From New York and the Continent. FRENCH PRICES GO LOWER Weakness in Brussels an Adverse Factor -- German Boerse Dull but Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/clothing-and-books-needed.html | Clothing and Books Needed. | True | CARRIE B. YOUNG. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/maid-slain-on-long-island-estate.html | Maid Slain on Long Island Estate. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/nicaraguan-guard-slain-first-combat-fatality-in-two-months-marks.html | NICARAGUAN GUARD SLAIN.; First Combat Fatality in Two Months Marks Three Victories Over Rebels. | True | By Tropical Radio To the New York Times. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/paraguay-reports-bolivian-repulse.html | Paraguay Reports Bolivian Repulse. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/pleads-guilty-to-blackmail.html | Pleads Guilty to Blackmail. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/l-n-head-praises-roosevelt-idea.html | L. & N. Head Praises Roosevelt Idea. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/woman-falls-dead-in-atlantic-city.html | Woman Falls Dead In Atlantic City. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/sparetime-aims-of-1500-boys-studied-by-welfare-council.html | Spare-Time Aims of 1,500 Boys Studied by Welfare Council | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/rob-ice-cream-plant-lock-4-in-vault-room-fake-policeman-and-gang.html | ROB ICE CREAM PLANT, LOCK 4 IN VAULT ROOM; Fake Policeman and Gang Take $2,000, Week-End Receipts of Good Humor Antos. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/f-petrolle-beats-loayza.html | F. Petrolle Beats Loayza. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/upperland-wins-blue-at-springfield-show-triumphs-in-hunter.html | UPPERLAND WINS BLUE AT SPRINGFIELD SHOW; Triumphs In Hunter Competition as Pour New England Governors Look On. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/col-frederick-goedecke-tted-f-spansh-war-was-re-fred-from-army-in.html | COL. FREDERICK GOEDECKE; ^tted F SPan!Sh War Was Re^ fred From Army in 19?* | True | special to THE NEW TORE TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/benjamin-b-gain-dies-of-a-stroke-vice-president-of-the-american.html | BENJAMIN B. GAIN DIES OF A STROKE; Vice President of the American Short Line Railroad Body for Last Eleven Years. WITH ROADS HALF CENTURY As a Lawyer Played Part in Draft- Ing Transportation ActuHad Many Interests in Texas, | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/glowing-bay-state-windup.html | Glowing Bay State Wind-Up. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/mrs-sara-e-parsons-dies-in-paris-hospital-a-founder-of-ely-school.html | MRS. SARA E. PARSONS DIES IN PARIS HOSPITAL.; A Founder of Ely School for Girls uWas Widow of First Pres- ident of Rye Village. | True | Special to THE NEW YORK TIUIS. | C1B 166644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/chiang-acts-to-end-war-in-shantung-general-ho-also-calls-on-the.html | CHIANG ACTS TO END WAR IN SHANTUNG; General Ho Also Calls on the Opposing Forces to Stop Injuring China's Position. BUT THE FIGHTING GOES ON Our Consul at Chefoo Orders Americans to Evacuate Two Cities in the Region. | True | By Hallett Abend.by Cable To the New York Times. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/brandt-of-brves-repels-giants-63-yields-only-nine-hits-while.html | BRANDT OF BRVES REPELS GIANTS, 6-3; Yields Only Nine Hits, While Boston's Four-Run Drive in Fifth Is Decisive. MOORE'S HOMER A FACTOR Hogan Also Gets Circuit Wallop -- New York Now Tied With Cards for Sixth Place. | | By John Drebinger. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/seaback-cosgrove-cue-victors.html | Seaback, Cosgrove Cue Victors. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/washington-expects-long-fight.html | Washington Expects Long Fight. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/a-ghost-train.html | A Ghost Train. | True | By Mordaunt Hall. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/hadassah-praised-for-health-work-its-medical-achievements-in.html | HADASSAH PRAISED FOR HEALTH WORK; Its Medical Achievements in Palestine Rank With Best in World, Dr. Yassky Says. HUGE CENTRE IS PLANNED School of Tropical Medicine to Be Included in Project, 1,500 at Convention Here Are Told. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/try-serbians-for-treason-belgrade-courts-take-up-cases-of-11.html | TRY SERBIANS FOR TREASON; Belgrade Courts Take Up Cases of 11, Including a Professor. | True | Wireless to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/mrs-nicholas-keimig.html | MRS. NICHOLAS KEIMIG. | True | Special to THE NEW YOIIK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/china-protests-to-league.html | China Protests to League. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/-cookeumitchell.html | ] CookeuMitchell. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/john-l-lange.html | JOHN L. LANGE. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/hansson-long-in-politics.html | Hansson Long in Politics. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/count-grav1na-dies-held-post-jjy-danzig-high-commissioner-there-for.html | COUNT GRAVINA DIES; HELD POST JJY DANZIG; High Commissioner There for the League of Nations for Last Three Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/swedish-cabinet-resigns-on-defeat-per-albin-hansson-socialist.html | SWEDISH CABINET RESIGNS ON DEFEAT; Per Albin Hansson, Socialist Leader, Is Expected to Obtain Hamrin's Post as Premier. RADICALS NOW STRONGEST Extreme Left Four Short of Majority, but Bourgeois Group in Riksdag Lacks Unity. | True | Wireless to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/admiral-pringle-resting-easily.html | Admiral Pringle Resting Easily. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/scarborough-school-opens.html | Scarborough School Opens. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/thomas-j-sullivan.html | THOMAS J. SULLIVAN. | True | Special to THE NEW TOKK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/wholesale-prices-rose-1-in-august-increases-over-july-still-left-in.html | WHOLESALE PRICES ROSE 1% IN AUGUST; Increases Over July Still Left Index for 784 Commodities Under Average Year Ago. FARM PRODUCTS LED GAIN Food Quotations as a Whole Were 1 1/2 Per Cent Higher Despite Drop in Some Items. TEXTILES SHARED ADVANCE Upward Movement in Cotton Goods Set Pace -- Building Materials Continued Decrease. WHOLESALE PRICE ROSE 1% IN AUGUST | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/british-methodism-will-reunite-today-delegates-from-all-parts-of.html | BRITISH METHODISM WILL REUNITE TODAY; Delegates From All Parts of the World Will Attend Rites in London, Closing Rift. REUNION OF 3 BRANCHES Sir Robert Perks, Backer of Move Half a Century Ago, Only One of Original Proponents There. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/betty-pearl-makes-debut-tea-dance-given-for-her-at-the-apawamis.html | BETTY PEARL MAKES DEBUT; Tea Dance Given for Her at the Apawamis Club in Rye. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/washington-avoids-move-awaits-league-view-of-reich-plea-and.html | WASHINGTON AVOIDS MOVE.; Awaits League View of Reich Plan and Japanese Invasion. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/asks-protection-of-league-loans-london-group-addresses-a-memorial.html | ASKS PROTECTION OF LEAGUE LOANS; London Group Addresses a Memorial to Government for Action at Geneva. CITES GENERAL DEFAULTING Only Danzig and Estonia Are Not in Arrears in $288,840,000 Worth of Bonds League Sponsored. | True | Wireless to THE NEW YORK TIMES. | C1B 166644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/trade-aims-listed-by-rockefeller-3d-urges-collective-dealing-in.html | TRADE AIMS LISTED BY ROCKEFELLER 3D; Urges Collective Dealing in Address at Princeton Dinner Opening Conference. MAPS FOUR-POINT PROGRAM A.J. Byles Points Out Need for Reducing Debt and Curbing Production in Industry. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/mrs-hattie-m-cooper-friend-of-mrs-lincoln-won-awards-for-watercolor.html | MRS. HATTIE M. COOPER.; Friend of Mrs. Lincoln Won Awards for Water-Color Work | True | Special to THE NSW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/sees-lesson-for-germans.html | Sees "Lesson" for Germans. | True | Special Cable to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/frank-w-norton.html | FRANK W. NORTON. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/sullivan-recommends-union-pacific-merger-icc-examiner-advises.html | SULLIVAN RECOMMENDS UNION PACIFIC MERGER; I.C.C. Examiner Advises Economy Unification With Three Lines Road Controls. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/lake-george-home-burned-eh-parry-and-guest-forced-to-flee-in-night.html | LAKE GEORGE HOME BURNED; E.H. Parry and Guest Forced to Flee in Night Clothing. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/seize-2-in-burglaries-at-park-av-building-police-say-elevator.html | SEIZE 2 IN BURGLARIES AT PARK AV. BUILDING; Police Say Elevator Operators Confess to One at Scene of Yaffe Robbery. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/framk-b-haas-dies-at-94-farmer-known-as-weather-prophet-looked-to.html | FRAMK B. HAAS DIES AT 94.; Farmer Known as Weather Prophet Looked to Nature for Signs. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/burglars-take-restaurant-safe.html | Burglars Take Restaurant Safe. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/cronk-s-rogers.html | CRONK S. ROGERS. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/republicans-enlist-speakers-for-drive-program-includes-3-speeches.html | REPUBLICANS ENLIST SPEAKERS FOR DRIVE; Program Includes 3 Speeches by Hoover and Tour to California by Mills. CURTIS TO MAKE LONG TRIP Beginning in Border States, He Will Co Through Southwest to Pacific Coast. HOOVER TALKS TO EDITORS Michigan Visitors Say He Inspired Them With Confidence for Victory in the State. | True | Special to THE NEW YOKK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/cotton-prices-rise-after-wide-range-effects-of-hedge-selling-are-of.html | COTTON PRICES RISE AFTER WIDE RANGE; Effects of Hedge Selling Are Offset in Late Dealings by Fears of a Storm. GAINS ARE 6 TO 10 POINTS Differences Between Contracts Are Narrowed, Causing Loss of Part of Carrying Charges. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/night-work-to-speed-city-budget-cutting-mckee-orders-bureau-heads.html | NIGHT WORK TO SPEED CITY BUDGET CUTTING; McKee Orders Bureau Heads to Formulate $80,000,000 Economy by Oct. 10. LIGHTING BILL IS NEXT STEP Mayor Will Devote Tomorrow to Study of Savings in Gas and Electricity Costs. NIGHT WORK IS SET TO CUT CITY BUDGET | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/walter-t-mcginley-former-circus-executive-headed-oil-concern.html | WALTER T. McGINLEY.; Former Circus Executive Headed Oil Concern Bearing His Name. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/paraguay-agrees-to-truce-in-chaco-informs-neutrals-however-that.html | PARAGUAY AGREES TO TRUCE IN CHACO; Informs Neutrals, However, That Bolivia Must Withdraw Far Enough to Prevent Clash. 10-DAY FIGHT STILL RAGES Both Sides Claim Advantage at Fort Boqueron and Each Accuses the Other of Atrocities. | True | Special Cable to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/public-now-held-to-demand-saving-strawn-tells-conference-at.html | PUBLIC NOW HELD TO DEMAND SAVING; Strawn Tells Conference at Washington That People Seek Cut in Government Costs. PLEA MADE FOR REALTY Senator Mastick Says General Property Tax is "Fast Approaching the Breaking Point." | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/leonard-gleason-hurt-at-harvard-halfback-and-centre-will-be-kept.html | LEONARD, GLEASON HURT AT HARVARD; Halfback and Centre Will Be Kept From Playing Football for a Few Days. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/hits-st-lawrence-plan-head-of-waterways-group-at-buffalo-calls.html | HITS ST. LAWRENCE PLAN.; Head of Waterways Group at Buffalo Calls Project Unsound. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/frank-h-potter-dies-in-81st-year-onetime-writer-and-lawyer-was.html | FRANK H. POTTER DIES IN 81ST YEAR; One-Time Writer and Lawyer Was Brother of the Late Bishop H. C. Potter. | True | Special to THE NEW YOBK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/peru-and-colombia-raising-war-funds-bogota-announces-intent-to.html | PERU AND COLOMBIA RAISING WAR FUNDS; Bogota Announces Intent to "Re-establish Authority" in Town Taken by Peruvians. WOMEN GIVING UP JEWELS Colombian Crowds Clamor to Fight and President Sanchez Cerro Gives to "Defense" Chest in Lima. | True | Special Cable to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/mexico-will-try-priest-the-rev-aurelio-jimenez-is-accused-in.html | MEXICO WILL TRY PRIEST.; The Rev. Aurelio Jimenez Is Accused In Obregon Assassination. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/plans-everest-flight-marquess-of-clydesdale-will-make-attempt.html | PLANS EVEREST FLIGHT.; Marquess of Clydesdale Will Make Attempt Before End of This Year. | True | Wireless to THE NEW YORK TIMES. | C1B 166644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/edge-and-reed-tell-herriot-we-oppose-rearming-by-reich-senator-says.html | EDGE AND REED TELL HERRIOT WE OPPOSE REARMING BY REICH; Senator Says Washington Is Dismayed by Possible Halt in Disarmament Move. STRESSES PACT'S SANCTITY Americans Reveal Hope League Will Support Our Views in Action on Manchuria. BRITISH TONE IRKS BERLIN Juridical Arguments Rejected -- Fears Over Economic Effect of German Stand Scouted. EDGE AND REED BACK PARIS AGAINST REICH | True | By Herbert L. Matthews.by Wireless To the New York Times.by Herbert L. Matthews. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/frederick-kelley-found-dead-in-bed-president-of-north-american.html | FREDERICK KELLEY FOUND DEAD IN BED; President of North American Cement Company Since Its Organization in 1925. CORNELL OARSMAN IN '00S Former Head of Portland Cement AssociationHad Served on Boards of Albany Banks. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/rodriguez-reported-planning-to-reorganize-mexicos-navy.html | Rodriguez Reported Planning To Reorganize Mexico's Navy | True | Special Cable to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/halcyon-is-victor-by-three-lengths-outlasts-dark-secret-to-take-bay.html | HALCYON IS VICTOR BY THREE LENGTHS; Outlasts Dark Secret to Take Bay Shore Handicap, With Pardee Next at Wire. POOKS HILL, 10-1, TRIUMPHS Annexes Sunrise Purse to Complete Double for Whitney -- General A. Wins Third Event. | True | By Bryan Field. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/american-artists-offer-group-of-watercolors-at-delphic-studios-nura.html | American Artists Offer Group of Water-Colors at Delphic Studios -- Nura Opens Season at Macy's. | True | By Edward Alden Jewell. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/new-company-to-aid-the-hotel-industry-reconstruction-corporation-to.html | NEW COMPANY TO AID THE HOTEL INDUSTRY; Reconstruction Corporation to Make Resources Available to Concerns in Distress. HELP FOR REORGANIZATIONS Authorities in Washington and Courts Handling Receiverships to Be Assisted. SUPERVISION OF OPERATION Management Services Will Be Given, Affording Benefits of Chain Methods to Individual Units. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/somerville-returns-home-london-ont-plans-to-honor-new-us-amateur.html | SOMERVILLE RETURNS HOME; London, Ont., Plans to Honor New U.S. Amateur Golf Champion. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/insull-resort-auctioned-off.html | Insull Resort Auctioned Off. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/girl-bystander-shot-slightly-wounded-passing-scene-of-pistol-fight.html | GIRL BYSTANDER SHOT; Slightly Wounded Passing Scene of Pistol Fight on Eighth Avenue. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/dr-albert-j-frantz-he-was-seneca-countys-oldest-practicing.html | DR. ALBERT J. FRANTZ.; He was Seneca County's Oldest! Practicing Physician. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/mr-hoovers-theee-speeches.html | MR. HOOVER'S THEEE SPEECHES. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/low-flying-plane-injures-workman-wing-hits-him-at-saratoga-springs.html | LOW FLYING PLANE INJURES WORKMAN; Wing Hits Him at Saratoga Springs as Machine Touches Ground -- 3 Occupants Hurt. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/239-slot-machines-seized-211-arrests-made-in-drive-on-gambling.html | 239 Slot Machines Seized, 211 Arrests Made In Drive on Gambling Ordered by McKee | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/sicilians-dazzled-by-walkers-attire-exmayor-in-stylish-outfit-lands.html | SICILIANS DAZZLED BY WALKER'S ATTIRE; Ex-Mayor in Stylish Outfit Lands at Palermo -- Will Go On to Naples Today. | True | From a Staff Correspondent.By Wireless To the New York Times. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/chicago-wheat-off-follows-winnipeg-heavy-deliveries-in-interior-of.html | CHICAGO WHEAT OFF; FOLLOWS WINNIPEG; Heavy Deliveries in Interior of Canada Cause Selling in Both Markets. DAY'S LOSSES 3/4 TO 1 CENT December and May Corn Reach Low Marks of the Season -- Oats and Rye Also Recede. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/wife-sues-rb-powell-asks-reno-divorce-couple-wed-here-without.html | WIFE SUES R.B. POWELL.; Asks Reno Divorce - Couple Wed Here Without Parents' Knowledge. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/threat-of-a-rival-exchange-wins-london-banks-fight.html | Threat of a Rival Exchange Wins London Banks' Fight | True | Special Cable to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/two-women-score-88s-in-title-golf-miss-brooks-and-mrs-macgowan-tie.html | TWO WOMEN SCORE 88S IN TITLE GOLF; Miss Brooks and Mrs. MacGowan Tie for Medal in Jersey Play at Echo Lake. MISS GLUTTING IN RALLY Defending Champion Beats Par by Two Strokes on Last Four Holes for a 92. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/transfers-in-manhattan-most-of-realty-conveyed-is-on-the-east-side.html | TRANSFERS IN MANHATTAN.; Most of Realty Conveyed Is on the East Side of Island. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/england-with-france.html | ENGLAND WITH FRANCE. | True | | C1B 166644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/clergy-conference-opens-bishop-stires-preaches-at-long-island.html | CLERGY CONFERENCE OPENS; Bishop Stires Preaches at Long Island Diocesan Meeting. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/legs-and-lungs.html | LEGS AND LUNGS. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/garner-gives-up-hope-of-mothers-recovery-says-the-end-is-only-a.html | GARNER GIVES UP HOPE OF MOTHER'S RECOVERY; Says the End Is Only a Matter of Time -- Her Pet Poodle Refuses to Take Food. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/admiral-mcvay-to-retire-oct-1.html | Admiral McVay to Retire Oct. 1. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/joshua-loizeaux-dies-i-lumber-concern-head-central-loan-association.html | JOSHUA LOIZEAUX DIES; I LUMBER CONCERN HEAD; Central Loan Association Pres- ident Was Director of New Jer- sey Manufacturers' Group. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/stone-webster-pay-all-bank-loans-subsidiaries-also-reduce.html | STONE & WEBSTER PAY ALL BANK LOANS; Subsidiaries Also Reduce Borrowings -- Total Canceled by Group $6,220,000. CASH CUT ONLY $1,040,000 Decrease in Indebtedness Effected Partly by Sale of Bonds by Operating Units. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/rfc-head-in-hospital-miller-is-taken-to-utica-institution-from.html | R.F.C. HEAD IN HOSPITAL; Miller Is Taken to Utica Institution From Summer Home. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/neu-baseball-veteran-dies.html | Neu, Baseball Veteran, Dies. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/cuban-bomb-trial-opens-three-who-tried-to-kill-president-accused-of.html | CUBAN BOMB TRIAL OPENS; Three Who Tried to Kill President Accused of Slaying an Officer. | True | Special Cable to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/a-coddled-army-legion-may-not-be-wholly-to-blame-for-bonus-stand.html | A CODDLED ARMY.; Legion May Not Be Wholly to Blame for Bonus Stand. | True | GEORGE DOCK Jr. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/de-valera-in-paris-en-route-to-geneva-says-he-will-work-to-reduce.html | DE VALERA IN PARIS EN ROUTE TO GENEVA; Says He Will Work to Reduce Arms in Presiding Over League Assembly. | True | Wireless to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/british-speed-flier-injured.html | British Speed Flier Injured. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/miss-didrikson-to-rest-ordered-by-her-physicians-to-remain-quiet.html | MISS DIDRIKSON TO REST.; Ordered by Her Physicians to Remain Quiet for Two Weeks. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/halts-kansas-gas-cut-cities-service-gets-restraining-order-against.html | HALTS KANSAS GAS CUT.; Cities Service Gets Restraining Order Against Rate Reduction. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/wesleyan-stages-scrimmage.html | Wesleyan Stages Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/miss-eugene-l-reed-weds-becomes-bride-of-lieut-ha-luebbermann-at.html | MISS EUGENE L. REED WEDS.; Becomes Bride of Lieut. H. A. Luebbermann at Parents' Home. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/william-j-burgess.html | WILLIAM J. BURGESS. | True | Special to THE NBW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/jw-davis-demands-reduction-in-taxes-all-business-will-collapse.html | J.W. DAVIS DEMANDS REDUCTION IN TAXES; All Business Will Collapse Unless Burden Is Lessened, He Warns Over Radio. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/the-med-show-gal.html | The Med. Show Gal. | True | By Brooks Atkinson. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/edward-searing.html | EDWARD SEARING. | True | Special to THB NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/trend-downward-in-paris.html | Trend Downward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/farmers-picket-minnesota-roads-haft-trucks-at-worthington-to-block.html | FARMERS PICKET MINNESOTA ROADS; Haft Trucks at Worthington to Block Shipments to the Sioux City Market. BROOKHART GOES TO IOWA Acceptance of "Strikers' " Invitation Is Held to Forecast Independent Candidacy for Senate. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/net-demand-deposits-up-221000000-reports-of-reserve-member-banks.html | Net Demand Deposits Up $221,000,000, Reports of Reserve Member Banks Show | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/smith-plans-to-end-his-silence-oct-3-is-expected-to-declare-stand.html | SMITH PLANS TO END HIS SILENCE OCT. 3; Is Expected to Declare Stand on Roosevelt and Lehman at State Convention. DISAPPOINTS LEADERS HERE Early Endorsement of Lieutenant Governor Was Sought to Block Opposition to His Candidacy. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/colombians-demanding-war.html | Colombians Demanding War. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/nassau-waste-seen-in-official-autos-krug-democratic-leader-lists.html | NASSAU WASTE SEEN IN OFFICIAL AUTOS; Krug, Democratic Leader, Lists 125 Cars Operated by Department Employes. URGES ENDING OF 'RACKET' Says Taxpayers of County Would Welcome Curb on Use Similar to Action Taken by McKee. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/mrs-harper-net-victor-beats-mrs-goldsmith-in-philadelphia-and.html | MRS. HARPER NET VICTOR; Beats Mrs. Goldsmith in Philadelphia and District Tourney. | True | | C1B 166644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/mckee-closes-two-burlesques-in-42d-st-not-a-reformer-but-demands.html | McKee Closes Two Burlesques in 42d St.; Not a "Reformer" But Demands Clean Stage; M'KEE ORDER SHUTS 2 BURLESQUE SHOWS | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/jm-hewlett-to-sail-for-rome-art-post-new-director-of-american.html | J.M. HEWLETT TO SAIL FOR ROME ART POST; New Director of American Academy, Leaving Tonight, Sees Too Much Emphasis on Technique. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/500-to-work-in-altoona-shops.html | 500 to Work in Altoona Shops. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/cuba-seizes-copies-of-new-york-paper-also-confiscates-miami-herald.html | CUBA SEIZES COPIES OF NEW YORK PAPER; Also Confiscates Miami Herald With Story of Tortures Told by Refugees at Key West. ENVOY CRITICIZED REGIME La Prensa, Published Here, Printed Letter of Resignation of Ex-Ambassador of Cuba to Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/gw-davidson-sails-for-europe-tonight-banker-and-wife-and-dr-hh.html | G.W. DAVIDSON SAILS FOR EUROPE TONIGHT; Banker and Wife and Dr. H.H. Drewry, Psychiatrist, Booked on Leviathan. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/baroness-schauensee-is-dead-n-biarritz-uuuuuuuuu-former-miss.html | BARONESS SCHAUENSEE IS DEAD !N BIARRITZ; uuuuuuuuu Former Miss Matilda Toland of Philadelphia Was the Wife of a Swiss Nobleman. i | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/jersey-republicans-hard-up.html | JERSEY REPUBLICANS HARD UP. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/gives-25000-to-mount-holyoke.html | Gives $25,000 to Mount Holyoke. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/isaac-katzenberg.html | ISAAC KATZENBERG. | True | Special to THE NEW YOKE TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/bankers-acceptances-continue-decline-here-lowest-since-1926-as.html | Bankers' Acceptances Continue Decline Here; Lowest Since 1926 as Foreign Trade Drops | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/mrs-ml-willits-sues-former-miss-liggett-seeks-divorce-from-chicago.html | MRS. M.L. WILLITS SUES; Former Miss Liggett Seeks Divorce From Chicago Man. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/widens-medical-licenses-state-board-will-permit-americans-trained.html | WIDENS MEDICAL LICENSES; State Board Will Permit Americans Trained Abroad to Practice Here. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/john-francis-combs.html | JOHN FRANCIS COMBS. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/ask-receiver-for-frisco-five-stockholders-attack-plan-of-financial.html | ASK RECEIVER FOR FRISCO.; Five Stockholders Attack Plan of Financial Reorganization. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/brazil-rebels-repulsed-federals-announce-they-beat-back-foe-at.html | BRAZIL REBELS REPULSED.; Federals Announce They Beat Back Foe at Campinas. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/unemployment-relief-presidents-doubt-of-countrys-resources-viewed.html | UNEMPLOYMENT RELIEF.; President's Doubt of Country's Resources Viewed as Harmful. | True | It at the beginning of 1917. GEORGE FOSTER PEABODY. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/boys-fire-madrid-church-throw-gasolinesoaked-kindling-and-cheer-for.html | BOYS FIRE MADRID CHURCH; Throw Gasoline-Soaked Kindling and Cheer for Anarchy. | True | Special Cable to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/first-worlds-series-fan-is-now-at-stadium-old-auto-seats-his-bed.html | First World's Series Fan Is Now at Stadium; Old Auto Seats His Bed; Meals From Bakery | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/red-sox-triumph-over-tigers-54-jolley-outfielder-turns-catcher-and.html | RED SOX TRIUMPH OVER TIGERS, 5-4; Jolley, Outfielder, Turns Catcher and Hits Home Run With Two on Bases. KLINE WINNING PITCHER Scores Over Bridges as Boston Takes Sixth Game in Season Series of Twenty-two. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/marcelynebuxton-engaged-to-marry-baltimore-girls-betrothal-to-lieut.html | MARCELYNE.BUXTON ENGAGED TO MARRY; Baltimore Girl's Betrothal to Lieut. Colby G. Rucker, U.S. NM Announced by Her Parents. _ FIANCEE 1929 DEBUTANTE Her Fiance, Only Son of Late Col. William C. Rucker, Is Stationed at the Naval Academy. | True | I Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/japanese-protest-manila-tariff-bill-merchants-say-plan-to-levy-on.html | JAPANESE PROTEST MANILA TARIFF BILL; Merchants Say Plan to Levy on Par Currency Basis Would Raise Rates 116%. TREATY OF 1911 IS CITED Officials of Islands Denounce Proposal to Substitute Silver Standard for the Peso. | True | Wireless to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/yales-hopes-rest-on-1931-reserves-wealth-of-football-material-gives.html | YALE'S HOPES REST ON 1931 RESERVES; Wealth of Football Material Gives Elis Bright Prospects This Fall. POWER IN THE BACK FIELD First String Comprises Parker, Crowley, Levering, Lassiter, Who Played Last Year. | True | By Allison Danzig. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/fight-puerto-rican-party-liberals-led-by-barcelo-seek-to-keep.html | FIGHT PUERTO RICAN PARTY.; Liberals, Led by Barcelo, Seek to Keep Nationalists Off Ballot. | True | Wireless to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/james-mitchell.html | JAMES MITCHELL. | True | Special to THE NEW YORK TIMES. | C1B 166644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/kent-acquitted-by-court-former-pennsylvania-member-of-congress.html | KENT ACQUITTED BY COURT; Former Pennsylvania Member of Congress Freed In Estate Case. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/henderson-appeals-to-germans.html | Henderson Appeals to Germans. | True | Special Cable to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/hitchcock-to-ride-in-special-match-will-lead-sanford-r-guest-and.html | HITCHCOCK TO RIDE IN SPECIAL MATCH; Will Lead Sanford, R. Guest and Post Against E.W. Hopping's Eastcott Polo Team. FINAL PRACTICE TOMORROW International Captain's Four to Face Greentree in Last Workout Before Saturday's Test. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/mack-sorry-his-club-is-not-in-the-series-bat-athletics-veteran.html | MACK SORRY HIS CLUB IS NOT IN THE SERIES; Bat Athletics' Veteran Manager Is Glad His Sleepless Nights Are Over. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/factories-recalling-men-tin-mills-expand-in-youngstown-area-chicago.html | FACTORIES RECALLING MEN.; Tin Mills Expand in Youngstown Area -- Chicago Employment Rises. CREDIT MEN REPORT BUSINESS IS BETTER | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/john-l-baker-not-indicted.html | John L. Baker Not Indicted. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/brokers-son-home-after-kidnap-hunt-john-a-russell-8-of-bay-ridge.html | BROKER'S SON HOME AFTER KIDNAP HUNT; John A. Russell, 8, of Bay Ridge, Held Prisoner 12 Hours by Three Men and Woman. $25,000 RANSOM DEMANDED Abductors, Believed Amateurs, Scared by Police Activity, Put Lad on Trolley Near Home. BROKER'S SON HOME AFTER KIDNAP HUNT | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/policeman-is-beaten-in-communist-crowd-knocked-down-and-kicked-when.html | POLICEMAN IS BEATEN IN COMMUNIST CROWD; Knocked Down and Kicked When He Attempts to Disperse a Night Meeting in Bronx. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/man-mourned-as-dead-arrested-as-bigamist-connecticut-husband-who.html | MAN MOURNED AS DEAD ARRESTED AS BIGAMIST; Connecticut Husband Who Disappeared April 26 Is Found Up- State Recently Wed, Say Police. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/dr-ashhurst-dead-was-med-surgeon-pennsylvania-professor-won-rank-of.html | DR. ASHHURST DEAD; WAS MED SURGEON; Pennsylvania Professor Won Rank of Lieutenant Colonel With A. E. F. in France. ' WROTE BOOKS ON SURGERY On Staff of Episcopal Hospital at Philadelphia Since 1903, He Succumbs in 57th Year. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/automobile-output-up-due-to-ford-increase-commercial-car.html | Automobile Output Up Due to Ford Increase; Commercial Car Registrations to Show Gain | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/du-bois-and-wife-buried-only-a-few-relatives-at-funeral-at.html | DU BOIS AND WIFE BURIED.; Only a Few Relatives at Funeral at Braintree, Mass. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/passing-stressed-in-manhattan-practice-pendergasts-tosses-feature.html | Passing Stressed in Manhattan Practice; Pendergast's Tosses Feature the Workout | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/miss-wilson-practices-at-salem.html | Miss Wilson Practices at Salem. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/walking-submarine-ready-for-test.html | Walking Submarine Ready for Test. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/klein-again-wins-in-aau-election-is-selected-as-president-of-the.html | KLEIN AGAIN WINS IN A.A.U. ELECTION; Is Selected as President of the Metropolitan Association for the Third Time. BEATS McAULIFFE, 124-37. Elbert of Anchor A.C. Is Picked as Secretary-Treasurer, Defeating Obertubbesing. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/americans-gold-seized-by-vienna-dealer-and-2-others-get-jail-terms.html | AMERICAN'S GOLD SEIZED BY VIENNA; Dealer and 2 Others Get Jail Terms on Charge of Illegal Sale and $27,000 Is Taken. OUR ENVOY MAKES INQUIRY Accused Ask Vienna Mayor to Intervene, Saying Activities Were Within the Law. | True | Wireless to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/medical-association-hits-hospitalization-protests-to-the-house.html | MEDICAL ASSOCIATION HITS HOSPITALIZATION; Protests to the House Committee Against Free Treatment of All Veterans. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/miss-emma-files.html | MISS EMMA FILES. | True | I Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/mrs-miles-resigns-as-party-club-head-jersey-woman-republican-leader.html | MRS. MILES RESIGNS AS PARTY CLUB HEAD; Jersey Woman Republican Leader Had Opposed Hoover on Repeal Stand. FINDS INFLUENCE LIMITED Calls Upon Her Sex to Strengthen Power in Politics Regardless of Party Affiliations. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/mr-rogers-discusses-politics-california-fog-and-carrots.html | Mr. Rogers Discusses Politics, California Fog and Carrots | True | WILL ROGERS. | C1B 166644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/germany-rejects-british-arguments-holds-berlin-note-on-equality.html | GERMANY REJECTS BRITISH ARGUMENTS; Holds Berlin Note on Equality Raised No Juridical Issue Calling for Rebuttal. ECONOMIC FEARS SCOUTED Basle Experts Quoted as Saying Plans for Recovery Cannot Ignore Political Matters. LONDON'S TONE OFFENDS League Council Meeting Is Expected to Afford Opportunity to Discuss Re-entering Arms Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/text-of-both-party-planks-on-a-monetary-conference.html | Text of Both Party Planks On a Monetary Conference | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/2000000-lent-to-prr-for-cars-finance-corporation-estimates-advance.html | $2,000,000 LENT TO P.R.R. FOR CARS; Finance Corporation Estimates Advance Will Provide Work for 700 Men. VIRGINIA ALLOWED $283,367 Couch Says Government Agency Is Anxious to Get Applications for Small Projects. $2,000,000 LENT TO P.R.R. FOR CARS | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/list-three-changes-in-fordham-squad-harlow-former-freshman-star-is.html | LIST THREE CHANGES IN FORDHAM SQUAD; Harlow, Former Freshman Star, Is Placed at Quarter-Back Post on First Eleven. SARAUSKY, FENTON SHIFTED Former Replaces Piawlock at Fullback, Latter Goes to Tackle as Intensive Workout Is Staged. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/says-west-has-turned-against-republicans-representative-shannon.html | SAYS WEST HAS TURNED AGAINST REPUBLICANS; Representative Shannon, Democrat, Contends Voters Have Made Up Minds for Change. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/warm-tribvtes-paw-exsenator-mcue-will-head-the-honorary.html | WARM TRIBVTES PAW EX-SENATOR M'CUE!; Mayor McKee Will Head the Honorary Pallbearers at His Funeral on Thursday. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/berrys-supporters-to-see-curry-today-parley-a-surprise-tammany-had.html | BERRY'S SUPPORTERS TO SEE CURRY TODAY; PARLEY A SURPRISE; Tammany Had Not Been Expected to Take Boom for Mayoralty Seriously. McCOOEY MAY HEAR GROUP Thoefel and Rendt Also Have Indicated that They Will Grant Audiences. McKEE SILENT ON MOVE City Leader's Stand Is Awaited on Nomination to Bench of Rosenbaum, Governor's Ex-Aide. BERRY SUPPORTERS TO SEE CURRY TODAY | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/second-vote-set-by-neutrals.html | Second Vote Set by Neutrals. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/miss-adele-l-jeanneret.html | MISS ADELE L. JEANNERET. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/womens-board-named-to-help-hoover-mrs-theodore-roosevelt-and-mrs.html | WOMEN'S BOARD NAMED TO HELP HOOVER; Mrs. Theodore Roosevelt and Mrs. Coolidge Head Board of Party Counselors. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/george-s-bennett-prospective-freshman-at-dartmouth-found-dead-in.html | GEORGE S. BENNETT .; Prospective Freshman at Dartmouth Found Dead In Room. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/plans-announced-in-ecuador.html | Plans Announced in Ecuador. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/the-flying-hutchinsons.html | The Flying Hutchinsons. | True | L.B. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/chance-for-adventure-ride-in-new-subway-might-furnish-some.html | CHANCE FOR ADVENTURE.; Ride in New Subway Might Furnish Some Surprises. | True | MARTIN BURKELMAN. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/colombia-engages-in-passing-drill-montgomery-does-tossing-with.html | COLOMBIA ENGAGES IN PASSING DRILL; Montgomery Does Tossing, With Matal and Rivero on Receiving End of Most Plays. BROMINSKI IS OUTSTANDING Sophomore Extending Linehan for Halfback Post-Athletes Also Work on Fundamentals. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/boqueron-called-major-clash.html | Boqueron Called Major Clash. | True | Wireless to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/5th-av-busunit-gets-madison-av-car-line-step-to-hasten-motorizing.html | 5TH AV. BUSUNIT GETS MADISON AV. CAR LINE; Step to Hasten Motorizing of Trolley Routes Now Awaits Approval of City. REVISED FRANCHISE SOUGHT New Deal Paves Way for Plea to Operate 8 Crosstown Fleets of 'Emergency' Transit. McKEE AND HARVEY CONFER Special Meeting of Estimate Board Set for Today to Weigh Bus Awards for Queens. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/farmingdale-camp-closed-by-nyu-squad-returns-to-university-heights.html | FARMINGDALE CAMP CLOSED BY N.Y.U.; Squad Returns to University Heights After Eleven Days of Hard Work. LAST SESSION IS THOROUGH Signal Rehearsal Follows Drill on Fundamentals -- Cann Plans Busy Week for Candidates. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/revgrant-lbice-dies-retired-a-year-ago-illness-caused-troy.html | REV.GRANT LBICE DIES; RETIRED A YEAR AGO; Illness Caused Troy Methodist Conference Treasurer to Quit Pastorates in Circuit. | True | Special to THE NEW YORK TIMES. | C1B 166644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/says-we-keep-export-lead-officer-of-foreign-trade-committee-calls.html | SAYS WE KEEP EXPORT LEAD; Officer of Foreign Trade Committee Calls Convention for St. Louis. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/audit-for-oil-concerns-opposition-to-rio-grandeconsolidated-deal.html | AUDIT FOR OIL CONCERNS; Opposition to Rio Grande-Consolidated Deal Causes Action. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/arms-debate-helps-anglofrench-tie-two-countries-are-now-on-the.html | ARMS DEBATE HELPS ANGLO-FRENCH TIE; Two Countries Are Now on the Friendliest Terms Since Kaiser's Downfall. THEY UNITE ON GERMANY Although Differences Exist, Both Distrust the Present Leaders of the Reich Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/retail-food-prices-again-show-a-drop-survey-of-51-cities-reveals.html | RETAIL FOOD PRICES AGAIN SHOW A DROP; Survey of 51 Cities Reveals Decline of 2-10 of 1 Per Cent for Month Ended Aug. 15. DOWN 15 3/4% IN YEAR Onions, Potatoes, Red Salmon and Pork Chops Lead List of the Cheaper Foodstuffs. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/killed-in-mexican-crash-former-wife-of-ortiz-rubio-dies-after.html | KILLED IN MEXICAN CRASH; Former Wife of Ortiz Rubio Dies After Automobile Overturns. | True | Special Cable to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/mayor-curley-flies-to-salt-lake.html | Mayor Curley Flies to Salt Lake. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/1000-at-opening-of-irvington-fair.html | 1,000 at Opening of Irvington Fair. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/city-home-aid.html | CITY HOME AID. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/macy-and-donovan-decide-on-harmony-agreement-between-republican.html | MACY AND DONOVAN DECIDE ON HARMONY; Agreement Between Republican Chairman and Candidate Is Expected Today. SETTLED AT MEETING HERE Davison Spoken Of as Nominee for Lieutenant Governor if His Present Fight Fails. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/mdonald-nuptials-today-fisherfolk-to-attend-wedding-of-prime.html | M'DONALD NUPTIALS TODAY.; Fisherfolk to Attend Wedding of Prime Minister's Daughter. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/fascist-trend-here-feared-by-thomas-movement-toward-disaster-is.html | FASCIST TREND HERE FEARED BY THOMAS; Movement Toward "Disaster" Is Already Well Under Way, Socialist Leader Warns. HOLD MARXISM ONLY HOPE 'Capitalism May Need a Good War,' Nominee Says -- He Leaves on Tour of 30 States Tomorrow. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/wood-drives-boat-126-miles-an-hour-beats-dons-record-of-11975-mph.html | WOOD DRIVES BOAT 126 MILES AN HOUR; Beats Don's Record of 119.75 M.P.H. in Warm-Up Run of His Miss America X. OFFICIAL TRIAL ON TODAY Speed Crown, Held by Briton's Miss England III, Expected to Be Returned to United States. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/change-tube-style-in-new-radio-sets-manufacturers-aim-at-tone.html | CHANGE TUBE STYLE IN NEW RADIO SETS; Manufacturers Aim at Tone Improvement in Models Seen at Trade Exhibit. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/shopping-throngs-reach-holiday-size-department-and-other-stores.html | SHOPPING THRONGS REACH HOLIDAY SIZE; Department and Other Stores Report Best Volume of Sales in Months. RANGE OF DEMAND IS WIDE Business on Saturday and Yesterday Called Heaviest of Year by Some Organizations. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/500-at-dance-given-for-2-debutantes-the-misses-nancy-nicoll-and.html | 500 AT DANCE GIVEN FOR 2 DEBUTANTES; The Misses Nancy Nicoll and Eleanor Grant Honored at Manursing Island Club. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/john-marshall-jr-former-vice-president-of-insur-ance-companies-in.html | JOHN MARSHALL JR.; Former Vice President of Insur- ance Companies in West. | True | I Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/amateurpro-golf-ends-in-3way-tie-ketchammccoy-carterweber-and-the.html | AMATEUR-PRO GOLF ENDS IN 3-WAY TIE; Ketcham-McCoy, Carter-Weber and the Mayos Card 69s at Sands Point Club. TWO TEAMS REGISTER 70S Simonson-McMullen and Nicholls-Amory Break Par -- Field of 64 Pairs Competes. | True | By William B. Richardson. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/grandybradshaw.html | Grandy-Bradshaw. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/mrs-ellis-wins-golf-title.html | Mrs. Ellis Wins Golf Title. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/wreckage-halts-roosevelt-train.html | Wreckage Halts Roosevelt Train. | True | Special to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/fire-imperils-columbia-journalism-school-75-feet-of-pavement-dug-up.html | Fire Imperils Columbia Journalism School; 75 Feet of Pavement Dug Up to Fight Blaze | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/canadian-grain-shipments.html | Canadian Grain Shipments. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/bolivian-minister-resigns.html | Bolivian Minister Resigns. | True | Special Cable to THE NEW YORK TIMES. | C1B 166644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/longshoremen-get-third-wage-offer-ship-lines-agree-to-75-cents-an.html | LONGSHOREMEN GET THIRD WAGE OFFER; Ship Lines Agree to 75 Cents an Hour for 44-Hour Week to End Controversy. OVERTIME RATE IN DISPUTE Difference of 10 Cents an Hour May Cause a New Delay in Drawing Labor Contract. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/john-q-citizen-takes-the-stand.html | John Q. Citizen Takes the Stand. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/french-banks-begin-converting-bonds-american-rente-holders-have.html | FRENCH BANKS BEGIN CONVERTING BONDS; American Rente Holders Have Until Saturday to Apply to Consuls for Reimbursement. HERRIOT'S DEFEAT AVERTED Blum Says Socialists Saved Premier on Understanding Banks Would Be Asked to Curtail Charges. | True | Special Cable to THE NEW YORK TIMES. | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/the-staley-decision.html | The Staley Decision. | True | | C1B 166644 |
| 1932-09-20 | 1932-09-20 | https://www.nytimes.com/1932/09/20/archives/banker-is-linked-to-big-liquor-ring-ej-moffett-of-newark-was-agent.html | BANKER IS LINKED TO BIG LIQUOR RING; E.J. Moffett of Newark Was Agent for Bootleggers in Two States, Officials Allege. 20 INDICTMENTS EXPECTED Discovery of Fictitious Accounts May Be Clue to Identities of Bootlegging Gang Members. | True | | C1B 166644 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/peter-witschief.html | PETER WITSCHIEF. | True | Special to THE NEW YORK TIMES. I | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/williamson-on-two-directorates.html | Williamson on Two Directorates. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/sues-for-writers-estate-woman-charging-fraud-says-she-is-henry.html | SUES FOR WRITER'S ESTATE.; Woman, Charging Fraud, Says She Is Henry Erskine Smith's Widow. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/navy-allots-work-to-cost-8800000-widespread-projects-included-in.html | NAVY ALLOTS WORK TO COST $8,800,000; Widespread Projects Included in Distributing Share of Relief Construction Fund. WILL SPEND $850,000 HERE Improvement on Power Plant is Chief Item for Local Yard -- Adams Soon to Call for Bids. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/sues-colleen-moore-for-100000.html | Sues Colleen Moore for $100,000. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/michigan-wins-again-baseball-tourists-defeat-kwansai-university-in.html | MICHIGAN WINS AGAIN.; Baseball Tourists Defeat Kwansai University in Japan, 6-1. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/province-of-manitoba.html | Province of Manitoba. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/asks-950000-tax-refund-aircraft-concern-sues-government-attacking.html | ASKS $950,000 TAX REFUND.; Aircraft Concern Sues Government Attacking Claim to Levies. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/canadian-governments-gold.html | Canadian Government's Gold. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/the-twolegged-talking-crab.html | The Two-Legged Talking Crab. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/mrs-s-b-blakeman.html | MRS. S. B. BLAKEMAN. | True | I Special to THE NEW YORK TIMES. | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/westchester-banks-advance-unity-plan-institutions-in-new-clearing.html | WESTCHESTER BANKS ADVANCE UNITY PLAN; Institutions in New Clearing House Association Select Board of Governors. WILL SEEK MORE MEMBERS Meeting Hears of Need for Better Means of Marketing of Shares of Its Banks Here. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/home-loan-bank-stock-shows-sharp-demand-board-itself-receives.html | HOME LOAN BANK STOCK SHOWS SHARP DEMAND; Board Itself Receives $110,400 Subscriptions in Day, With Agencies Yet to Report. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/art.html | ART | True | By Edward Alden Jewell. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/gen-march-extends-attack-on-pershing-book-of-memoirs-puts-onus-of.html | GEN. MARCH EXTENDS ATTACK ON PERSHING; Book of Memoirs Puts Onus of the Archangel Expedition on A.E.F. Commander. TELLS OF FRENCH MUTINIES Whole Regiments Abandoned Posts Just Before We Entered War, He Says -- Petain Restored Morale. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/new-treaty-with-us-is-rejected-by-haiti-this-was-caused-in-part-by.html | NEW TREATY WITH US IS REJECTED BY HAITI; This Was Caused in Part by the Belief That Island Would Not Be Freed of Marines, Says Envoy. | True | | C1B 165950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/200-idle-musicians-plan-20-concerts-symphony-group-which-played.html | 200 IDLE MUSICIANS PLAN 20 CONCERTS; Symphony Group Which Played Last Year to Give Two Series at the Metropolitan. PRICES 25 CENTS TO $2 Prominent Conductors and Soloists to Take Part -- Subscription Sale Opens Today. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/government-bonds-highest-of-year-five-issues-at-new-marks-brisk.html | GOVERNMENT BONDS HIGHEST OF YEAR; Five Issues at New Marks -- Brisk Demand Lifts Other Groups on Stock Exchange. GAINS IN THE RAILROAD LIST Advances Also Numerous Among Leading Securities in the Utility Division. DOMESTIC INDUSTRIALS LAG Some British, French and German Loans Improve -- Australian Commonwealth 5s Down. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/miss-thomas-sets-course-record.html | Miss Thomas Sets Course Record. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/copeland-extols-scott-harvard-professor-in-centenary-address.html | COPELAND EXTOLS SCOTT.; Harvard Professor, in Centenary Address, Praises His Heroism. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/papen-reinstates-monarchist-group-lifts-10year-ban-on-bund-der.html | PAPEN REINSTATES MONARCHIST GROUP; Lifts 10-Year Ban on Bund der Aufrechten in Prussia to Let It Resume Propaganda. STATE'S DIET FACES CRISIS Refusal to Rescind a Resolution Today at Hindenburg's Demand May Lead to Dissolution. | True | Special Cable to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/roosevelt-sends-condolences.html | Roosevelt Sends Condolences. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/her-grace-annexes-the-melody-purse-parrs-mare-first-in-field-of-six.html | HER GRACE ANNEXES THE MELODY PURSE; Parr's Mare First in Field of Six in Feature Race at Havre de Grace. LAUGHING QUEEN SECOND Seven Veils Finishes in Third Place -- Two Day Program Expected to Net $40,000 for Charity. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/stocks-make-partial-recovery-in-dull-trading-domes-tic-corporation.html | Stocks Make Partial Recovery in Dull Trading -- Domes- tic Corporation Bonds Show Improvement Also. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/m-l-sanders-retired-steamship-man-dies-at-sea-near-island-of.html | M. L. SANDERS; Retired Steamship Man Dies at Sea ' Near Island of Trinidad. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/farm-allotment-assailed-as-unjust-would-tear-down-wage-earn-ers.html | FARM ALLOTMENT ASSAILED AS UNJUST; Would Tear Down Wage Earn- ers' Buying Power to Build Up Farmers', Anderson Says. GRAIN MEN HEAR TAX PLEA | True | Col. McCormick at French Lick Declares "Ownership of Property Is a Liability, Not an Asset." | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/seeks-world-job-parley-geneva-labor-office-plans-confer-ence-on.html | SEEKS WORLD JOB PARLEY.; Geneva Labor Office Plans Confer- ence on 40-Hour Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/harvey-huntley-hill.html | HARVEY HUNTLEY HILL. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/apathy-in-philadelphia-registration-on-second-day-falls-far-below.html | APATHY IN PHILADELPHIA.; Registration on Second Day Falls Far Below That of 1928. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/kinsutownsend.html | Kins;uTownsend. | True | I Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/beat-woman-in-home-in-search-for-5000-two-robbers-use-hammer-on.html | BEAT WOMAN IN HOME IN SEARCH FOR $5,000; Two Robbers Use Hammer on Brooklyn Victim -- Youth Injured Stopping Flight of Suspect. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/three-share-lead-in-seniors-golf-brown-beck-and-maffitt-tied-at-82.html | THREE SHARE LEAD IN SENIORS' GOLF; Brown, Beck and Maffitt Tied at 82 in New Jersey Title Tournament. MOORE IS IN FOURTH PLACE Two Former Champions, Salmon and Baird, Are Deadlocked With Cards of 85 Each. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/increase-in-work-kept-up-in-august-employment-service-notes-spurt.html | INCREASE IN WORK KEPT UP IN AUGUST; Employment Service Notes Spurt in Farm Operations -- Textiles Advanced. HIGHWAY JOBS ARE SPURRED Federal Aid Was a Factor - - Condi- tions Here Remained Below Normal Despite New Construction. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/find-mahatma-in-good-spirits.html | Find Mahatma in Good Spirits. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/kuwabara-beaten-in-tennis-on-coast-japanese-champion-bows-to.html | KUWABARA BEATEN IN TENNIS ON COAST; Japanese Champion Bows to Herrington, Former Stan- ford Ace, 6-3, 6-4. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/swedish-premier-named-socialist-per-albin-hansson-is-asked-to-form.html | SWEDISH PREMIER NAMED.; Socialist, Per Albin Hansson, Is Asked to Form Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/dr-smith-h-mkim-dies-in-baltimore-member-of-one-of-oldest-families.html | DR. SMITH H. M'KIM DIES IN BALTIMORE; Member of One of Oldest Families There and Former Resident of This City. | True | Special to THE JCEW YORK Trews. | C1B 165950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/miss-brooks-wins-on-echo-lake-links-comedalist-in-womens-new-jersey.html | MISS BROOKS WINS ON ECHO LAKE LINKS; Co-Medalist in Women's New Jersey Tournament Defeats Mrs. Baldwin, 2 and 1. MRS. MacGOWAN SET BACK Loses to Mrs. Wimpfheimer by 3 and 1 -- Mrs. Neuberg Eliminates Mrs. Ryan, 1 Up. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/raw-steel-output-steady-weeks-production-15-of-capacity-dow-jones.html | RAW STEEL OUTPUT STEADY.; Week's Production 15% of Capacity, Dow, Jones & Co. Say. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/relief-for-chile-sought-movement-starts-in-argentina-for.html | RELIEF FOR CHILE SOUGHT.; Movement Starts in Argentina for International Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/mrs-edith-arnold-ied-tom-morgan-bridegrooms-sister-mrs-r-c-j.html | MRS. EDITH ARNOLD IED TOM. MORGAN; Bridegroom's Sister, Mrs. R. C. j Vanderbilt, Is Only Witness at Ceremony in Baltimore. COUPLE SAIL FOR EUROPE Bride Is the Former Edith Gordon of PhiladelphiaaMr. Morgan Once In Consular Service. | True | Special to THE NEW TORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/walker-is-angered-by-sherwood-rumor-will-not-meet-missing-witness.html | WALKER IS ANGERED BY SHERWOOD RUMOR; Will Not Meet Missing Witness, He Says in Naples -- Italian Papers Ignore Arrival. | True | From a Staff Correspondent.By Wireless To the New York Times. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/sue-waldorf-hotel-for-bond-interest-readjustment-dissenters-ask.html | SUE WALDORF HOTEL FOR BOND INTEREST; Readjustment Dissenters Ask Receiver for Funds to Meet Sept. 1 Payment. UNMERITED,' SAYS BOOMER Financial Position Called Satis- factory, Rise in Patronage Re- flecting Turn in Trade. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/elects-seabury-to-office-national-municipal-league-names-him.html | ELECTS SEABURY TO OFFICE.; National Municipal League Names Him Honorary Vice President. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/nicaragua-permits-beer-but-ban-on-distilled-liquors-on-election-day.html | NICARAGUA PERMITS BEER.; But Ban on Distilled Liquors on Election Day Remains in Force. | True | By Tropical Radio To the New York Times. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/paris-cancels-early-losses.html | Paris Cancels Early Losses. | True | Wireless to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/budapest-stock-exchange-reopens.html | Budapest Stock Exchange Reopens. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/cardinals-score-over-reds-3-to-1-get-seven-hits-off-frey-in-seven.html | CARDINALS SCORE OVER REDS, 3 TO 1; Get Seven Hits Off Frey in Seven Innings to Turn Back Visitors. PUCCINELLI SLAMS HOMER Carleton Effective as St. Louis Hurler, Holding Cincinnati to Five Safeties. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/mrs-e-g-h-schenck.html | MRS. E. G. H. SCHENCK. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/finds-rfc-head-overworked.html | Finds R.F.C. Head Overworked. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/governor-calls-kfc-cruel.html | Governor Calls K.F.C. "Cruel." | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/markets-in-london-paris-and-berlin-english-exchange-quiet-with-most.html | MARKETS IN LONDON, PARIS AND BERLIN; English Exchange Quiet, With Most of the Industrials Losing Ground. FRENCH LIST UP SLIGHTLY Optimism Over Loan Conversion Causes Rally -- Stocks Dull and Lower in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/soviet-will-expel-woman-journalist-ogpu-orders-departure-of-rhea.html | SOVIET WILL EXPEL WOMAN JOURNALIST; Ogpu Orders Departure of Rhea Clyman, Writer for London and Canadian Papers. 'FALSE NEWS' IS ALLEGED Correspondent, Four Years in Land, Is the First to Be Forced to Leave in a Decade. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/miss-aline-i-iacy-engaged-to-marry-v-morristown-n-j-girl-niece-of.html | MISS ALINE I. IACY ENGAGED TO MARRY v; Morristown (N. J.) Girl, Niece of the Duchasse de Richelieu, to Wed Hovey C. Clark. BOTH OF NOTED ANCESTRY Bride-to-Be Kin of Early Settlers In VirginiauMr. Clark Is Grand- son o' General C. E. Smith. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/depending-on-congress-recovery-hinges-on-avoidance-of-unwise-action.html | DEPENDING ON CONGRESS; Recovery Hinges on Avoidance of Unwise Action. | True | VICTOR MORAWETZ. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/parley-at-stresa-ends-in-optimism-big-step-in-danubian-relief-is.html | PARLEY AT STRESA ENDS IN OPTIMISM; Big Step in Danubian Relief Is Seen Despite Failure to Create Currency Fund. CAUTION ON CREDITS URGED Central European States Are Asked to Keep Budgets Balanced -- German Pacts Revealed. | True | By John Mac Cormac.by Wireless To the New York Times. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/warns-of-gold-swindlers-mint-director-says-many-posing-as-federal.html | WARNS OF GOLD SWINDLERS; Mint Director Says Many, Posing as Federal Agents, Buy Cheaply. | True | Special to THE NEW YORK TIMES. | C1B 165950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/roosevelt-to-take-stand-against-b0nus-intends-to-reiterate-his.html | ROOSEVELT TO TAKE STAND AGAINST BONUS; Intends to Reiterate His Views Soon in Opposition to Im- mediate Cash Payment. MAY OUTLINE BROAD PLAN Likely to Discuss All Pensions and Their Relation to Fiscal Policy of Government. FAVORS RELIEF FOR NEEDY Advisers Suggest Appropriation of $300,000,000 at Once to Aid Ex- Soldiers In Actual Want. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/wheat-goes-higher-in-limited-trading-buying-is-principally-in-small.html | WHEAT GOES HIGHER IN LIMITED TRADING; Buying Is Principally in Small Lots -- Firmness in Securities Reflected. FINAL UPTURNS 3/8 TO 7/8c Corn Is Unchanged to 1/8c Up; Country Movement Large -- Oats and Rye Rise Slightly. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/foot-attacks-agreements.html | Foot Attacks Agreements. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/bronx-asks-hoover-for-a-p0stoffice-commerce-chamber-carries-fight.html | BRONX ASKS HOOVER FOR A POSTOFFICE; Commerce Chamber Carries Fight to Executive After Failure to Get Action. HOLDS COMMUNITY IGNORED Project Has Been a "Political Foot- ball" for Twenty Years, Letter to President Says. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/nyd-adds-to-site-for-health-centre-acquires-cornell-holdings-in.html | N.Y.D. ADDS TO SITE FOR HEALTH CENTRE; Acquires Cornell Holdings in Bellevue Area to Further Its Development Program. PLAN UNDER WAY 35 YEARS Other Plots Have Been Purchased Gradually in Project to Add to Facilities for Research. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/bolivian-charges-denied.html | Bolivian Charges Denied. | True | Special Cable to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/grand-circuit-races-postponed.html | Grand Circuit Races Postponed. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/yale-football-squad-in-long-kicking-drill-crowley-parker-and.html | YALE FOOTBALL SQUAD IN LONG KICKING DRILL; Crowley, Parker and Lassiter Do Well -- Hughes Continues at Fullback Post. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/colombians-wreck-red-paper.html | Colombians Wreck Red Paper. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/from-a-contemporary.html | From a Contemporary. | True | HOWARD FLEMING. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/survey-of-the-bowery-shows-80-readers-douglas-waples-tells.html | SURVEY OF THE BOWERY SHOWS 80% READERS; Douglas Waples Tells Librarians of Residents' Habits -- Use of Rented Books Declines. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/killed-as-auto-hits-train-long-island-conductor-is-victim-of.html | KILLED AS AUTO HITS TRAIN.; Long Island Conductor Is Victim of Crossing Crash -- Wife Injured. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/roosevelt-leads-in-poll-has-3159-to-3080-for-hoover-in-literary.html | ROOSEVELT LEADS IN POLL.; Has 3,159 to 3,080 for Hoover In Literary Digest's Returns. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/announcement-of-the-plans.html | Announcement of the Plans. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/fourth-yacht-race-today-international-star-class-series-to-be.html | FOURTH YACHT RACE TODAY.; International Star Class Series to Be Resumed at Southport. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/frank-prosser.html | FRANK PROSSER. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/beaumont-blanks-chattanooga-10-creenbergs-homer-in-seventh-decides.html | BEAUMONT BLANKS CHATTANOOGA, 1-0; Creenberg's Homer in Seventh Decides Opening Game in the Dixie Series. BOTH HURLERS EFFECTIVE Herring, Texas League, Gives Five Hits, While Barfoot, Southern Association, Yields Four. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/2000000-farmers-called-to-strike-eleven-states-are-in-area-in-which.html | 2,000,000 FARMERS CALLED TO STRIKE; Eleven States Are in Area in Which Selling Holiday Is Set to Begin Today . TO AWAIT RISE IN PRICES Meanwhile Pickets Tighten Lines at Worthington, Minn. -- North Dakotans Join Movement. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/mrs-davison-honors-red-cross-workers-gives-tea-for-200-at-peacock.html | MRS. DAVISON HONORS RED CROSS WORKERS; Gives Tea for 200 at Peacock Point (L.I.) After Chairman Report on 1931 Roll-Call. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/mr-rogers-figures-that-silence-will-win-the-coming-election.html | Mr. Rogers Figures That Silence Will Win the Coming Election | True | WILL ROGERS. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/red-general-in-war-with-poles-is-fired-upon-in-train-at-minsk.html | Red General in War With Poles Is Fired Upon in Train at Minsk | True | Wireless to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/seatrain-to-fight-for-low-schedule-will-file-rates-meeting-present.html | SEATRAIN TO FIGHT FOR LOW SCHEDULE; Will File Rates Meeting Present Ship Competition, Brush Says, Despite Opposition. TERMINAL COSTS 90% LESS Head of Rail-Water Service Holds It Will Provide Transportation for Products Not Now Handled. | True | | C1B 165950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/divorces-paul-mitchell-arnold.html | Divorces Paul Mitchell Arnold. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/walker-resumes-boxing.html | Walker Resumes Boxing. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/mrs-sarah-e-nestor.html | MRS. SARAH E. NESTOR. | True | Special tp THE NEW YORK TQIES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/suffolk-county.html | Suffolk County. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/john-t-mugavin-long-prominent-in-affairs-of-the-letter-carriers.html | JOHN T. MUGAVIN ; Long Prominent In Affairs of the Letter Carriers' ssociation. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/hoover-appeals-to-germany.html | HOOVER APPEALS TO GERMANY. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/nba-recognizes-sharkey-as-champion-schmeling-listed-second-among.html | N.B.A. RECOGNIZES SHARKEY AS CHAMPION; Schmeling Listed Second Among Heavyweights, With Baer Next -- Two Classes Are Dropped. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/vote-favors-incumbents.html | Vote Favors Incumbents. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/finds-rackets-cost-more-than-war-did-gl-hofstetter-tells-conference.html | FINDS RACKETS COST MORE THAN WAR DID; G.L. Hofstetter Tells Conference of Government Bill Exceeds Year's War Expenses. LAYS BLAME TO BUSINESS Chicagoan Says That Labor Leaders, Politicians and Un- derworld Are Allied in Crime. FINDS RACKETS COST MORE THAN WAR DID | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/asks-hoover-aid-on-wheat-kansas-elevator-man-calls-for-15-per-cent.html | ASKS HOOVER AID ON WHEAT; Kansas Elevator Man Calls for 15 Per Cent in Export Rate. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/held-in-rn-davis-death-gridley-and-companion-are-bound-over-in.html | HELD IN R.N. DAVIS DEATH.; Gridley and Companion Are Bound Over in Connecticut Auto Court. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/donovan-at-rally-in-suffolk-hailed-as-leading-candidate.html | Donovan at Rally in Suffolk Hailed as Leading Candidate | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/hoover-rejects-appeal-of-pinchot-declines-governors-request-to-use.html | HOOVER REJECTS APPEAL OF PINCHOT; Declines Govenor's Request to Use Personal Influence for R.F.C. Loan. HAS NO RIGHT," HE REPLIES Refuses Appointment to Discuss Refusal of $10,000,000 Grant to State. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/all-five-american-women-in-canadian-golf-win-their-firstround.html | All Five American Women in Canadian Golf Win Their First-Round Matches at Montreal | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/otts-two-homers-help-rout-braves-melvin-also-hits-double-and-single.html | OTT'S TWO HOMERS HELP ROUT BRAVES; Melvin Also Hits Double and Single, Driving In Six Runs as Giants Win, 13 to 3. TERRYMEN GET 17 BLOWS Terry Also Slams Circuit Clout as Victors Pound Three of Four Boston Pitchers. | True | By John Drebinger. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/dies-in-club-restaurant-adopted-son-of-the-late-fw-savin-chokes-to.html | DIES IN CLUB RESTAURANT.; Adopted Son of the Late F.W. Savin Chokes to Death at Dinner. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/city-fights-to-cut-taxes-on-water-land-hilly-gets-writ-in.html | CITY FIGHTS TO CUT TAXES ON WATER LAND; Hilly Gets Writ in Westchester Seeking Reduction of $4,337,598 in Cortlandt Assessment. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/col-benito-ugueruela-cuban-soldier-political-leader-and-former.html | COL. BENITO UGUERUELA.; Cuban Soldier, Political Leader and Former Cabinet Member. | True | Special Cable to THE NEVT YORK TIMKS. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/us-steel-names-ja-coakley-traffic-chief-to-coordinate-its-freight.html | U.S. Steel Names J.A. Coakley Traffic Chief To Coordinate Its Freight Operations | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/eve-of-arms-talks-finds-geneva-taut-delegates-wonder-if-reichs-real.html | EVE OF ARMS TALKS FINDS GENEVA TAUT; Delegates Wonder if Reich's Real Desire is to Rearm or to Disarm Others. PROGRAM HANGS IN BALANCE Even Details of Today's Meeting Are Uncertain as Subordinates Await Leaders' Arrival. | True | By Clarence K. Streit.by Cable To The New York Times. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/fete-debutantes-tonight-e-b-delafields-h-r-mixsells-and-others-to-h.html | FETE DEBUTANTES TONIGHT.; E. H. Delafields, H. R. Mixsells and Others to Honor Daughters. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/argentina-accused-in-la-paz.html | Argentina Accused in La Paz. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/boys-kidnappers-are-hunted-in-vain-8yearold-son-of-broker-is-unable.html | BOY'S KIDNAPPERS ARE HUNTED IN VAIN; 8-Year-Old Son of Broker Is Unable to Tell Police Where He Was Taken. BROOKLYN SEARCH FAILS Lad Says House Where He Was Held Captive Was Near Vacant Lot With a Brown Tent. | True | | C1B 165950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/odoms-74-takes-low-gross-award-st-albans-player-triumphs-in-long.html | ODOM'S 74 TAKES LOW GROSS AWARD; St. Albans Player Triumphs in Long Island Association's Tourney at Pomonok. TWO ARE A STROKE BEHIND Morrow and Scheffmeyer, Both of Home Club, Press Winner- Latter Gets Low Net Prize. | True | By William D. Richardson. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/tate-lost-to-english-cricketers.html | Tate Lost to English Cricketers. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/pullman-company-fights-6hour-day-plan-suggested-by-congress-is.html | PULLMAN COMPANY FIGHTS 6-HOUR DAY; Plan Suggested by Congress Is Impractical on Cars, Witnesses Tell the I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/bank-stocks-rally-sharply-in-brisk-trading-at-counter.html | Bank Stocks Rally Sharply In Brisk Trading at Counter | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/willys-lauds-work-of-hoover-in-crisis-president-has-laid-foundation.html | WILLYS LAUDS WORK OF HOOVER IN CRISIS; President Has Laid Foundation for Economic Recovery, He Tells Controllers Institute. ROOSEVELT HELD INSINCERE A.L. Brockway Assails Western Farm Speeches -- Columbian League Plans Convention Here. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/acts-to-end-raritan-pollution.html | Acts to End Raritan Pollution. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/say-ballot-errors-upset-primaries-election-board-officials-hold-job.html | SAY BALLOT ERRORS UPSET PRIMARIES; Election Board Officials Hold Job of Burland Company Caused Voting Delays. PRINTER DENIES MISTAKES Concern That Won Contract on McKee's Insistence Charges Fail- ure to Cooperate in Work. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/baker-heads-bulkley-campaign-body.html | Baker Heads Bulkley Campaign Body | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/holds-japan-acted-within-pact-rights-nitobe-in-speech-here-points.html | HOLDS JAPAN ACTED WITHIN PACT RIGHTS; Nitobe in Speech Here Points to Treaty "Loopholes" to Jus- tify World Policy. DISPUTES ALARMISTS' VIEW Member of House of Peers Says War With United States Is Barred by Common Sense. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/columbia-drills-with-manhattan-lions-use-secondstring-back-field.html | COLUMBIA DRILLS WITH MANHATTAN; Lions Use Second-String Back Field During Scrimmage at Baker Field. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/3-methodist-sects-merge-in-london-dr-lidgett-head-of-new-body.html | 3 METHODIST SECTS MERGE IN LONDON; Dr. Lidgett, Head of New Body, Receives Bible Used by Wesley in Many Years of Teaching. COALITION PRAISED BY KING Anglican Bishop Hopes the Christian Churches of the World Will Be Led to Combine. | True | Wireless to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/culkin-leading-for-congress.html | Culkin Leading for Congress. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/a-mm-writer-dies-at-age-of-58-socialist-lecturer-on-the-east-side.html | A. mm, WRITER, DIES AT AGE OF 58; Socialist Lecturer on the East Side Took Prominent Part in Russian Revolution. WAS FOE OF BOLSHEVISM Served Term in Prison Because of His Opposition to" RedsuOnce .. Was Editor of The Weklser. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/sales-in-new-jersey-guttenberg-corner-flat-is-resold-by-manhattan.html | SALES IN NEW JERSEY; Guttenberg Corner Flat Is Resold by Manhattan Firm. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/mrs-borahs-condition-worse.html | Mrs. Borah's Condition Worse. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/admitted-to-curb-trading-new-common-stock-of-standard-cap-and-seal.html | ADMITTED TO CURB TRADING; New Common Stock of Standard Cap and Seal Approved. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/new-biography-of-walter-scott-out-today-marking-100th-anniversary.html | New Biography of Walter Scott Out Today, Marking 100th Anniversary of His Death | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/japanese-uneasy-on-de-valera-view-for-if-he-heads-the-league.html | JAPANESE UNEASY ON DE VALERA VIEW; Fear if He Heads the League Council He Will Support Our Manchurian Policy. CONCILIATION NOW SOUGHT Officials, Eager to Cooperate With Geneva, Plan to Offer Explana- tions of Moves. | True | By Hugh Byas.by Wireless To the New York Times. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/mcgraw-sees-rath-practice-babe-to-rejoin-yanks-today.html | McGraw Sees Rath Practice; Babe to Rejoin Yanks Today | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/latest-realty-dealings-rentals-increase-at-seasonal-peak-approach.html | Latest Realty Dealings; RENTALS INCREASE AT SEASONAL PEAK Approach of 'Moving Day' Finds Brokers Busy Arranging Apartment Leases PRICES TEND TO STABILIZE Firmer Quotations Are Based Upon Expected Business Upturn in City and Nationally. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/fort-worth-club-scores-beats-gallos-nine-in-deciding-game-of-series.html | FORT WORTH CLUB SCORES; Beats Gallos Nine in Deciding Game of Series at Mexico City. | True | Special Cable to THE NEW YORK TIMES. | C1B 165950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/pier-wage-decision-today-longshoremen-will-reply-to-offer-made-by.html | PIER WAGE DECISION TODAY.; Longshoremen Will Reply to Offer Made by Deep-Sea Lines. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/organization-men-victors-upstate-three-wet-and-three-dry-re.html | ORGANIZATION MEN VICTORS UP-STATE; Three Wet and Three Dry Re- publicans, With Party Backing, Win Over Their Rivals. MRS. GRAVES IS DEFEATED Lee's Machine in Broome Elects Delegates to the Convention Favorable to Lehman. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/lloyd-george-assails-britains-arms-policy-says-government-has.html | LLOYD GEORGE ASSAILS BRITAIN'S ARMS POLICY; Says Government Has Antago- nized Italy, Germany and Rassie, Causing World Disruption. | True | Special Cable to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/text-of-gov-roosevelts-seattle-speech.html | Text of Gov. Roosevelt's Seattle Speech | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/president-to-speak-in-des-moines-oct-4-first-campaign-address-prob.html | PRESIDENT TO SPEAK IN DES MOINES OCT. 4; First Campaign Address, Prob- ably on Farming, Will Be Answer to Roosevelt. MAY GO WEST AGAIN LATER Party Leaders, Spurred to New Activity, Plan Drive Along a Wide Front. PRESIDENT SPEAKS IN IOWA ON OCT. 4 | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/mkee-says-bankers-force-budget-cuts-dr-norris-resigns-loans-to-stop.html | M'KEE SAYS BANKERS FORCE BUDGET CUTS; DR. NORRIS RESIGNS; Loans to Stop if $80,000,000 Is Not Slashed, Aid Pledged for Public Works if It Is. MAYOR ACCEPTS ULTIMATUM " Determined to Get Economy, He Repeats -- Office Working Nights to Rush Schedules. NORRIS QUITS IN PROTEST Medical Examiner Resents 20% Cut for Bureau -- City Gets Offer for Model Housing Development. BANKS WARN M'KEE BUDGET MUST BE CUT | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/railroads-holdings-are-sold-at-auction-realty-and-franchise-of-dry.html | RAILROAD'S HOLDINGS ARE SOLD AT AUCTION; Realty and Franchise of Dry Dock, East Broadway Line Bring $30,100 at Sale. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/two-exsoldiers-die-in-mass-suicide-plan-jobless-men-drown-in-canal.html | TWO EX-SOLDIERS DIE IN MASS SUICIDE PLAN; Jobless Men Drown in Canal at Ottawa -- Six Others Linked With Attempt. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/bermuda-mercury-drops-fall-of-20-degrees-in-40-hours-sets-record.html | BERMUDA MERCURY DROPS; Fall of 20 Degrees in 40 Hours Sets Record for Island. | True | Wireless to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/tariff-and-farmers-democratic-plank-viewed-as-offering-little-help.html | TARIFF AND FARMERS; Democratic Plank Viewed as Offering Little Help. | True | GORDON GLEASON. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/roosevelt-pays-visit-to-crippled-children-nominees-reference-to.html | ROOSEVELT PAYS VISIT TO CRIPPLED CHILDREN; Nominee's Reference to Swim- ming Cheers Small Boy in Group at Seattle Hospital. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/more-pressure-on-paraguay.html | More Pressure on Paraguay. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/judge-g-e-midyette.html | JUDGE G. E. MIDYETTE. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/rioting-in-ahmedabad.html | Rioting in Ahmedabad. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/stocks-decline-in-berlin.html | Stocks Decline in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/auto-crash-fatal-to-bf-vanderveer-three-competitors-of-young.html | AUTO CRASH FATAL TO B.F. VANDERVEER; Three Competitors of Young Yachtsman at Pequot Club Races Are Injured. CAR DASHED INTO A TREE Party Was on Its Way From South- port, Conn., to Regatta Dinner Given by Club. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/he-is-cheered-in-seattle-governor-pledges-rate-revision-to-end-all.html | HE IS CHEERED IN SEATTLE; Governor Pledges Rate Revision to End All Reprisals Abroad. STEPS FOR TRADE IN ORIENT. Would Take Action to Remedy the Abnormal Depreciation of Its Buying Power. LEADERS PREDICT A SWEEP. Dill and Others Say Washington May Elect Democratic Con- gressional Delegation. ROOSEVELT URGES TARIFF RECIPROCITY | True | By James A. Hagerty.by James A. Hagerty. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/citizen-ask-gibson-to-head-relief-again-leader-of-20000000-drive.html | CITIZEN ASK GIBSON TO HEAD RELIEF AGAIN; Leader of $20,000,000 Drive a Year Ago Urged to Launch a New One -- Likely to Accept. BLISS SEES NEED UNABATED Predicts Difficult Winter at Meeting in Morgan Office -- State Bureau Saves $39,377. ASK GIBSON TO HEAD RELIEF DRIVE AGAIN | True | | C1B 165950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/philadelphia-paralysis-cases-rise.html | Philadelphia Paralysis Cases Rise. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/irt-note-deposits-continuing-daily-15339700-certificates-for-7s-or.html | I.R.T. NOTE DEPOSITS CONTINUING DAILY; $15,339,700 Certificates for 7s, or 48.5%, Listed by Exchange for Morgan Committee. 13% FOR HAYDEN GROUP $1,365,400 of 6s Have Been Re- ceived -- Acceptance Authorized by Court. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/clark-of-dodgers-turns-back-phils-restricts-home-club-to-eight.html | CLARK OF DODGERS TURNS BACK PHILS; Restricts Home Club to Eight Scattered Hits as Brooklyn Triumphs, 3 to 1. STRIPP'S HOMER DECIDES Drive in Third Made With Man on Base -- Victors Strengthen Hold on Third Place. | True | By Roscoe McGowen. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/a-financial-anniversary.html | A FINANCIAL ANNIVERSARY. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/protest-gumbels-ousting-einstein-and-16-others-ask-baden-to.html | PROTEST GUMBEL'S OUSTING; Einstein and 16 Others Ask Baden to Reinstate Heidelberg Teacher. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/silver-not-forgotten.html | SILVER NOT FORGOTTEN. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/jersey-riot-brings-sweeping-inquiry-killing-of-boy-during-labor.html | JERSEY RIOT BRINGS SWEEPING INQUIRY; Killing of Boy During Labor Demonstration in South River Sifted by Officials. 5 HELD AFTER POLICE SIEGE All but Ten of the Special Agents Are Released -- Town Is Quiet After Day of Turmoil. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/curtis-to-speak-at-salt-lake-oct-15.html | Curtis to Speak at Salt Lake Oct. 15 | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/warns-of-surgery-on-gall-bladder-dr-donnet-of-new-york-tells-vichy.html | WARNS OF SURGERY ON GALL BLADDER; Dr. Donnet of New York Tells Vichy Conference of the Danger of Complications. HIS VIEW IS DISPUTED Some Heart Troubles can Be Cured by the Operation, Says Dr. Wilkie of Edinburgh. | True | Special Cable to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/companies-increase-milk-price-to-stores-rise-in-brooklyn-and-queens.html | COMPANIES INCREASE MILK PRICE TO STORES; Rise in Brooklyn and Queens Fol- lows Advance by Farmers to Stabilize Market. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/a-power-to-retain-governors-authority-of-removal-should-not-be.html | A POWER TO RETAIN; Governor's Authority of Removal Should Not Be Abridged. | True | DOUGLAS JOHNSON. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/plans-finish-fight-on-seaway-project-state-waterways-association.html | PLANS FINISH FIGHT ON SEAWAY PROJECT; State Waterways Association Condemns St. Lawrence Plan as 'Impracticable.' CHAMPIONS BARGE CANAL Will Try to "Sell" It to Mid-West -- Ten Eyck Attacks State Power Project as Too Costly. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/e-g-giffords-entertain-honor-w-w-barbours-and-j-e-wolbers-at-south.html | E. G. GIFFORDS ENTERTAIN.; Honor W. W. Barbours and J. E. Wolbers at South Orange, N. J. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/toronto-markets-to-cooperate.html | Toronto Markets to Cooperate. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/miss-margaret-taylor.html | MISS MARGARET TAYLOR. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/gandhi-rejects-freedom.html | Gandhi Rejects Freedom. | True | Wireless to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/prince-michael-in-paris-former-boy-king-of-rumania-will-join-mother.html | PRINCE MICHAEL IN PARIS; Former Boy King of Rumania Will Join Mother in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/burlesque.html | BURLESQUE. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/plot-to-intimidate-druggists-charged-three-held-in-conspiracy-to.html | PLOT TO INTIMIDATE DRUGGISTS CHARGED; Three Held in Conspiracy to Force Dealers to Join Trade Asso- ciation in Brooklyn. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/wood-drives-craft-to-new-world-mark-averages-12491-miles-an-hour-on.html | WOOD DRIVES CRAFT TO NEW WORLD MARK; Averages 124.91 Miles an Hour on Lake St. Clair, Eclipsing Don's Time of 119.81. MAKES TWO RUNS IN RAIN Veteran Pilot Reaches 125.42 M.P.H. in Second Dash for His Fastest Spurt. FIRST TRIAL IN 124.41 Speeds Over Course for Third Time In Unsuccessful Attempt to Improve Early Figures. | True | Special to THE NEW YORK TIEMS. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/protest-federal-rivalry-manufacturers-tell-house-commit-tee-of.html | PROTEST FEDERAL RIVALRY.; Manufacturers Tell House Commit- tee of Government Competition. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/texan-stung-17-times-by-bees-dies.html | Texan, Stung 17 Times by Bees, Dies | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 165950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/pairings-listed-in-womens-golf-field-of-99-will-tee-off-monday-in.html | PAIRINGS LISTED IN WOMEN'S GOLF; Field of 99 Will Tee Off Monday in National Title Play at Peabody, Mass. MISS WILSON TO COMPETE British Champion Again to Seek Crown -- Miss Hicks and Mrs. Vare Also Entered. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/mlcrawford-dies-tradeunion-leader-international-typographical.html | M.L.CRAWFORD DIES; TRADE-UNION LEADER; International Typographical^ Ex-Head Was Secretary of One-Time Printers' Group. 1 j SERVED AS BANK EXAMINER I Member of Preliminary Unit for Chicago World's Fair Succumbs in Hospital at 83. | True | Special to THB NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/every-cloud-has-a-.html | Every Cloud Has a --. | True | By Brooks Atkinson. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/5dayweek-for-goodyear-oct-1.html | 5-Day-Week for Goodyear Oct. 1 | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/shops-closed-in-calcutta.html | Shops Closed in Calcutta. | True | wireless to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/players-neck-broken-17yearold-boy-injured-in-football-game-at.html | PLAYER'S NECK BROKEN.; 17-Year-Old Boy Injured in Football Game at Lockhaven, Pa. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/the-public-library.html | THE PUBLIC LIBRARY. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/ask-longhaul-hearing-western-trunk-lines-would-re-store-rates-to.html | ASK LONG-HAUL HEARING.; Western Trunk Lines Would Re- store Rates to Former Basis. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/ambition-brings-death-to-petty-beer-runner-wounded-in-speakeasy-2.html | AMBITION BRINGS DEATH TO PETTY BEER RUNNER; Wounded in Speakeasy 2 Weeks Ago, Brooklyn Man Is Killed and Left in Hallway. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/british-hangman-kills-himself-with-razor-brooded-since-he-retired.html | British Hangman Kills Himself With Razor; Brooded Since He Retired Eight Years Ago | True | Special Cable to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/election-papers-picked-board-names-ten-publications-print-its.html | ELECTION PAPERS PICKED.; Board Names Ten Publications Print Its Advertising. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/manchukuo-aids-andrews-he-will-make-mukden-base-for-next-expedition.html | MANCHUKUO AIDS ANDREWS; He Will Make Mukden Base for Next Expedition -- "Through With China." | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/grothmann-heads-letter-carriers.html | Grothmann Heads Letter Carriers. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/kohler-leading-la-follette-37063-chapple-also-regular-republi-can.html | KOHLER LEADING LA FOLLETTE 37,063; Chapple, Also Regular Republi- can, 5,000 Ahead of Senator Blaine in Wisconsin. BAY STATE FOR YOUNGMAN He Takes 11,000 Lead Over Good- win in Race for Gubernatorial Nomination. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/davis-shown-to-jury-as-moose-dictator-built-40000000-order-from-250.html | DAVIS SHOWN TO JURY AS MOOSE DICTATOR; Built $40,000,000 Order From 250 Members, Says Contract Read at Senator's Trial. GAVE HIM WIDE POWERS McGuire, "Lottery" Promoter, Had Right to Sign Checks on Society's Account Here. PRIZES DRAWN OUT AT SEA Dictator of New York Lodge Says Ball Was So Thronged "We Had to Call Out the Reserves." | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/harvard-displays-power-and-speed-backs-are-fleet-and-elusive-line.html | HARVARD DISPLAYS POWER AND SPEED; Backs Are Fleet and Elusive -- Line Shows Much Strength in Initial Scrimmage. TEAM EXCELS IN BLOCKING Crickard, Wells, Dean and Nevin Leading Ball Carriers -- Hallowell Likened to Ticknor. | True | By Allison Danzig. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/schmeling-boxes-six-fast-rounds-german-weighs-190-12-pounds-at-the.html | SCHMELING BOXES SIX FAST ROUNDS; German Weighs 190 1/2 Pounds at the End of His Strenuous Drill at Speculator. WALKER FACES 3 PARTNERS Strives for Speed and Skill in Hard Workout With Cavalier, Fay and Indrisano. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/nine-students-get-pulitzer-awards-chosen-from-a-field-of-100-of.html | NINE STUDENTS GET PULITZER AWARDS; Chosen From a Field of 100 of City's Most Promising High School Graduates. 8 WILL GO TO COLUMBIA Scholarships Provide Free Tuition and $250 Annually -- One to Enroll at Harvard. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/an-intensive-campaign.html | AN INTENSIVE CAMPAIGN. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/whitney-demands-bonus-row-inquiry-democratic-candidate-urges.html | WHITNEY DEMANDS BONUS ROW INQUIRY; Democratic Candidate Urges Congress to Sift Firing on "Army" in Washington. TERMS HOOVER ARBITRARY Cash Bonus for Veterans Found Needy by Examining Board Advo- cated in Speech at Freeport. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 165950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/would-bar-air-stock-sale-jersey-court-issues-showcause-order.html | WOULD BAR AIR STOCK SALE; Jersey Court Issues Show-Cause Order Against Gray Goose Concern. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/i-samuel-starling-was-last-surviving-member-of-john-a-dix-post-g-a.html | I SAMUEL STARLING.; Was Last Surviving Member of John A, Dix Post, G. A. R. | True | Special t<f THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/nassau-county.html | Nassau County. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/girl-shoots-record-77-to-beat-mrs-vare-in-famam-cup-golf.html | Girl Shoots Record 77 to Beat Mrs. Vare in Farnam Cup Golf | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/gandhi-tired-and-iii-begins-his-death-fast-after-hearty-meal-and.html | Gandhi, Tired and Ill, Begins His Death Fast After Hearty Meal and Prayer for Strength; GANDHI, ILL, BEGINS 'FAST UNTO DEATH | True | Wireless to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/dr-joan-mdonald-bride-at-wendoyer-statesmen-and-fisherfolk-at.html | DR. JOAN M'DONALD BRIDE AT WENDOYER; Statesmen and Fisherfolk at Wedding of Premier's Daughter and Dr. Maskinnon. BENEDICTION IS IN GAELIC Scottish Pipers Precede Miss Mac- Donald to ChurchuKing Sends Message to Couple. | True | Wireless to Tss NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/jean-murray-bride-of-c-e-warren-jr-i-marriage-fs-a-surprise-to-the.html | JEAN MURRAY BRIDE OF C. E. WARREN JR.; I Marriage fs a Surprise to the Bridegroom's Parents and to Friends of the Couple. SON OF PROMINENT BANKER I uuuuuuuu He Formerly Was Chief Engineer of the Columbia Broadcasting System uBride Is an Art Student. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/cow-5-in-jersey-bank-flee-with-4900-loot-5-masked-robbers-force.html | COW 5 IN JERSEY BANK, FLEE WITH $4,900 LOOT; 5 Masked Robbers Force Tellers and Customers Into Vault -- Escape After Auto Chase. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/realty-board-head-sees-tax-relief-near-al-trunk-accepting-redec.html | REALTY BOARD HEAD SEES TAX RELIEF NEAR; A.L. Trunk, Accepting Re-elec- tion, Predicts End of 'Era of Reckless Municipal Spending.' | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/holds-farm-relief-road-to-recovery-dean-donham-urges-program-as.html | HOLDS FARM RELIEF ROAD TO RECOVERY; Dean Donham Urges Program as Best Means of Restoring Consumer Buying Power. CALLS ON PARTIES TO AGREE Head of Harvard Business School Tells Boston Conference Sense of Security Must Be Induced. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/sees-promise-of-progress-president-asserts-limit-on-german-armament.html | SEES PROMISE OF PROGRESS; President Asserts Limit on German Armament is European Issue. LINKED TO TALKS IN PARIS Statement Stresses That Sole Question Is Reduction of War Forces of the World. ARMS BUREAU MEETS TODAY Leaders Ready to Push Work, Although Delegations Are Puzzled Over Program. HOOVER ASKS REICH TO STAY IN PARLEY | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/seligman-defends-sugar-institute-tells-court-principles-of-its-code.html | SELIGMAN DEFENDS SUGAR INSTITUTE; Tells Court Principles of Its Code of Ethics Promote 'True' Competition. HITS H1GH-PRICEDPRODUCER Economist Says He Should Be Eliminated -- Holds Difference In Cost Justifies Discounts. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/norris-quits-post-as-chief-examiner-said-to-have-resigned-in-pro.html | NORRIS QUITS POST AS CHIEF EXAMINER; Said to Have Resigned in Pro- test at Mayor McKee's Order for Budget Cut. IN CITY SERVICE SINCE 1904 Executive Fought for Increased Appropriations in Vain Plea for Greater Efficiency. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/both-sides-confer-on-rail-wage-cut-groups-of-managers-and-union.html | BOTH SIDES CONFER ON RAIL WAGE CUT; Groups of Managers and Union Executives Discuss Prob- lem in Washington. MET THERE SEPARATELY Discussion Is Called Only Informal, but Is Likely to Continue Today. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/huttig-bank-is-robbed-again.html | Huttig Bank Is Robbed Again. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/shantung-war-halts-as-truce-is-sought-chinese-press-condemns-gov.html | SHANTUNG WAR HALTS AS TRUCE IS SOUGHT; Chinese Press Condemns Gov. Han, Declaring His Troop Moves Are Virtually Mutiny. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/womens-event-opens-jersey-bridge-match-mrs-cyril-hepburn-and-mrs.html | WOMEN'S EVENT OPENS JERSEY BRIDGE MATCH; Mrs. Cyril Hepburn and Mrs. Helene Kelley Leading at Close of the First Session. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/two-shot-in-kings-in-election-clash-patrolman-and-boy-wounded.html | TWO SHOT IN KINGS IN ELECTION CLASH; Patrolman and Boy Wounded Slightly at Polling Place in Union Street. RESERVES QUELL DISORDER Man Seized With Pistol in His Hand Says He Was "Framed" by Political Foes. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/low-gross-award-to-mrs-anders0n-cherry-valley-player-scores-an-85.html | LOW GROSS AWARD TO MRS. ANDERSON; Cherry Valley Player Scores an 85 in One-Day Golf Tourney at Plandome. | True | Special to THE NEW YORK TIMES. | C1B 165950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/donovan-hopes-rise-as-kenefick-quits-republican-aspirant-now-has.html | DONOVAN HOPES RISE AS KENEFICK QUITS; Republican Aspirant Now Has Clear Field With Macy Entente Ratified. CHAIRMAN AVOWS AMITY " Dear Bill" Letter Ends Rift Over Aggressive Fight for Delegates Made by Colonel's Backers. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/cooper-union-opens-with-3000-on-rolls-4-schools-have-freshman-class.html | COOPER UNION OPENS WITH 3,000 ON ROLLS; 4 Schools Have Freshman Class of 721, Chosen From 3,000 Who Sought Admittance. CURRICULUM IS BROADENED Night Engineering Course, Length- ened to Six Years, Will Now Give Degree -- Art Instruction Revised. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/garden-day-for-charity.html | Garden Day for Charity. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/freshman-week-opens-at-alfred.html | Freshman Week Opens at Alfred. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/tilden-and-barnes-each-win-twice-in-berlin-pro-tennis.html | Tilden and Barnes Each Win Twice in Berlin Pro Tennis | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/says-straus-lived-in-hotel-suite-free-attorney-generals-aide-holds.html | SAYS STRAUS LIVED IN HOTEL SUITE FREE; Attorney General's Aide Holds He Should Have Paid Rent of $500,000 to Ambassador. BOND DEALS UNDER FIRE Operations of Realty Concern Called "Vicious" -- Receivership Plea Is Rejected. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/mgr-joussard.html | MGR. JOUSSARD. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/smith-defeated-bleasse-by-35628.html | Smith Defeated Bleasse by 35,628. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/burlesques-fight-closing-in-court-city-must-defend-today-its-action.html | BURLESQUES FIGHT CLOSING IN COURT; City Must Defend Today Its Action Against Republic and Eltinge Theatres. BOTH HOUSES REMAIN DARK Operators Await Outcome of Hear- ing -- Mothers of Child Actors Fail in Plea Before McKee. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/taxicab-board-acts-to-reduce-budget-mckee-says-he-is-in-sympathy.html | TAXICAB BOARD ACTS TO REDUCE BUDGET; McKee Says He Is in Sympathy With Its Work -- Wants Small Operator Protected. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/birmingham-gas-proposes-merger-refunding-plan-involves-deal-with.html | BIRMINGHAM GAS PROPOSES MERGER; Refunding Plan Involves Deal With Industrial Gas of Montgomery, Ala. NOTE EXCHANGE OFFERED $1,250,000 4 1/2s Due Oct. 1 Would Be Traded for New 6s Maturing Two Years Later. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/engineers-lend-aid-to-push-rfc-loans-national-council-will-place.html | ENGINEERS LEND AID TO PUSH R.F.C. LOANS; National Council Will Place Men in Regional Offices to Aid- vise on Applications. TO HELP SMALL PROJECTS New Haven Road Will Ask "Work" Loan of $700,000, Giving Jobs in Repair Shops to 400. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/maines-governor-flies-east-admits-a-political-mishap.html | Maine's Governor Flies East; Admits a Political 'Mishap' | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/youngman-takes-lead.html | Youngman Takes Lead. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/71st-armory-mat-card-postponed.html | 71st Armory Mat Card Postponed. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/brooklyn-pair-die-in-car-crash-near-osceola-neb-reveals-alleged.html | BROOKLYN PAIR DIE IN CAR; Crash Near Osceola, Neb, Reveals Alleged Duplicity of Married Man. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/2-reds-in-parliament-heckle-dutch-queen-others-injured-by-police-in.html | 2 Reds in Parliament Heckle Dutch Queen; Others Injured by Police in Street Charge | True | Wireless to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/indians-turn-back-browns-by-52-112-gain-half-game-on-senators-and.html | INDIANS TURN BACK BROWNS BY 5-2, 11-2; Gain Half Game on Senators and Third Place by Twin Victory at Cleveland. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/safety-crusader-killed-by-auto-dr-charles-purdy-82-brooklyn.html | SAFETY CRUSADER KILLED BY AUTO; Dr. Charles Purdy, 82, Brooklyn Practitioner 40 Years, Hit Crossing Avenue. COINED SLOGAN OF CAUTION " Drive Like a Gentleman and Don't Show Off" Adopted by Council -- Motorist Is Arrested. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/rules-on-3d-degree-trial-nassau-court-orders-police-cases-sent-back.html | RULES ON 3D DEGREE TRIAL; Nassau Court Orders Police Cases Sent Back to Grand Jury. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/backbone-needed-but-this-it-is-feared-will-be-lacking-in-fight-on.html | BACKBONE NEEDED.; But This, It is Feared, Will Be Lacking in Fight on Bonus. | True | H.R. CARTER. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/ray-henley-wins-pace-triumphs-at-allentown-fair-open-ing-gay.html | RAY HENLEY WINS PACE.; Triumphs at Allentown Fair Open- ing -- Gay Hanover Also Victor. | True | Special to THE NEW YORK TIMES. | C1B 165950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/citys-school-roll-grows-to-1120541-total-is-29698-or-28-ahead-of.html | CITY'S SCHOOL ROLL GROWS TO 1,120,541; Total is 29,698, or 2.8%, Ahead of Last Fall in the Day Institutions. ALL BRANCHES INCREASE Decline of Recent Years in Elementary Roster Is Halted, but Figures May Shift Later. FEWER ON IRREGULAR TIME Rise Is Largest in Secondary Reg- istration -- Continuation List Put at 49,476. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/daily-oil-output-up-23000-barrels-gains-last-week-in-two-texas.html | DAILY OIL OUTPUT UP 23,000 BARRELS; Gains Last Week in Two Texas Areas and Decline in Okla- homa's Production. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/brazil-and-persia-order-airplanes-here-to-spend-1500000-for-craft.html | Brazil and Persia Order Airplanes Here To Spend $1,500,000 for Craft and Supplies | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/miss-elizabeth-s-adams.html | MISS ELIZABETH S. ADAMS. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/astor-yacht-brings-rare-fish-from-bermuda-spiny-lobsters-and-sea.html | Astor Yacht Brings Rare Fish From Bermuda; Spiny Lobsters and Sea Porcupines in Cargo | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/hurricanes-score-at-meadow-brook-turn-back-long-island-158-in.html | HURRICANES SCORE AT MEADOW BROOK; Turn Back Long Island, 15-8, in Sixteen-Goal Autumn Plate Tournament. OLD WESTBURY ALSO WINS Has Aid of Six-Point Handicap in Subduing Camels, 14-9 -- Practice Match for Sands Point Today. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/dr-frank-billings-1-of-chicago-dead-dean-of-rush-medical-college.html | DR. FRANK BILLINGS 1 OF CHICAGO DEAD; Dean of Rush Medical ^College Since 1900aHis Work Inter- tionally Known. - 1 uuuuu WITH RED CROSS IN RUSSIA 1 Helped Organize Medical Advisory Boards for United States Army During WaruServed in A. E. F. i u.uuuuuuuuu. | True | i Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/frisco-suits-are-laid-to-a-selfseeking-few-roads-chairman-asserts-a.html | FRISCO SUITS ARE LAID TO A SELF-SEEKING FEW; Road's Chairman Asserts Actions Lack Merit -- Urges Deposits to Avoid Receivership. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/arms-vote-disappoints-viennese-accuse-britain-of-hypo-risy-to.html | ARMS VOTE DISAPPOINTS.; Viennese Accuse Britain of Hypoc- risy to Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/interc0llegiate-horse-racing.html | INTERC0LLEGIATE HORSE- RACING. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/food-for-political-thought.html | Food for Political Thought. | True | LAWLESS E. WEST. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/louisiana-lumber-plant-to-expand.html | Louisiana Lumber Plant to Expand | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/half-of-worlds-radio-sets-over-30-millions-in-us.html | Half of World's Radio Sets, Over 30 Millions, in U.S. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/stark-gets-verdict-in-bout-with-smith-outboxes-bridgeport-veteran.html | STARK GETS VERDICT IN BOUT WITH SMITH; Outboxes Bridgeport Veteran in Feature Match Before 3,000 at Queensboro Stadium. VICTOR WINS EVERY ROUND Two Jack Willises, Fighting to Decide Which Shall Retain Name, Battle to Draw. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/senators-beat-red-sox-weaver-registers-22d-victory-in-subduing.html | SENATORS BEAT RED SOX; Weaver Registers 22d Victory in Subduing Boston, 4 to 1. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/bolivians-tell-of-attack.html | Bolivians Tell of Attack. | True | Wireless to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/jobless-exconvict-admits-killing-son-flushing-house-painter-tells.html | JOBLESS EX-CONVICT ADMITS KILLING SON; Flushing House Painter Tells the Police He Intended to Slay His Entire Family. FEARED BREAK-UP OF HOME Facing Arrest Again for Giving Bad Check, He Heard Father-in-Law Threaten to Evict Him. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/prof-max-slevogt-german-painter-and-leader-among-i-the.html | PROF. MAX SLEVOGT.; German Painter and Leader Among i the Impressionists. | True | Special Cable to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/charles-mulligan.html | CHARLES MULLIGAN. | True | Special to THE NEW YORK TIMES. I | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/names-vienna-archbishop-pope-appoints-professor-innitzer-to-post-of.html | NAMES VIENNA ARCHBISHOP.; Pope Appoints Professor Innitzer to Post of Late Cardinal Piffl. | True | Special Cable to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/hoover-felicitates-man-71-years-in-job-sends-message-to-luncheon-in.html | HOOVER FELICITATES MAN 71 YEARS IN JOB; Sends Message to Luncheon in Honor of W.C. Cramer of Arnold Constable. EMPLOYE WORKS AS USUAL Has No Intention of Retiring, He Says -- Testimonial Book Presented by Co-workers in Store. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/rentes-conversion-booms-french-finance-minister-reports-highly.html | RENTES CONVERSION BOOMS; French Finance Minister Reports Highly Favorable Reaction. | True | Special Cable to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/tepper-captures-low-net-honors-takes-prize-after-matching-cards.html | TEPPER CAPTURES LOW NET HONORS; Takes Prize After Matching Cards With 16 Rivals in Essex Fells Golf. | True | Special to THE NEW YORK TIMES. | C1B 165950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/daughter-to-the-l-e-lubetkins.html | Daughter to the L. E. Lubetkins. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/ottawa-pact-fight-begun-by-liberals-but-mines-minister-root-says.html | OTTAWA PACT FIGHT BEGUN BY LIBERALS; But Mines Minister Root Says Free Traders Will Not Resign From British Government. SAMUEL TO DEBATE TODAY Consumers' Body Condemns Imperial Parley's Move to "Interfere With Necessary Supplies." | True | Special Cable to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/bees-enter-war-games-hornets-and-yellow-jackets-score-casualties-in.html | BEES ENTER WAR GAMES; Hornets and Yellow Jackets Score Casualties in Jersey "Battle." | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/strong-wet-trend-shown-in-nation-gains-for-repeal-movement-counted.html | STRONG WET TREND SHOWN IN NATION; Gains for Repeal Movement Counted On in Massachusetts and Wisconsin Primaries. MIXED RESULT IN NEW YORK Victories in Pennsylvania, Ohio, Texas and Other Sections Cited by Dry Foes. FLORIDA UPSET IS RECALLED Results Cheer Henry Curran of Association Against the Prohi- bition Amendment. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/new-threat-halts-chaco-peace-talks-her-own-clash-at-leticia-forces.html | NEW THREAT HALTS CHACO PEACE TALKS; Her Own Clash at Leticia Forces Peru Out of Negotiations in Earlier Conflict. ARGENTINA FEARS TROUBLE Rainy Season Starts in South, How- ever, and Probably Will Halt the Paraguayan-Bolivian Fighting. | True | Special Cable to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/kreuger-hearing-fails-to-get-books-jordan-cos-secretary-tes-tifies.html | KREUGER HEARING FAILS TO GET BOOKS; Jordan & Co.'s Secretary Tes- tifies He Gave Subpoenaed Documents to 'Mr. Lewis.' ACTED ON ORDERS OF CHIEF Head of Company, He Tells Federal Referee, Gave Him Instructions In Canada Last Week. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/la-follette-beaten-in-wisconsin-fight-dr-love-loses-here-kohler.html | LA FOLLETTE BEATEN IN WISCONSIN FIGHT; DR. LOVE LOSES HERE; Kohler, Conservative, Named for Governor -- Youngman Leads in Bay State. MRS. PRATT WINS IN CITY McCooey Man Defeats Dr. Love in State Senate Race -- Hast- ings Renominated. MIX-UP OVER BALLOTS HERE Patrolman and Bay Are Shot in Dispute at Polls -- Roosevelt Scores Victory Up-State. DR. LOVE LOSES IN PRIMARY FIGHT | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/praise-and-blame-in-vienna.html | Praise and Blame in Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/teaneck-recall-halted-town-clerk-declares-petitions-to-oust-mayor.html | TEANECK RECALL HALTED; Town Clerk Declares Petitions to Oust Mayor Are Insufficient. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/clarke-wins-in-the-34th.html | Clarke Wins In the 34th. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS; Offerings of New Bond Issues for Public Subscription Are Announced. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/favorable-signs-abroad-german-decline-checked-australia-gaining.html | FAVORABLE SIGNS ABROAD; German Decline Checked, Australia Gaining, Belgium Optimistic. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/receiver-for-old-colony-insurance.html | Receiver for Old Colony Insurance. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/points-way-to-cut-city-cost-4000000-budget-commission-advises-mckee.html | POINTS WAY TO CUT CITY COST $4,000,000; Budget Commission Advises McKee on Phone, Light and Printing Services. URGES FEWER STREET LAMPS Prof. Seligman Says Legislative Mandates Bar Adequate Relief to Taxpayers. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/salmon-prices-advanced-in-alaska.html | Salmon Prices Advanced in Alaska. | True | Wireless to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/miss-francesco-strecker.html | MISS FRANCESCO STRECKER. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/virginian-ry-omits-common-dividend-directors-announce-passing-of.html | VIRGINIAN RY. OMITS COMMON DIVIDEND; Directors Announce Passing of Quarterly Payment to Conserve Cash. CITE RECENT BETTERMENTS Large Expenditures Made in Two Years Without Recourse to New Financing. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/robert-clark.html | ROBERT CLARK. | True | Special to THB NEW YORK TIMES. 1 | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/will-ask-aid-for-hawaii.html | Will Ask Aid For Hawaii. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/1298000-in-municipal-bonds-offered-to-investors-today.html | $1,298,000 in Municipal Bonds Offered to Investors Today | True | | C1B 165950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/seek-personal-data-of-insull-brothers-prosecating-officers-inquire.html | SEEK PERSONAL DATA OF INSULL BROTHERS; Prosecating Officers Inquire Into Legality of Security Sales Before Receivership. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/joseph-a-finnegan.html | JOSEPH A. FINNEGAN. | True | Special to THB NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/puerto-rican-freed-of-charge-of-slandering-our-midshipmen.html | Puerto Rican Freed of Charge Of Slandering Our Midshipmen | True | Wireless to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/victors-for-congress.html | Victors for Congress. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/miss-ridley-gains-at-bronxville-net-turns-back-miss-spaulding-by-60.html | MISS RIDLEY GAINS AT BRONXVILLE NET; Turns Back Miss Spaulding by 6-0, 6-0 in Annual Invita- tion Tournament. ALSO SCORES IN DOUBLES Pairs With Miss Taubele to Win From the Misses Spaulding and Nolan in Two Sets. | True | BY Lincoln A. Werden. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/calumet-derby-victor-takes-twoyesrold-trot-at-east-ern-states.html | CALUMET DERBY VICTOR.; Takes Two-Year-Old Trot at East- ern States Exposition. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/how-high-triumphs-by-margin-of-head-defeats-fancy-flight-stable.html | HOW HIGH TRIUMPHS BY MARGIN OF HEAD; Defeats Fancy Flight, Stable- Mate, in Bellerose Stakes at Aqueduct Track. TICKORY TOCK TAKES SHOW Victor Runs 5 Furlongs in 0:59 3-5 -- Mills Scores Double With Novelist and Euclid. | True | By Bryan Field. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/consumers-fight-agreements.html | Consumers Fight Agreements. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/bank-failures-fell-to-only-85-in-august-number-was-lowest-since-may.html | BANK FAILURES FELL TO ONLY 85 IN AUGUST; Number Was Lowest Since May and Compares to 131 in July and 151 in June. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/girls-in-uniform-a-germanlanguage-picture-con-cerned-with-life-in-a.html | " Girls in Uniform," a German-Language Picture Con- cerned With Life in a Potsdam Girls' School. | True | By Mordaunt Hall. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/curry-and-mcooey-sounded-on-berry-veterans-backing-controller-for.html | CURRY AND M'COOEY SOUNDED ON BERRY; Veterans Backing Controller for Mayor Feel Encouraged by Friendly Receptions. BUT LEADERS ARE EVASIVE One Says County Committee Must Decide, the Other Thinks It Is Too Early to Act. CURRY AND M'COOEY SOUNDED ON BERRY | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/taxpayers-blamed-for-walkers-waste-stewart-browne-reviewing-four.html | TAXPAYERS BLAMED FOR WALKER'S 'WASTE'; Stewart Browne, Reviewing Four Mayors' Records, Finds No Fault With McKee. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/seek-to-abandon-wabash-branches.html | Seek to Abandon Wabash Branches. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/fremont-wins-custody-of-son.html | Fremont Wins Custody of Son. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/armored-train-in-battle-rebels-use-it-against-federals-in-clash-in.html | ARMORED TRAIN IN BATTLE.; Rebels Use It Against Federals in Clash in Brazil. | True | Wireless to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/tuthilluminchin-i.html | Tuthillu Minchin. I | True | Special to THE NEW YORK TIMES. I | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/worlds-finances-improved-in-august-reserve-board-reports-decided.html | WORLD'S FINANCES IMPROVED IN AUGUST; Reserve Board Reports Decided Betterment, Especially in the Gold Situation. OUR STOCKS AT 1928 LEVEL Monetary Gold Increased $175,- 000,000 in Ten Weeks to $4,086,000,000. HOARDING DROP INDICATED Central Banks Attained Large Ex- cess Reserves -- Sharp Decline in Member Banks' Borrowing. WORLD'S FINANCES IMPROVED IN AUGUST | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/du-bols-left-all-to-his-mother.html | Du Bols Left All to His Mother. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/an-appreciation.html | An Appreciation. | True | ADELAIDE H. TEXTER. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/heavy-canadian-wheat-exports.html | Heavy Canadian Wheat Exports. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/french-arms-stand-hinges-on-britain-herriot-off-to-geneva-meeting.html | FRENCH ARMS STAND HINGES ON BRITAIN; Herriot Off to Geneva Meeting -- Moves Will Depend on Events of Next Few Days. | True | Wireless to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/midget-radio-sets-featured-at-show-trade-visitors-view-receiver-and.html | MIDGET RADIO SETS FEATURED AT SHOW; Trade Visitors View Receiver and Speaker Measuring 9x5x3 Inches. 28 STATES REPRESENTED Sales Agents From Foreign Points Join Dealers -- Highboy Cabinets Popular Among New Models. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/william-sayre-i-_____-i-printer-was-employed-for-65-years-i-on.html | WILLIAM SAYRE. I _____; I Printer Was Employed for 65 Years I on Newark Newspaper. | True | I Special to THE NEW YORK TIMES. | C1B 165950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/paraguayans-renew-efforts.html | Paraguayans Renew Efforts. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/heavy-rains-in-belt-help-cottons-rise-hedging-operations-are-offset.html | HEAVY RAINS IN BELT HELP COTTON'S RISE; Hedging Operations Are Offset by Poor Weather for Pick- ing the Crop. GAINS ARE 4 TO 7 POINTS Quality of Yield This Year Is In- dicated as Below That of High Mark Set in 1931. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/lother-of-garner-dies-in-texas-at-81-vice-presidential-candidate-at.html | IOTHER OF GARNER DIES IN TEXAS AT 81; Vice Presidential Candidate at Her Bedside After Hurried Trip From Washington. WAS BORN IN A LOG CABIN Mrs. J. N. Garner Sr. Married a Frontiersman and Reared 7 of Own Children and 5 Orphans. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/james-b-horrigan.html | JAMES B. HORRIGAN. | True | | C1B 165950 |
| 1932-09-21 | 1932-09-21 | https://www.nytimes.com/1932/09/21/archives/princeton-scores-two-touchdowns-varsity-penetrates-defense-of-scrub.html | PRINCETON SCORES TWO TOUCHDOWNS; Varsity Penetrates Defense of Scrub Football Team in 45-Minute Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 165950 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/vatican-to-aid-italian-air-reid-by-putting-out-lights-for-test.html | Vatican to Aid Italian 'Air Reid' By Putting Out Lights for Test | True | Wireless to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/corliss-palmer-is-sued-estranged-wife-of-ev-brewster-named-in.html | CORLISS PALMER IS SUED.; Estranged Wife of E.V. Brewster Named in $100,000 Action. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/to-head-world-bank-group-van-zeeland-of-belgium-to-preside-over.html | TO HEAD WORLD BANK GROUP; Van Zeeland of Belgium to Preside Over Credit Committee. | True | Wireless to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/elizabeth-e-grant-makes-her-debut-introduced-by-her-parents-at-a.html | ELIZABETH E. GRANT MAKES HER DEBUT; Introduced by Her Parents at a Supper Dance at Greenwich Country Club. ELABORATE DECORATIONS Debutante Festivities Attended by More Than 600uSupper Served on Club's Terrace. | True | Special to THE NEW YORK TIMES. ! | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/browns-upset-indians-43-stewart-pitches-well-after-bad-start-to.html | BROWNS UPSET INDIANS, 4-3.; Stewart Pitches Well After Bad Start to Halt Cleveland. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/stocks-advance-vigorously-as-trading-increases-sharply-bonds-and.html | Stocks Advance Vigorously as Trading Increases Sharply -- Bonds and Commodities Also Move Forward. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/one-progressive-survives.html | One Progressive Survives. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/john-burnside-value-retired-new-york-broker-had-lived-in-maryland.html | JOHN BURNSIDE VALUE. |; Retired New York Broker Had Lived in Maryland Since 1905. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/americans-body-found-in-seine.html | American's Body Found In Seine. | True | Special Cable to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/mrs-jane-stevens.html | MRS. JANE STEVENS. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/summary-of-the-report-plan-to-coordinate-canadian-railways.html | Summary of the Report.; PLAN TO COORDINATE CANADIAN RAILWAYS | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/mkee-wins-all-points-mcgeehan-rules-post-is-not-constitutional-and.html | M'KEE WINS ALL POINTS; McGeehan Rules Post Is Not Constitutional and Charter Is Binding. CURRY, McCOOEY SILENT But Hilly Says Case Will Go to Appellate Division and Not Directly to Appeals Court. WALKER WON'T COMMENT City Securities Rally to a Level 7 Points Higher Than When He Resigned. M'KEE HELD MAYOR TILL 1934 BY COURT | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/engaged-for-productions-additions-to-the-casts-of-dinner-at-eight.html | ENGAGED FOR PRODUCTIONS.; Additions to the Casts of "Dinner at Eight" and "Black Sheep." | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/new-taxes-raised-august-revenues-miscellaneous-collections-were.html | NEW TAXES RAISED AUGUST REVENUES; Miscellaneous Collections Were $64,857,253, an Increase of $21,674,847 Over 1931. ALL REVENUE $79,940,310 Increase Rate Below Estimates Made When Law Was Passed, but Officials Predict Gains. "GAS" LEVY LED IN RETURNS Total Was $8,944,875 -- Income Tax Receipts for Two Months Dropped to $32,540,188. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/henry-cabot-lodge-nominated.html | Henry Cabot Lodge Nominated. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/raid-kidnap-house-seize-one-of-gang-police-called-by-first-victim-a.html | RAID KIDNAP HOUSE, SEIZE ONE OF GANG; Police, Called by First Victim After Demand for a Second $7,500, Ambush Thugs. CAPTIVE TELLS OF PLANS Flatbush Home Rented as Hide-Out in Which to Hold Prominent Merchants for Ransom. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/new-subway-is-free-of-control-by-state-transit-commission-announces.html | NEW SUBWAY IS FREE OF CONTROL BY STATE; Transit Commission Announces City-Operated Line May Decide on Its Own Rules. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/harvard-eleven-has-busy-session-passing-and-kicking-form-part-of.html | HARVARD ELEVEN HAS BUSY SESSION; Passing and Kicking Form Part of Workout -- Healey and Gleason Injured. | True | Special to THE NEW YORK TIMES. | C1B 166740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/blue-army-attacks-advancing-invaders-barrage-opens-offensive-of.html | 'BLUE' ARMY ATTACKS ADVANCING 'INVADERS'; 'Barrage' Opens Offensive of First Field Army in Mimic War on Jersey 'Front.' | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/temporary-radio-licenses-renewed.html | Temporary Radio Licenses Renewed. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/linden-nj.html | Linden, N.J. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/serena-w-miles-engaged-to-marry-woodmere-li-girls-troth-to-hendrik.html | SERENA W. MILES ENGAGED TO MARRY; Woodmere (L.I.) Girl's Troth to Hendrik Van Rensselaer Ann- nounced by Her Parents. WEDDING IS IN OCTOBER Brides-Elect Made Her Debut Here Two Years Ago¬Her Fianca a Graduate of U. of C. o^uuouuuuuu | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/bernard-m-baruch-jr-marries-in-geneva-5on-of-financier-cables.html | BERNARD M. BARUCH JR. MARRIES IN GENEVA; ^ |5on of Financier Cables Parents of His Wedding to Winifred B. Mann of London. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/ask-poland-to-recognize-state.html | Ask Poland to Recognize State. | True | Wireless to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/hoover-wires-scout-heads-sends-greeting-to-regional-conference-of.html | HOOVER WIRES SCOUT HEADS; Sends Greeting to Regional Conference of Executives at Big Moose. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/fights-waste-in-primary-westchester-county-clerk-would-abolish-no.html | FIGHTS WASTE IN PRIMARY.; Westchester County Clerk Would Abolish 'No Contest' Voting. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/narcotic-treaty-menaced-6000-league-economy-threatens-to-nullify.html | NARCOTIC TREATY MENACED.; $6,000 League Economy Threatens to Nullify Efforts of Ten Years. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/fairfield-society-opens-bloom-show-six-garden-clubs-cooperate-in-21.html | FAIRFIELD SOCIETY OPENS BLOOM SHOW; Six Garden Clubs Cooperate in 21 st Annual Flower Exhibition at Greenwich, Conn. PRIZE WINNERS ARE LISTED Three-Day Display to Benefit Greenwich, Port Chester (N.Y.) and New Roohelle Hospitals. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/spain-ships-nobles-into-african-exile-the-10000ton-espana-v-carries.html | SPAIN SHIPS NOBLES INTO AFRICAN EXILE; The 10,000-Ton Espana V Carries a Load From Cadiz for Share in Recent Revolt. RELATIVES WEEP AT DOCKS Prisoners Headed for Fever Swamps Smile at Relatives -- Engine Trouble Delays Trip. | True | By Frank L. Kluckhohn.by Cable To the New York Times. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/the-beasel-first-in-the-woodmere-smiths-mare-is-one-of-five.html | THE BEASEL FIRST IN THE WOODMERE; Smith's Mare Is One of Five Successive Favorites to Triumph at Aqueduct. MAGNIFICO NEXT AT WIRE Defeats Vander Pool for the Place -- Musing, Only Outsider to Win, Pays 6-1 in Nightcap. | True | By Bryan Field. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/foll-miami-crowd-seeking-cuban.html | Foll Miami Crowd Seeking Cuban. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/horse-show-honors-annexed-by-tide-gate-morses-brown-gelding.html | HORSE SHOW HONORS ANNEXED BY TIDE GATE; Morses' Brown Gelding Captures the Blue in Open Saddle Class at Springfield. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/edge-coming-home-on-treaty-mission-envoy-leaves-france-today-with.html | EDGE COMING HOME ON TREATY MISSION; Envoy Leaves France Today With Counter Proposals on Most-Favored-Nation Pact. STIMSON SEES PROGRESS De Facto Advantages Are Offered, but Paris Is Thought to Seek Concessions by Us. | True | Wireless to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/reciprocal-trade.html | RECIPROCAL TRADE. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/90-exhibit-flowers-at-red-bank-show-mrs-cornelius-aller-takes-first.html | 90 EXHIBIT FLOWERS AT RED BANK SHOW; Mrs. Cornelius Aller Takes First Prize in Annual Event of Woman's Club. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/reich-not-to-reply-to-henderson-note-will-not-give-formal-answer.html | REICH NOT TO REPLY TO HENDERSON NOTE; Will Not Give Formal Answer Despite Postponement of Geneva Equality Debate. HOOVER PLEA HELD GENERAL Germany Refuses to Regard It as Exclusive Appeal to Her or Attempt to Exert Pressure. | True | By Guido Enderis.by Cable To the New York Times. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/springfield-pace-won-by-toll-gate-roddy-entry-takes-feature-in.html | SPRINGFIELD PACE WON BY TOLL GATE; Roddy Entry Takes Feature in Straight Heats -- Calumet Climatic Also Scores. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/reed-sounds-paris-london-on-far-east-senator-is-said-to-have-met.html | REED SOUNDS PARIS, LONDON ON FAR EAST; Senator Is Said to Have Met "Caution and Reserve" at the Two Capitals. OUR ELECTIONS A FACTOR France and Britain Not Expected to Fix Their Positions Until After November Poll. | True | | C1B 166740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/the-old-saloon-social-functions-explained-by-minister-who-organized.html | THE OLD SALOON.; Social Functions Explained by Minister Who Organized Labor Temple. | True | (Rev.) CHARLES STELZLE. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/j-e-hossey-dies-of-stroke-at-67-retired-police-inspector-figured-in.html | J. E. HOSSEY DIES OF STROKE AT 67; Retired Police Inspector Figured in Craft Inquiry as Result of Rosenthal' Case. WHITMAN WON CONVICTION But Officer Was Absolved by Court After Year in PrisonWas Demoted Several Times. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/exeter-begins-classes-enrolment-is-696-larger-than-in-the-past-few.html | EXETER BEGINS CLASSES.; Enrolment Is 696, Larger Than in the Past Few Years. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/lejeunes-condition-satisfactory.html | Lejeune's Condition Satisfactory. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/hd-gibson-accepts-relief-job-as-duty-expects-task-of-aiding-jobless.html | H.D. GIBSON ACCEPTS RELIEF JOB AS 'DUTY'; Expects Task of Aiding Jobless Will Be Greater This Winter Than a Year Ago. APPEALS FOR COOPERATION All Who Joined Committee Before Are Urged to Help, "No Matter at What Cost." TIME OF DRIVE NOT FIXED But Early Appeal Is Forecast as Funds Are Virtually Gone -- Survey to Be Made First. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/sue-to-enjoin-rfc-move-property-owners-ask-court-to-halt-colorado.html | SUE TO ENJOIN R.F.C. MOVE; Property Owners Ask Court to Halt Colorado Aqueduct Aid. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/stresa-parley-result-gets-mixed-reception-satisfaction-is-seen-in.html | STRESA PARLEY RESULT GETS MIXED RECEPTION; Satisfaction Is Seen in Romania, but Shortcomings Are Stressed in Austria and Hungary. | True | Wireless to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/printers-pay-cut-17-by-job-offices-notices-posted-by-employers-say.html | PRINTERS' PAY CUT 17% BY JOB OFFICES; Notices Posted by Employers Say Priority Rules of the Workers Will Also End. UNION TAKEN BY SURPRISE Action Is Laid to Unreasonable Delay in Settling Terms for Arbitrating Wage Scale. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/helianthus-victor-at-havre-de-grace-sloane-entry-conquers-pari.html | HELIANTHUS VICTOR AT HAVRE DE GRACE; Sloane Entry Conquers Pari- Mutuel by Three-quarters of a Length. TRED AVON, FAVORITE, NEXT Winner, With Hanford Up, Covers the Mile and a Sixteenth in 1:46 and Returns $6.80. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/young-senator-wins-trot-takes-feature-event-at-allentown-fair.html | YOUNG SENATOR WINS TROT.; Takes Feature Event at Allentown Fair Harness Meeting. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/international-co-cots-newsprint-7-reduction-to-46-a-ton-follows.html | INTERNATIONAL CO. COT'S NEWSPRINT $7; Reduction to $46 a Ton Follows Slash of $5.50 Made by Price Brothers & Co. PRICE WAR SEEN IMMINENT Overproduction, Underconsumption and Northern Europe's Competition Said to Figure in Moves. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/stress-line-play-in-fordham-drill-forwards-handled-individually-by.html | STRESS LINE PLAY IN FORDHAM DRILL; Forwards Handled Individually by Cavanaugh in an Effort to Correct Faults. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/no-jobs-in-ethiopia-state-department-warns-against-emigrating-to.html | NO JOBS IN ETHIOPIA.; State Department Warns Against Emigrating to Country. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/puerto-rico-survey-to-begin.html | Puerto Rico Survey to Begin. | True | Wireless to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/colombian-subscriptions-begin.html | Colombian Subscriptions Begin. | True | Special Cable to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/miss-mcafee-victor-on-links.html | Miss McAfee Victor on Links. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/mrs-sims-leading-in-bridge-match-with-zedtwitz-as-partner-she-goes.html | MRS. SIMS LEADING IN BRIDGE MATCH; With Zedtwitz as Partner, She Goes to Front in First Session of Jersey Mixed Pair Event. WOMEN'S CONTEST CLOSE Mrs. Archer and Mrs. Dunn Gain Slight Margin -- Mrs. Hepburn and Mrs. Kelley Second. | True | From a Staff Correspondent. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/soviet-prices-ban-library-purchases-london-agent-finds-it-almost.html | SOVIET PRICES BAN LIBRARY PURCHASES; London Agent Finds It Almost Impossible to Acquire Rare Books Announced for Sale. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/british-liberals-to-stay-in-cabinet-they-will-have-free-hand-to.html | BRITISH LIBERALS TO STAY IN CABINET; They Will Have Free Hand to Deal With Ottawa Pacts at Meeting Next Week. AGREEMENTS AGAIN SCORED Executive of the Party Denounces Them as Likely to Prove Hindrance to Empire Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/gandhi-grows-weak-truce-thought-near-hindus-speed-negotiations-in.html | GANDHI GROWS WEAK; TRUCE THOUGHT NEAR; Hindus Speed Negotiations in Hope of Saving Mahatma From Death by Fasting. HE SEES NO NEED OF HASTE Bids Government Take Time to Reach Sound Accord, Saying He Can Stand Long Strain. GANDHI IS WEAKER; TRUCE SEEN AS NEAR | True | Wireless to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/reports-barter-deal-on-oil.html | Reports Barter Deal on Oil | True | By Hugh Byas.by Cable To the New York Times. | C1B 166740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/princeton-stages-brisk-scrimmage-intensive-contact-work-with-four.html | PRINCETON STAGES BRISK SCRIMMAGE; Intensive Contact Work, With Four Elevens Alternating, Marks the Day. HEAT SHORTENS SESSION Passing and New Plays Are Rehearsed -- Halton, Back Field Aspirant, Shows Punting Skill. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/line-play-stressed-at-rutgers.html | Line Play Stressed at Rutgers. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/examiner-testifies-to-writtenup-assets-tells-federal-trade-group.html | EXAMINER TESTIFIES TO 'WRITTEN-UP' ASSETS; Tells Federal Trade Group That Associated Gas and Electric Co. Made Tins a Practice. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/gen-claudel-returns-to-paris.html | Gen. Claudel Returns to Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/800-exsailors-at-snug-harbor-win-vote-after-30year-ban.html | 800 Ex-Sailors at Snug Harbor Win Vote After 30-Year Ban | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/prices-decline-in-berlin.html | Prices Decline in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/another-blow-at-the-ins.html | ANOTHER BLOW AT THE "INS." | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/moose-funds-paid-note-of-mrs-davis-127418-transfer-brought-out-in.html | MOOSE FUNDS PAID NOTE OF MRS. DAVIS; $127,418 Transfer Brought Out in Effort to Prove Senator Profited by 'Lottery.' WITNESSES ARE RELUCTANT Miller, Also Accused, Refuses to Testify -- Officials of Order Vague on 'Czar's' Speeches. HE FROWNED ON GAMBLING Disliked Punchboards in Lodges -- Man Who Drew Tickets Says He Was Afraid Davis Might Interfere. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/curb-admits-securities-6-notes-of-studebaker-corporation-get.html | CURB ADMITS SECURITIES; 6% Notes of Studebaker Corporation Get Unlisted Privileges. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/a-plea-for-individualism.html | A Plea for Individualism. | True | B.A. OSTERHOUDT. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/blum-backs-reich-plea-french-socialist-leader-supports-stand-on.html | BLUM BACKS REICH PLEA.; French Socialist Leader Supports Stand on Armaments. | True | Special Cable to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/staten-island-to-get-500000-oil-refinery-gulf-company-also-plans.html | STATEN ISLAND TO GET $500,000 OIL REFINERY; Gulf Company Also Plans $300,000 Washington Plant -- Cotton Mill Raises Pay. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/on-a-desert-island.html | On a Desert Island. | True | By Mordaunt Hall. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/wets-hail-results-in-state-primaries-despite-victories-of-several.html | WETS HAIL RESULTS IN STATE PRIMARIES; Despite Victories of Several Drys, They Point to Small Margins in Up-State Fights. SEE SUCCESS IN NOVEMBER Announce They Will Support Wet Democrats -- McCooey Pleased by Brooklyn Vote. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/portland-cheers-speech-the-governor-cites-insull-monstrosity-as-he.html | PORTLAND CHEERS SPEECH; The Governor Cites 'Insull Monstrosity' as He Hits 'Interests.' 8-POINT PROGRAM GIVEN Publicity on Capital Issues, Contracts and Ownership of Stock Advocated. WOULD GUARD RESOURCES And He Favors Federal Operation if Necessary to Insure Good Service, Fair Rates. ROOSEVELT URGES UTILITIES CONTROL. | True | By James A. Hagerty.by James A. Hagerty. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/jury-duty-for-jobless-some-discretion-in-selection-might-be.html | JURY DUTY FOR JOBLESS; Some Discretion in Selection Might Be Exercised in These Times. | True | J.A.F. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/deficit-is-reduced-by-new-south-wales-figure-for-year-is-15061000.html | DEFICIT IS REDUCED BY NEW SOUTH WALES; Figure for Year Is $15,061,000, Against $49,264,000 for 1931 -- Rail Finance to Be Readjusted. | True | Wireless to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/title-to-clarkson-in-golf-playoff-lido-linksman-wins-long-island.html | TITLE TO CLARKSON IN GOLF PLAY-OFF; Lido Linksman Wins Long Island Seniors' Crown, Defeating Fisher, 81 to 84. VICTOR IS AHEAD AT TURN Covers First Nine Holes in 42 to Hold One-Stroke Advantage Over His Rival. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/jersey-teachers-accept-pay-cut.html | Jersey Teachers Accept Pay Cut. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/midshipmen-total-1789-student-body-is-smaller-by-233-than-it-was.html | MIDSHIPMEN TOTAL 1,789.; Student Body Is Smaller by 233 Than It Was Last Year. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/mills-compliments-pole-secretary-pays-tribute-as-controller-quits.html | MILLS COMPLIMENTS POLE.; Secretary Pays Tribute as Controller Quits Post. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/harvard-economizes-but-retains-full-staff-and-makes-no-cuts-in.html | Harvard Economizes, but Retains Full Staff and Makes No Cuts in Instructors' Salaries | True | Special to THE NEW YORK TIMES. | C1B 166740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/poison-liquor-kills-9-in-new-outbreak-four-from-narrow-area-on.html | POISON LIQUOR KILLS 9 IN NEW OUTBREAK; Four From Narrow Area on Lower East Side Die in a Day at Bellevue Hospital. WOOD ALCOHOL IS BLAMED Federal Agents and Police Seek Its Source -- Toll Thirty-four Within Two Months. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/scotland-marks-centenary-of-scotts-death-many-make-pilgrimage-to.html | Scotland Marks Centenary of Scott's Death; Many Make 'Pilgrimage' to Writer's Home Town | True | Wireless to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/manhattan-practice-chiefly-for-reserves-to-develop-substitutes-for.html | Manhattan Practice Chiefly for Reserves To Develop Substitutes for Opening Game | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/oil-monopoly-plan-is-criticized-in-cuba-one-paper-there-says-no.html | OIL MONOPOLY PLAN IS CRITICIZED IN CUBA; One Paper There Says No Company Would Pay $200,000,000 Debts for 40-Year Concession. | True | Special Cable to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/manchester-strike-near-deadlock.html | Manchester Strike Near Deadlock. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/rutgers-freshmen-support-hoover-president-receives-113-votes-in.html | RUTGERS FRESHMEN SUPPORT HOOVER; President Receives 113 Votes in Class Poll, Roosevelt 53 and Thomas 20. 32 LISTED AS DRINKERS 123 Hold Fraternities Essential to Well-Rounded College Life -- 44 Oppose Campus Groups. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/25-in-park-shanties-politely-arrested-hoover-valley-colony-in-old.html | 25 IN PARK SHANTIES POLITELY ARRESTED; 'Hoover Valley' Colony in Old Reservoir Raided as Hamlet Is Deemed Health Hazard. ONE SHACK WAS 'RADIO CITY' There Jobless Squatters Gathered for Broadcasts -- Other Homes Showed Ingenuity of Builders. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/the-haitian-complication.html | THE HAITIAN COMPLICATION. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/woman-driver-killed-by-train.html | Woman Driver Killed by Train. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/pay-for-vice-chancellor-jersey-attorney-general-rules-6750-is-due.html | PAY FOR VICE CHANCELLOR.; Jersey Attorney General Rules $6,750 Is Due Church. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/warily-on-far-east-japan-is-believed-to-be-making-offers-for-moscow.html | WARILY ON FAR EAST; Japan Is Believed to Be Making Offers for Moscow to Recognize Manchukuo. RUSSIANS WATCH GENEVA Tokyo Hears Matsulata Deal Calls for Barter of Soviet Oil for Japanese Commodities. | True | By Walter Duranty.by Wireless To the New York Times. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/mrs-ernest-schenck-_____-i-leader-in-political-and-civic-affairs.html | MRS. ERNEST SCHENCK. _____ - i; Leader in Political and Civic Affairs in Fairfield County, Conn. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/gf-walker-left-estate-of-14000-exmayors-brother-made-no-will-had-in.html | G.F. WALKER LEFT ESTATE OF $14,000; Ex-Mayor's Brother Made No Will -- Had Interest in St. Luke's Place Home. Revaluation Shows $415,206 Drop -- J.C. Collingwood, Broker, Had Net Property of $11,220. | True | VAN RAALTE HOLDINGS OFF | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/mcooey-on-the-job-in-roosevelt-camp-gets-office-at-headquarters-and.html | M'COOEY ON THE JOB IN ROOSEVELT CAMP; Gets Office at Headquarters and Says He Will Be There "Almost Every Day." FINDS CITY "IN GOOD SHAPE" Step Reduces Further the Threat of Defection Among City Democrats -- Curry Still Aloof. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/fred-w-blohm.html | FRED W. BLOHM. | True | I Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/gar-on-parade-800-scorning-a-ride-only-5-drop-out-in-onemile-march.html | G.A.R. ON PARADE, 800 SCORNING A RIDE; Only 5 Drop Out in One-Mile March at Springfield, Ill., but 350 Others Use Autos. BONUS MARCH IS CRITICIZED Veterans' "Excessive Demands" Hit in Resolution Promising Not to "Embarrass" Hoover. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/baby-parades-hit-as-exploitation.html | Baby Parades Hit as "Exploitation." | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/urges-consolidating-federal-job-agencies-te-campbell-of-civil.html | URGES CONSOLIDATING FEDERAL JOB AGENCIES; T.E. Campbell of Civil Service Commission Tells Baltimore Convention of Possible Savings. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/asserts-roosevelt-is-imitating-tr-jm-dixon-bull-moose-leader-in.html | ASSERTS ROOSEVELT IS IMITATING 'T.R.'; J.M. Dixon, Bull Moose Leader in 1912, Says Governor Even Appropriated 'Dee-lighted.' IN REINCARNATION POSE But "Only Morons Will Be Fooled" by "Weasel Words" in West, Declares Montanan. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/mrs-john-c-shaffer-wife-of-grain-elevator-owner-and-former-chicago.html | MRS. JOHN C. SHAFFER.; Wife of Grain Elevator Owner and Former Chicago Publisher. | True | Special to THE NEW YORK TIMES. | C1B 166740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/textile-directors-sued-fourth-action-is-filed-against-bachmann.html | TEXTILE DIRECTORS SUED.; Fourth Action Is Filed Against Bachmann, Emmerich & Co. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/mary-walsh-wed-to-e-f-gafflache-brother-escorts-bride-betty-d.html | MARY WALSH WED TO E. F. GAfflACHE; BROTHER ESCORTS BRIDE Betty D. Kelling Is' Maid of Honor and Only AttendantuMadison Sayler Is the Best Man. | True | Ceremony in St. Patrick's Cathedral, Newark, Performed by Rev. Joseph A. McCaffrey.SPECIAL To the New York Times. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/building-in-august-gained-45-per-cent-labor-department-reports.html | BUILDING IN AUGUST GAINED 4,5 PER CENT; Labor Department Reports Number of Operations Rose 18.7 % Over July in 352 Cities. COST PUT AT $37,137,073 Contracts in Metropolitan Area of New York Totaled $7,935,400 in First 15 Days of September. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/two-american-doctors-receive-medal-of-french-honor-legion-wireless.html | Two American Doctors Receive. Medal of French Honor Legion; Wireless to THE NEW YORK TIMES. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/dartmouth-counts-on-powerful-line-veterans-form-heavy-forward-wall.html | DARTMOUTH COUNTS ON POWERFUL LINE; Veterans Form Heavy Forward Wall, but Proven Reserves Are Few at Hanover. STARS AMONG SOPHOMORES Clark, Called Another Marsters, and Hill Expected to Excel in Attack of Green. | True | By Allison Danzig. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/miss-hunter-sets-pace-scores-81-in-first-round-of-townsend-cup-golf.html | MISS HUNTER SETS PACE; Scores 81 in First Round of Townsend Cup Golf at Salem. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/wb-knox-killed-in-8story-plunge-son-of-late-banker-falls-in-54th-st.html | W.B. KNOX KILLED IN 8-STORY PLUNGE; Son of Late Banker Falls in 54th St. -- His Companion, Pier Hand, Found Asleep in Flat. NO INDICATION OF SUICIDE Father Ended Life in 1927 -- Young Wall St. Man's Acquaintance Is Questioned but Not Held. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/philadelphia-may-seek-loan.html | Philadelphia May Seek Loan. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/i-ralph-r-gosiger.html | I RALPH R. GOSIGER. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/cuban-producers-back-sugar-pool-ask-president-to-extend-until-june.html | CUBAN PRODUCERS BACK SUGAR POOL; Ask President to Extend Until June 30, 1933, Decree Holding Back 700,000 Tons. PUERTO RICO PLANS SURVEY Townsend Arrives to Begin Study -- Java Growers Seek Means of Saving Industry There. | True | Special Cable to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/moore-speaks-at-preventorium.html | Moore Speaks at Preventorium. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/says-british-crime-rises-sax-rohmer-blames-influence-and-invasion.html | SAYS BRITISH CRIME RISES; Sax Rohmer Blames Influence and Invasion of Our Gangs. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/asks-new-freedom-in-childs-training-bertrand-russell-would-avoid.html | ASKS NEW FREEDOM IN CHILD'S TRAINING; Bertrand Russell Would Avoid Enforced Respect for Elders and Ban on Swearing. CHANGED WORLD PREDICTED One Generation So Schooled Would End Wars and Oppression, He Says in Latest Book. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/gimbel-left-10000-to-jewish-charity-will-of-merchant-directs.html | GIMBEL LEFT $10,000 TO JEWISH CHARITY; Will of Merchant Directs Philadelphia Federation to Hold Annual Memorial Services. WIDOW IS THE CHIEF HEIR Value of Estate Is Not Estimated, but Daughter Is Authorized to Draw Up to $50,000. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/plight-of-the-railroads-they-are-it-is-held-suffering-from.html | PLIGHT OF THE RAILROADS; They Are, It Is Held, Suffering From Over-Regulation. | True | EDWIN J. SCHLESINGER. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/court-for-adolescents-chief-magistrate-mcdonalds-plan-highly.html | COURT FOR ADOLESCENTS; Chief Magistrate McDonald's Plan Highly Approved. | True | GEORGE GORDON BATTLE. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/dean-of-cardinals-blanks-reds-2-to-0-allows-five-hits-and-fans-five.html | DEAN OF CARDINALS BLANKS REDS, 2 TO 0; Allows Five Hits and Fans Five as St. Louis Wins Second of the Series. VICTORS TALLY IN SECOND Doubles by Medwick and Blades and Outfield Fly Account for Both Runs. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/calls-for-relief-from-farm-relief-dr-alvin-johnson-in-yale-review.html | CALLS FOR RELIEF FROM FARM RELIEF; Dr. Alvin Johnson in Yale Review Urges Self-Sustaining Cooperative System. DEPENDENCE IS DEPLORED He Would Have Groups Produce Not Only All Needs but Be Able to Await Favorable Markets. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/vines-beats-olliff-in-coast-tourney-downs-british-star-911-61-63.html | VINES BEATS OLLIFF IN COAST TOURNEY; Downs British Star, 9-11, 6-1, 6-3, Losing a Set for First Time in Pacific Play. SATOH DEFEATS TIDBALL' Perry, Austin, De Stefani, Van Ryn, Gledhill and Allison Also Gain Quarter-Finals. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/crop-surplus-control-is-urged-by-brookhart-2000-iowa-farm-strikers.html | CROP SURPLUS CONTROL IS URGED BY BROOKHART; 2,000 Iowa Farm Strikers Stand in Rain to Hear Demand for Government Aid. | True | | C1B 166740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/poets-every-where-sighs-editor-smith-their-numbers-amaze-him-as-he.html | POETS EVERY WHERE, SIGHS EDITOR SMITH; Their Numbers Amaze Him as He Combs Through Reams of Verse for His Magazine. READS ALL MANUSCRIPTS His Television Debut Marked by Inside Story of New Job -- Book Reviews Another Problem. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/walker-is-silent-on-election-decision-undecided-about-visiting-rome.html | WALKER IS SILENT ON ELECTION DECISION; Undecided About Visiting Rome -- Collins Is Better but Is Ordered to Keep Quiet Ten Days. | True | From a Staff Correspondent.By Cable To the New York Times. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/mist-beats-rivals-in-star-class-race-long-beach-cal-yacht-wins.html | MIST BEATS RIVALS IN STAR CLASS RACE; Long Beach, (Cal.) Yacht Wins Fourth Contest by 1:39 With Fleet Star III Next. LAURA G. SERIES LEADER Finishes Third to Take Four-Point Margin -- Final Test for the Championship Today. | True | By James Robbins. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/la-guardia-calls-rfc-a-costly-palliative-its-relief-is-only.html | LA GUARDIA CALLS R.F.C. A COSTLY PALLIATIVE; Its Relief Is Only Temporary, He Declares, Warning of Economic Collapse. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/stimson-is-hopeful.html | Stimson Is Hopeful. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/captain-john-d-carman.html | CAPTAIN JOHN D. CARMAN. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/stock-for-singer-forces-holders-approve-plan-for-sale-of-companys.html | STOCK FOR SINGER FORCES; Holders Approve Plan for Sale of Company's Shares to Employes. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/sues-to-recover-60000-broker-says-customer-forced-him-by-threat-of.html | SUES TO RECOVER $60,000.; Broker Says Customer Forced Him by Threat of Arrest to Pay Losses. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/to-renew-hambletonian-vote-to-hold-60000-stake-next-year-cancel.html | TO RENEW HAMBLETONIAN.; Vote to Hold $60,000 Stake Next Year -- Cancel Lexington Races. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/father-cox-is-stranded-jobless-ticket-candidate-and-party-exhaust.html | FATHER COX IS STRANDED.; "Jobless Ticket" Candidate and Party Exhaust Funds in New Mexico | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/queens-realty-items-homes-in-flashing-and-forest-hills-change-hands.html | QUEENS REALTY ITEMS.; Homes in Flushing and Forest Hills Change Hands. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/new-book-studies-hoover-high-low-washington-anonymous-criticizes.html | NEW BOOK STUDIES HOOVER; "High Low Washington," Anonymous, Criticizes and Defends Him. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/senators-capture-two-from-red-sox-score-10lnning-victory-in-opener.html | SENATORS CAPTURE TWO FROM RED SOX; Score 10-Inning Victory in Opener, 1-0, Then Carry On in Nightcap, 3-2. WIN SECOND IN THE NINTH . Alexander, Leading for League's Batting Crown, Gets Three Singles and a Double. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/450-state-bankers-meet-today-in-rye-delegates-of-savings.html | 450 STATE BANKERS MEET TODAY IN RYE; Delegates of Savings Institutions Will Hear Variety of Subjects Discussed. ANNUAL ADDRESS BY KINSEY Golf Tournament, Formal Dance and Swimming by Olympic Team Are on Program. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/report-criticizes-bonus-march.html | Report Criticizes Bonus March. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/yonkers-will-aids-charities.html | Yonkers Will Aids Charities. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/jersey-senator-sued-over-note.html | Jersey Senator Sued Over Note. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/howley-slated-to-go-reds-manager-says-he-will-not-be-with-club-next.html | HOWLEY SLATED TO GO.; Reds' Manager Says He Will Not Be With Club Next Year. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/mrs-arnold-victor-in-ardsley-tourney-scores-84-to-capture-low-gross.html | MRS. ARNOLD VICTOR IN ARDSLEY TOURNEY; Scores 84 to Capture Low Gross Honors in Annual Invitation Golf Event. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/state-republicans-to-urge-dry-repeal-convention-to-adopt-plank-like.html | STATE REPUBLICANS TO URGE DRY REPEAL; Convention to Adopt Plank Like National Platform's, Campaign Book Indicates. LENIENT ON BONUS ARMY Volume Puts Blame on Reds -- Fish to Be Put Up as Temporary Chairman, Macy as Permanent. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/markets-in-london-paris-and-berlin-up-trend-continues-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Up Trend Continues on English Exchange -- International Group Strong. FRENCH QUOTATIONS RISE Progress of the Loan Conversion a Stimulating Factor -- Tone Weakens in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/arms-board-defers-the-german-issue-hendersons-proposal-to-await.html | ARMS BOARD DEFERS THE GERMAN ISSUE; Henderson's Proposal to Await Reply Carried, Though Berlin Says It Will Not Answer. HERRIOT CREATES MYSTERY Spends the Day in Geneva Without Attending Bureau Meeting and Leaves Simon to Mediate. | True | By Clarence K. Streit.by Cable To the New York Times. | C1B 166740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/twoneiyorkgirls-make-their-bois-georgette-delafield-and-mary.html | TWONEIYORKGIRLS MAKE THEIR BOIS; Georgette Delafield and Mary Mixsell Are Introduced at Dance in Noroton, Conn. EVENT AT WEE BURN CLUB Cedar Trees and Trailing Smilax Decorate Ballroom Converted Into j a Spanish Patio. | True | I\ j Special to THH NEW YORK TIMES. ] | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/missionary-is-slain-and-robbed-in-india-methodist-named-samson-said.html | MISSIONARY IS SLAIN AND ROBBED IN INDIA; Methodist Named Samson, Said to Be an American, Found Dead at Jabbulpore. | True | Special Cable to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/runyan-cards-a-67-to-lead-by-a-stroke-scores-five-under-par-at.html | RUNYAN CARDS A 67 TO LEAD BY A STROKE; Scores Five Under Par at Rockledge to Top Field in New England Open Golf. BRONDSON SECOND WITH 68 Oyster Harbors Entry Has 31 on Last Nine -- Macfarlane is Third With a 69. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/yales-candidates-practice-punting-dropkicking-also-is-emphasized.html | YALE'S CANDIDATES PRACTICE PUNTING; Drop-Kicking Also Is Emphasized Along With Rehearsal on Forward Passes. SEVEN ELEVENS SEE ACTION Crowley, Lassiter, Hughes and Parker Comprise First Back Field in Scrimmage Session. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/mrs-frank-harper-gains-beats-mrs-kerbaugh-to-reach-philadelphia-net.html | MRS. FRANK HARPER GAINS; Beats Mrs. Kerbaugh to Reach Philadelphia Net Semi-Finals. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/ballot-complaints-puzzling-to-mkee-they-were-delivered-in-good.html | BALLOT COMPLAINTS PUZZLING TO M'KEE; They Were Delivered in Good Order Three Days Before Primary, Mayor Says. PRINTERS ASSAIL BOARD Elections Body Did "Everything in Its Power" to Hinder Work, Company Official Charges. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/intrigues-drive-out-hungarian-cabinet-count-karolyi-yields-to.html | INTRIGUES DRIVE OUT HUNGARIAN CABINET; Count Karolyi Yields to Pressure of Bethlen's Supporters in His Own Party Ranks. FARMERS REJECT COALITION Fear Association With Premier Might Taint Them With Scandals of Predecessor's Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/warns-of-water-shortage.html | Warns of Water Shortage. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/seeks-better-care-for-injured-workers-beekman-street-hospital-head.html | SEEKS BETTER CARE FOR INJURED WORKERS; Beekman Street Hospital Head Explains Institution's Aims to Advisory Group. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/mkee-urges-public-aid-charity-game-praises-police-and-fireman-for.html | M'KEE URGES PUBLIC AID CHARITY GAME; Praises Police and Firemen for Arranging Contest to Help the Needy. TEAMS MARCH TO CITY HALL Rivals Parade From Battery With Baseball Bats, Fire Engines and Emergency Cars. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/text-of-governor-roosevelts-speech-at-portland-oregon-on-public.html | Text of Governor Roosevelt's Speech at Portland, Oregon, on Public Utilities | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/pinchot-again-asks-hoover-to-spur-aid-demands-that-president-make.html | PINCHOT AGAIN ASKS HOOVER TO SPUR AID; Demands That President Make Good His "Guarantee" That No One Should Starve. CHARGES R.F.C. 'RED TAPE' Philadelphia May Ask for Relief Loan Independently of the Rest of Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/jailed-in-relief-fraud-newark-grocer-found-guilty-of-profiting-on.html | JAILED IN RELIEF FRAUD.; Newark Grocer Found Guilty of Profiting on Food Tickets. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/5000000-war-loan-authorized-in-peru-colombia-begins-raising-chest.html | $5,000,000 WAR LOAN AUTHORIZED IN PERU; Colombia Begins Raising Chest of $10,000,000 and Reports List Nearly Complete, SINKING FUND PROVIDED House at Bogota Authorizes New Taxes on Telephones, Lotteries and Various Amusements. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/sands-point-four-beats-hurricanes-rallies-in-second-half-to-top.html | SANDS POINT FOUR BEATS HURRICANES; Rallies in Second Half to Top 25-Goal Polo Team, 13-7, at Greentree Field. GAINS LEAD IN 5TH PERIOD Whitney and Balding Each Tally Six Times for Quartet Led by Hitchcock. | True | By Robert F. Kelley. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/brown-of-michigan-named-nba-head-succeeds-clinnin-as-president.html | BROWN OF MICHIGAN NAMED N.B.A. HEAD; Succeeds Clinnin as President -- Wrestling Association Elects Landry. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/lawrence-opens-kimberly-building-100000-unit-for-institute-of-paper.html | LAWRENCE OPENS KIMBERLY BUILDING; $100,000 Unit for Institute of Paper Chemistry Is Hailed as Advancing Education. GIFT HONORS A GRADUATE It Was Presented by J.C. Kimberly on the 80th Anniversary of His Father's Matriculation. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/sues-over-death-of-dog-purchase-man-seeking-5000-says-neighbor.html | SUES OVER DEATH OF DOG.; Purchase Man, Seeking $5,000, Says Neighbor Killed Prize Animal. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/white-motors-key-employes-to-get-15000-shares-before-studebaker.html | White Motor's "Key" Employes to Get 15,000 Shares Before Studebaker Merger | True | | C1B 166740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/major-cotter-dies-military-instructor-t-o-retired-officer-taught-at.html | MAJOR COTTER DIES; MILITARY INSTRUCTOR t; ! o Retired Officer Taught at Cincin- nati Universityu Succumbs at Fort Thomas (Ky.) at 60. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/hutchinson-blames-radio-says-short-range-of-set-on-plane-caused.html | HUTCHINSON BLAMES RADIO.; Says Short Range of Set on Plane Caused Greenland Accident. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/mrs-borah-afflicted-with-parrot-fever-senators-wife-recovering-in.html | MRS. BORAH AFFLICTED WITH PARROT FEVER; Senator's Wife Recovering in Boise Hospital From Disease Which Killed Pet Parakeet. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/asks-bank-inquiry-at-asbury-park-governor-moore-urges-action-by.html | ASKS BANK INQUIRY AT ASBURY PARK; Governor Moore Urges Action by Grand Jury in Sifting Alleged Illegal Borrowing. SAYS DIRECTORS GOT FUNDS More Than $1,200,000 in Loans Are Indicated in Executive's Letter on Closed Institution. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/dollar-today-is-worth-155-at-1926-prices-survey-shows.html | Dollar Today Is Worth $1.55 At 1926 Prices, Survey Shows | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/plans-for-second-campaign-trip.html | Plans for Second Campaign Trip. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/ends-10c-pennsylvania-oil-premium.html | Ends 10c Pennsylvania Oil Premium | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/fox-chase-thrills-parks-huntsmen-mounted-police-dash-over-hill-and.html | FOX CHASE THRILLS PARK'S 'HUNTSMEN'; Mounted Police Dash Over Hill and Dale in Pursuit of Fleeing Zoo Animal. 200 JOIN THE PARTY Cries of "Tally-Ho" Greet Riders as They Overtake Weary Quarry in Front of Casino. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/asks-merchant-marine-aid-ej-mccormack-announces-plans-for-private.html | ASKS MERCHANT MARINE AID; E.J. McCormack Announces Plans for Private School for Officers. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/old-guttaperchas-used-in-golf-event-balls-found-in-knollwood-club.html | OLD GUTTA-PERCHAS USED IN GOLF EVENT; Balls Found in Knollwood Club Pond Hold Course Easily, but Lack Distance. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/von-gronau-at-kagoshima-japan.html | Von Gronau at Kagoshima, Japan. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/chile-prolongs-rule-of-army-to-oct-21-general-blanche-insists-he.html | CHILE PROLONGS RULE OF ARMY TO OCT. 21; General Blanche Insists He Will Not Yield Office Except to Elected President. | True | Special Cable to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/annihilation-of-battalion-reported.html | 'Annihilation' of Battalion Reported. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/2-youths-escape-death-in-sea-in-flight-from-foreign-legion.html | 2 Youths Escape Death in Sea In Flight From Foreign Legion | True | Wireless to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/miss-townsend-presented-makes-debut-at-tea-dance-given-by-hap.html | MISS TOWNSEND PRESENTED; Makes Debut at Tea Dance Given by Hap Parents In Greenwich. | True | Special to THE NBW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/coach-dobie-is-ill-sciatica-keeps-cornell-mentor-from-practice-at.html | COACH DOBIE IS ILL.; Sciatica Keeps Cornell Mentor From Practice at Ithaca. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/rents-large-suite-in-park-av-house-mrs-james-hottley-sr-leases.html | RENTS LARGE SUITE IN PARK AV. HOUSE; Mrs. James H.Ottley Sr. Leases Eighteen-Room Apartment in Seventy-third Street. FLATS RENTING UP RAPIDLY Fall Demand Is Heavy on the East Side, but Brokers Also Report Good West Side Trade. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/consolidating-the-position.html | CONSOLIDATING THE POSITION. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/justice-wheeler-left-198553.html | Justice Wheeler Left $198,553. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/kohler-by-100000-beats-la-follette-progressive-is-routed-in.html | KOHLER BY 100,000 BEATS LA FOLLETTE; Progressive Is Routed in Wisconsin Republican Primary by the Conservative Ticket. FIRST UPSET IN 40 YEARS Chappie Is Winner Over Senator Blaine by a Probable Majority of 20,000. 350,000 DEMOCRATS VOTE They Are Hopeful That Defeated Governor and Senator Will Throw Support to Them. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/denies-cotton-manipulation.html | Denies Cotton "Manipulation." | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/fleischmanh-yacht-back-camargo-ties-up-in-brooklyn-after-a-years.html | FLEISCHMANH YACHT BACK.; Camargo Ties Up in Brooklyn After a Year's Cruise Around World. | True | | C1B 166740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/plan-to-coordinate-canadian-railroads-royal-commission-recommends.html | PLAN TO COORDINATE CANADIAN RAILROADS; Royal Commission Recommends Unifying Services and Ending "Wasteful Competition." ARBITRAL BOARD PROPOSED Canadian National and Canadian Pacific Would Retain Identity Under One Control. BENNETT BACKS PROJECT Government Will Hasten Legislation Embodying the Findings to Prevent Further Losses. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/yougman-clinches-bay-state-victory-has-nearly-30000-majority-over.html | YOUGMAN CLINCHES BAY STATE VICTORY; Has Nearly 30,000 Majority Over Goodwin for Republican Gubernatorial Nomination. THIRTY TO RUN FOR HOUSE All but One of Incumbents Are Renominated by Their Parties in Primary. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/dominion-woolens.html | Dominion Woolens. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/leyine-at-centre-on-columbia-team-freshman-star-last-year-will-star.html | LEYINE AT CENTRE ON COLUMBIA TEAM; Freshman Star Last Year Will Start in Opening Came Against Middlebury. TOMB LIKELY QUARTERBACK Sophomore May Replace Montgomery, Handicapped With Injured Leg -- Backs Work on Blocking. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/a-weighty-decision.html | A WEIGHTY DECISION. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/giants-win-2-to-1-on-pass-in-tenth-defeat-braves-when-zachary-walks.html | GIANTS WIN, 2 TO 1, ON PASS IN TENTH; Defeat Braves When Zachary Walks Ott With 3 on Bases, Forcing Moore Home. 17TH VICTORY FOR HUBBELL Southpaw Holds Boston to 6 Hits -- Game Is Final Between Clubs With Honors Even for Year. | True | By John Drebinger. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/holds-mantons-acts-illegal-in-irt-case-stockholder-suing-to-void.html | HOLDS MANTON'S ACTS ILLEGAL IN I.R.T. CASE; Stockholder, Suing to Void Receiverships, Charges Judge Broke Court Rules. GETS A SHOW CAUSE ORDER McKee Decides to Pursue Policy of "Watchful Waiting," but Will Guard City's Interests. HOLDS MANTON ACTS ILLEGAL IN I.R.T. CASE | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/heckscher-offers-15000000-housing-will-submit-chrystieforsyth.html | HECKSCHER OFFERS $15,000,000 HOUSING; Will Submit Chrystie-Forsyth Street Plan to McKee in a Few Days. STATE SANCTION NEXT STEP Financing of Development on 7-Block City-Owned Area Is Virtually Complete. HECKSCHER READY WITH HOUSING PLAN | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/rail-unions-reject-wage-conference-leaders-tell-railroad-executives.html | RAIL UNIONS REJECT WAGE CONFERENCE; Leaders Tell Railroad Executives They Have No Desire to Make Conditions Worse. LATTER ADJOURN MEETING No Decision Made at Washington Meeting as to Future Course of the Roads. RAIL UNIONS REJECT WAGE CONFERENCE | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/all-chicago-stirred-by-a-bomb-outrage-cermak-leads-hunt-after-blast.html | ALL CHICAGO STIRRED BY A BOMB OUTRAGE; Cermak Leads Hunt After Blast Maiming Boy and Blinding Young Mother. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/province-of-manitoba.html | Province of Manitoba. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/mrs-joseph-hughes.html | MRS. JOSEPH HUGHES. | True | Special to TEE Nzrw TORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/rise-in-jobs-checks-twoyear-decline-increase-of-half-of-1-in-august.html | RISE IN JOBS CHECKS TWO-YEAR DECLINE; Increase of Half of 1% in August Over July Is Reported in 16 Industrial Groups. EARNINGS CONTINUE FALL Seasonal Activities Account for Some Gains -- Anthracite Payrolls Are Up 19.8%. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/1000-in-fake-bills-puzzles-tombs-warden-believed-discarded-by.html | $1,000 in Fake Bills Puzzles Tombs Warden; Believed Discarded by Prisoner on Entry | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/tilden-and-barnes-gain-score-in-singles-and-doubles-in-pro-tennis.html | TILDEN AND BARNES GAIN ; Score in Singles and Doubles in Pro Tennis in Berlin. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/patent-exchange-aimed-at-barriers-german-organization-sets-up.html | PATENT EXCHANGE AIMED AT BARRIERS; German Organization Sets Up Headquarters Here to Make Leasing Agreements. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/nazis-bow-to-papen-in-prussian-diet-submit-conciliatory-motion-on.html | NAZIS BOW TO PAPEN IN PRUSSIAN DIET; Submit Conciliatory Motion on Relation of State Officials to Provisional Regime. ACT TO AVERT DISSOLUTION Reds Jeer as Hitlerites Retreat From Resolution That Two Parties Passed Recently. | True | Special Cable to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/5381700-gain-in-gold-days-transactions-include-drop-of-4820700-in.html | $5,381,700 GAIN IN GOLD; Day's Transactions Include Drop of $4,820,700 in Earmarkings. | True | | C1B 166740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/sharp-rise-in-cub-stock-bid-jumped-from-255-to-300-as-club-clinched.html | SHARP RISE IN CUB STOCK.; Bid Jumped From 255 to 300 as Club Clinched Pennant. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/mkee-cuts-million-off-city-light-bill-gets-4-rate-slash-reduction.html | M'KEE CUTS MILLION OFF CITY LIGHT BILL; GETS 4% RATE SLASH; Reduction Saves $289,739 Next Year -- Economy on Current in Public Buildings Ordered. HE WON'T DARKEN STREETS Mayor Rejects Citizens' Plan -- Says New York Must Not Look 'Run Down at Heel.' SEEKS TO AVOID NEW FEES Retrenchment First, No Added Load on Realty, His Aim -- Levy to Offer Bureau Consolidation Scheme. M'KEE CUTS MILLION OFF CITY LIGHT BILL | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/seligman-cites-stock-exchange-as-example-of-free-market-at-sugar.html | Seligman Cites Stock Exchange as Example Of Free Market at Sugar Institute's Trial | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/teachers-to-aid-jobless-relief.html | Teachers to Aid Jobless Relief. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/pirates-beat-cubs-and-clinch-second-fourrun-rally-in-the-eighth.html | PIRATES BEAT CUBS AND CLINCH SECOND; Four-Run Rally in the Eighth Inning Brings 9-6 Victory in Chicago. BRUBAKER STARS AT THIRD Collegian Shines as Replacement for Traynor -- Paul Waner Near League Mark for Doubles. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/navy-points-for-army-squad-counting-the-days-to-its-football-test.html | NAVY POINTS FOR ARMY.; Squad Counting the Days to Its Football Test. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/ruth-back-in-game-but-yankees-lose-homers-by-simmons-foxx-and.html | RUTH BACK IN GAME, BUT YANKEES LOSE; Homers by Simmons, Foxx and McNair Aid in 8-4 Triumph of the Athletics. RUFFING BOWS ON MOUND Yields Ten Hits, While Cain, Philadelphia Rookie, Hurls Effectively -- One Safety fop Babe. | True | By William E. Brandt. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/education-under-fire-librarians-are-told-dr-warren-wcoxe-urges.html | EDUCATION UNDER FIRE, LIBRARIANS ARE TOLD; Dr. Warren W.Coxe Urges Fight on Campaign Resulting From the Depression. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/chinese-admiral-slain-in-shanghai.html | Chinese Admiral Slain in Shanghai. | True | Wireless to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/roosevelts-utilities-program.html | Roosevelt's Utilities Program | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/bowdoin-bursar-gone-accounts-inaccurate-maine-college-drops-jc.html | BOWDOIN BURSAR GONE, ACCOUNTS 'INACCURATE'; Maine College Drops J.C. Thalheimer After Auditor' Report -- Fails to Return From Vacation. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/john-mcdonald.html | JOHN MCDONALD. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/schmelim-tunes-counter-attack-works-with-relish-as-he-keeps-two.html | SCHMELIM TUNES COUNTER ATTACK; Works With Relish as He Keeps Two Sparring Mates Busy in Four-Round Workout. WALKER GOES SIX ROUNDS Batters Three Partners in Fastest Pace He Has Displayed Since He Began Training. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/claude-c-hopkins-advertising-man-dies-former-head-of-chicago-firm.html | CLAUDE C. HOPKINS, ADVERTISING MAN, DIES; Former Head of Chicago Firm Had Written $100,000,000 Worth of Copy. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/hoover-leads-in-east-but-west-shows-pluralities-for-roosevelt-in.html | HOOVER LEADS IN EAST.; But West Shows Pluralities for Roosevelt In Literary Digest Poll. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/senator-borah-sees-drys-disfran-chised-senator-writes-to-zions.html | SENATOR BORAH SEES DRYS DISFRAN CHISED; Senator Writes to Zion's Herald Editor That Any Presidental Vote Is Vote for Repeal. HOLDS PLATFORMS ALIKE He Says Provision for Submitting Question to Conventions Was of Prime Importance to the Wets. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/coast-exhibitors-enter-horse-show-will-send-two-carloads-to.html | COAST EXHIBITORS ENTER HORSE SHOW; Will Send Two Carloads to National Event Opening in Garden on Nov. 9. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/17-held-in-jersey-riot-fatal-clash-in-south-river-laid-to-group-of.html | 17 HELD IN JERSEY RIOT.; Fatal Clash in South River Laid to Group of Hoodlums. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/chapin-tells-gains-in-some-industries-downward-tendency-has-been.html | CHAPIN TELLS GAINS IN SOME INDUSTRIES; Downward Tendency Has Been Checked and Signs Are All Encouraging, He Says. SITUATION BETTER ABROAD Commerce Department Agents In Europe Report That Business Confidence Is Returning. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 166740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/low-gross-to-mrs-lake-ties-at-77-with-mrs-federman-but-wins-by.html | LOW GROSS TO MRS. LAKE.; Ties at 77 With Mrs. Federman, but Wins by Matching Cards . | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/curtis-hurt-on-train-vice-president-gashes-eye-in-falling-against.html | CURTIS HURT ON TRAIN.; Vice President Gashes Eye in Falling Against Berth in Virginia. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/miss-rose-hobart-to-be-wed-oct-15-engagement-of-the-stage-and.html | MISS ROSE HOBART TO BE WED OCT. 15; Engagement of the Stage and Screen Actress to William M. Grosvenor Jr. Announced. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/cost-of-a-fall-mayoralty-poll-placed-by-tammany-at-100.html | Cost of a Fall Mayoralty Poll Placed by Tammany at $100 | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/edge-will-aid-campaign-starts-activities-at-luncheon-with-jersey.html | EDGE WILL AID CAMPAIGN.; Starts Activities at Luncheon With Jersey Leaders on Oct. 9. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/mr-rogers-presents-his-views-on-the-disarmament-question.html | Mr. Rogers Presents His Views On the Disarmament Question | True | WILL ROGERS. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/i-john-j-odonnell.html | I JOHN J. O'DONNELL. | True | I Special to THE NEW YORK TIMES. ' | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/insurance-man-hunting-killed.html | Insurance Man, Hunting, Killed. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/merrily-on-victor-in-burroak-purse-triumphs-easily-at-lincoln.html | MERRILY ON VICTOR IN BURROAK PURSE; Triumphs Easily at Lincoln Fields, Leading Jimmy Moran Home by Five Lengths. BUTTER BEANS IS THIRD Don Leon and Out Bound, the Other Starters in Race, Cause 10-Minute Delay at the Barrier. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/the-riding-habit.html | THE RIDING HABIT. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/runaway-horse-injures-2-babies-4-others-in-mad-race-through-crowded.html | Runaway Horse Injures 2 Babies, 4 Others In Mad Race Through Crowded Bronx Streets | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/news-of-the-schools.html | News of the Schools. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/ir-wi-horn-dies-cornell-chaplain-headed-lutheran-synod-of-new-york.html | i)R. W.I. HORN DIES; CORNELL CHAPLAIN; Headed Lutheran Synod of New York and New England Before Union With Others. BUILT CHAPEL AT ITHACA He Received Aid of DP. Treder in Project-uSuccumbs at 49 After Long Illness. | True | Special to THS NEW YOBS TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/priests-assigned-by-cardinal-hayes-father-ja-scully-of-kingston.html | PRIESTS ASSIGNED BY CARDINAL HAYES; Father J.A. Scully of Kingston Named to Pastorate of Holy Trinity Here. REV. J.W. CURRAN PROMOTED Father J.E. Brady Goes From New Rochelle to Chappaqua -- Shifts Among Assistants. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/zinc-price-cut-25-points-prime-western-in-east-st-louis-off-to-325.html | ZINC PRICE CUT 25 POINTS.; Prime Western in East St. Louis Off to 3.25 Cents. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/steel-men-cheered-by-meager-stocks-expect-measurable-gain-in-sales.html | STEEL MEN CHEERED BY MEAGER STOCKS; Expect "Measurable" Gain in Sales in Fourth Quarter, Says Iron Age. WIRE PRODUCTS IN DEMAND Tin-Plate Rollings Have Been Increased to an Average of 35% of Capacity. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/810090-loan-at-5-placed-on-property-in-west-34th-st.html | $810,090 loan at 5% Placed On Property in West 34th St. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/pledges-reported-nearly-complete.html | Pledges Reported Nearly Complete. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/sao-paulo-rebels-warned-by-brazil-federal-general-accuses-them-of.html | SAO PAULO REBELS WARNED BY BRAZIL; Federal General Accuses Them of Bombarding Defenseless Towns. RETALIATION THREATENED Proclamation Is Issued by Means of Hand Bills Dropped From Airplanes. | True | By Wireless To the New York Times. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/sees-germans-vindicated-london-times-stresses-silence-on-equality.html | SEES GERMANS VINDICATED.; London Times Stresses Silence on Equality at Geneva Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/armored-motor-boats-rout-chinese-reds-chiang-builds-craft-as.html | ARMORED MOTOR BOATS ROUT CHINESE REDS; Chiang Builds Craft, as Infantry Is Useless Amid Canals -- Rain Halts Civil War. | True | By Hallett Abend.by Wireless To the New York Times. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/herman-j-andree-i.html | HERMAN J. ANDREE. I | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/frank-cariello.html | FRANK CARIELLO. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/piccards-record-checked-swiss-aero-club-finds-scientist-ascended-10.html | PICCARD'S RECORD CHECKED; Swiss Aero Club Finds Scientist Ascended 10 Miles 117 Yards. | True | | C1B 166740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/insull-group-plans-suit-for-78900000-ogrady-committee-allowed-to-in.html | INSULL GROUP PLANS SUIT FOR $78,900,000; O'Grady Committee, Allowed to Intervene in Receivership, to Act Against Directors. CONSPIRACY IS CHARGED Family and Associates Alleged to Have Manipulated Securities to Get Profits. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/to-aid-nicaraguan-guard-five-marine-corps-sergeants-arrive-to-join.html | TO AID NICARAGUAN GUARD.; Five Marine Corps Sergeants Arrive to Join Fight on Rebels. | True | By Tropical Radio To the New York Times. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/electric-power-index-drops-back-sharply-declines-in-all-areas-but.html | Electric Power Index Drops Back Sharply; Declines in All Areas, but Coast Are Larger | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/plans-milk-sale-in-pacer-bottles.html | Plans Milk Sale in Pacer Bottles. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/simple-funeral-held-for-garners-mother-detroit-tex-and-place-where.html | SIMPLE FUNERAL HELD FOR GARNER'S MOTHER; Detroit (Tex.) and Place Where Candidate Began Law Work Halt Business in Tribute. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/philadelphia-epidemic-toll-mounts.html | Philadelphia Epidemic Toll Mounts. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/to-uphold-ideals.html | To Uphold Ideals. | True | JOHN P. GATY. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/white-sox-defeat-tigers-by-113-31-kress-sets-pace-for-victors.html | WHITE SOX DEFEAT TIGERS BY 11-3, 3-1; Kress Sets Pace for Victors, Getting Homer, Four Doubles and Two Singles. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/g-t-rogers-dead-utility-official-organized-the-rutland-railway.html | G. T. ROGERS DEAD; UTILITY OFFICIAL; Organized the Rutland Railway, Light and Power Com-pany in Vermont. BEGAN CAREER IN A BANK Was an Officer in Several Up-State Concerns and a Director of Hudson and Manhattan Railway. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/wheat-up-steadily-adds-2-12-2-58-cents-easterners-figuro-in-general.html | WHEAT, UP STEADILY, ADDS 2 1/2 - 2 5/8 CENTS; Easterners Figure in General Buying Movement -- Closing Prices Are at Top. 10 DAYS DROPS CANCELED Heavy Hedging Sales Limit Advances in Corn to 1/2 to 5/8 Cent -- Oats and Rye Join in Rise. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/100000000-issue-offered-by-treasury-bills-of-91day-maturity-will-be.html | $100,000,000 ISSUE OFFERED BY TREASURY; Bills of 91-Day Maturity Will Be Sold to Highest Bidder by Reserve Banks on Sept. 26. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/text-of-decision-on-date-of-mayoralty-election.html | Text of Decision on Date of Mayoralty Election | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/franca-honors-maeterlinck.html | Franca Honors Maeterlinck. | True | Special Cable to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/mahatma-appears-famished.html | Mahatma Appears Famished. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/study-puerto-rican-school-system.html | Study Puerto Rican School System. | True | Wireless to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/new-yorkers-urge-loan-for-tunnel-wagner-and-prall-head-delegation.html | NEW YORKERS URGE LOAN FOR TUNNEL; Wagner and Prall Head Delegation Asking Aid for Staten Island Project Before R.F.C. $39,400,000 IS REQUESTED Delegates Report Construction Is Self-Liquidating -- Plans Turned Over to Federal Engineers. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/20000-theft-land-to-former-senator-ej-dowling-accused-by-woman-of.html | $20,000 THEFT LAND TO FORMER SENATOR; E.J. Dowling Accused by Woman of Stealing Liberty Bonds in Bogus Mortgage Deal. FORGERY CHARGE IS MADE Casualty Company Alleges Lawyer Signed Names of Its Officers in Defrauding Widow. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/convicts-sentence-increased.html | Convict's Sentence Increased. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/predicts-wage-rise-above-1929-levels-the-business-outlook-holds.html | PREDICTS WAGE RISE ABOVE 1929 LEVELS; The Business Outlook Holds Only to This Process Can Early Recovery Be Assured. PROBLEM UP TO INDUSTRY Editorial Asserts Leaders' Speed in Restoring Pay Schedules Is Vital Factor in Hastening Prosperity. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/allwelded-vessel-completed-by-navy-275ton-freight-lighter-largest.html | ALL-WELDED VESSEL COMPLETED BY NAVY; 275-Ton Freight Lighter, Largest Without Rivets, to Be Launched Here. 18 OTHERS BEING BUILT Nation Now Leads in Knowledge of Welding Methods, Officials Say -- Cruiser to Follow Type. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/urges-move-to-cut-the-federal-budget-archibald-roosevelt-at-jersey.html | URGES MOVE TO CUT THE FEDERAL BUDGET; Archibald Roosevelt at Jersey Economy Meeting Assails Veterans' Legislation. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/macarthur-greeted-in-bucharest.html | MacArthur Greeted in Bucharest. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/suth-low-wed-again-in-mexico-sept-3-nephew-of-late-mayor-married.html | SuTH LOW WED AGAIN IN MEXICO SEPT. 3; Nephew of Late Mayor Married Tennessean Four Days After His Mexican Divorce. | True | Special Cable to THE NEW YORK TIMES. | C1B 166740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/seek-double-immunity-by-1-serum.html | Seek Double Immunity by 1 Serum. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/wage-offer-rejected-by-longshoremen-international-association.html | WAGE OFFER REJECTED BY LONGSHOREMEN; International Association Insists on $1.10 an Hour, Instead of $1, for Overtime. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/patriotic-group-elects-new-jersey-unit-of-daughters-of-america.html | PATRIOTIC GROUP ELECTS; New Jersey Unit of Daughters of America Names Mrs. White. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/truce-appears-possible.html | Truce Appears Possible. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/progress-by-alloy-steels-iron-age-reports-on-survey-of-new-branch.html | PROGRESS BY ALLOY STEELS; Iron Age Reports on Survey of New Branch of the Industry. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/radio-trade-show-gives-revival-signs-large-orders-by-dealers-and.html | RADIO TRADE SHOW GIVES REVIVAL SIGNS; Large Orders by Dealers and Public Interest in New Models Is Reported. PHOTO PROCESS EXHIBITED Former Edison Engineer Says It Will End "Grainy" Effects and Improve Sound Reproduction on Films. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/planes-drop-food-to-fort-in-chaco-paraguayan-snipers-pick-off.html | PLANES DROP FOOD TO FORT IN CHACO; Paraguayan Snipers Pick Off Bolivians Trying to Crawl to Well in Jungle. MANY BODIES LIE UNBURIED Ex-President Is Called In to Lead Reinforcements to Raise the Siege at Boqueron. | True | Special Cable to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/bankrupt-lists-3080000-debts.html | Bankrupt Lists $3,080,000 Debts. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/establishing-a-new-low.html | Establishing a New Low. | True | By Brooks Atkinson. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/burlesque-hearing-is-delayed-a-day-citys-arguments-against-42d-st.html | BURLESQUE HEARING IS DELAYED A DAY; City's Arguments Against 42d St. Houses Not Ready -- Houses Remain Closed. NO DECISION ON CARNIVAL Civic and Business Leaders Appear Before License Commissioners to Oppose Veterans' Show. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/two-tie-for-lead-in-seniors-golf-maxwell-and-brown-card-166s-for-36.html | TWO TIE FOR LEAD IN SENIORS' GOLF; Maxwell and Brown Card 166s for 36 Holes in New Jersey Title Tourney. PAIR STILL IN RUNNING Maffitt and Beck, With 82s for First Round, Have Chance to Overtake Pace-Setters. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/reichsbanks-discount-rate-cut-to-4-effective-today.html | Reichsbank's Discount Rate Cut to 4%, Effective Today | True | Special Cable to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/exeter-begins-practice-chubet-and-turner-only-veterans-among.html | EXETER BEGINS PRACTICE.; Chubet and Turner Only Veterans Among Football Candidates. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/british-football-results.html | BRITISH FOOTBALL RESULTS. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/plan-rockne-memorial-kansans-organize-to-buy-lands-for-a-public.html | PLAN ROCKNE MEMORIAL.; Kansans Organize to Buy Lands for a Public Park. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/miss-smith-beats-mrs-muhl-at-net-springs-upset-by-winning-from.html | MISS SMITH BEATS MRS. MUHL AT NET; Springs Upset by Winning From Seeded Star, 0-6, 6-2, 6-2, in Bronxville Tourney. MISS RIDLEY EASY VICTOR Miss Le Boutillier, Mrs. Shenz and Miss Surber Among Others to Gain Quarter-Finals. | True | By Lincoln A. Werden. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/boy-brushed-from-truck-killed.html | Boy, Brushed From Truck, Killed. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/j-services-for-mrs-lovell-funeral-for-wfe-of-coumbia-professor.html | j SERVICES FOR MRS. LOVELL; Funeral for Wife of Co¸umbia Pro. fessor Will Be Held Today | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/zeppelin-sets-a-record-flies-from-pernambuco-brazil-to-germany-in.html | ZEPPELIN SETS A RECORD.; Flies From Pernambuco, Brazil, to Germany in 67 1/2 Hours. | True | Special Cable to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/louis-mohr.html | LOUIS MOHR. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/two-marines-die-in-plane-lieut-willis-of-brooklyn-and-sergeant.html | TWO MARINES DIE IN PLANE.; Lieut. Willis of Brooklyn and Sergeant Crash Off Point Loma, Cal. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/stagehands-expect-wage-accord-sunday-final-settlement-due-at.html | STAGEHANDS EXPECT WAGE ACCORD SUNDAY; Final Settlement Due at Special Meeting of Protective Union, Brennan Announces. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/bond-prices-climb-in-heavy-dealings-three-issues-in-the-federal.html | BOND PRICES CLIMB IN HEAVY DEALINGS; Three Issues in the Federal Government List Reach Highest Levels of Year. DAYS TURNOVER $14,257,000 Rails and Utilities Gain Ground -- Foreign Loans Generally Close Stronger. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 166740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/pringle-better-avoids-operation.html | Pringle Better, Avoids Operation. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/morris-dey.html | MORRIS DEY. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/decries-conditions-for-brooklyn-boys-survey-report-finds-one-in.html | DECRIES CONDITIONS FOR BROOKLYN BOYS; Survey Report Finds One in, four Living in 'Particularly Adverse" Environment. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/tie-in-golf-tourney-newman-mcadams-muller-card-78s-in.html | TIE IN GOLF TOURNEY.; Newman, McAdams, Muller Card 78s in Artists-Writers Play. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/republicans-hail-la-follette-defeat-as-trend-to-hoover-see-swing-to.html | REPUBLICANS HAIL LA FOLLETTE DEFEAT AS TREND TO HOOVER; See Swing to Conservatism as Capital Diagnoses Progressives' Upset in Wisconsin. FAVORABLE, IS MILLS'S VIEW 'You Don't Have to Be Radical to Win Elections, After All,' He Comments. DEMOCRATS CLAIM STATE They Expect La Follette Forces to Shift to Roosevelt in the November Election. TREND TO HOOVER SEEN IN WISCONSIN | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/chattanooga-wins-evens-dixie-series-southern-association-champions.html | CHATTANOOGA WINS, EVENS DIXIE SERIES; Southern Association Champions Beat Beaumont, 5-0, in Second Encounter. McCOLL HURLS VICTORY Pitches in Superb Form, Yielding Only Four Hits -- Lookouts Tally Four in Seventh. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/upsets-mark-play-in-westfield-golf-mrs-goldberger-bows-to-mrs.html | UPSETS MARK PLAY IN WESTFIELD GOLF; Mrs. Goldberger Bows to Mrs. Neuberg, Miss Bragaw Loses to Mrs. Wimpfheimer. MISS GLUTTING TRIUMPHS Defeats Mrs. Langlands as Miss Brooks Halts Mrs. Van Vlaanderen in N.J. Title Tests. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/cancel-founders-day-at-carnegie.html | Cancel Founder's Day at Carnegie. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/defends-our-policy-in-far-east-as-fair-dr-hf-macnair-of-chicago.html | DEFENDS OUR POLICY IN FAR EAST AS FAIR; Dr. H.F. MacNair of Chicago Speaks in London Before Royal Central Asian Society. | True | Wireless to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/other-weddings-postusturgs.html | Other Weddings; PostuSturgs. | True | Special to THE NEW YOHK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/weigh-coal-problems-at-mine-wage-parley-anthracite-operators-and.html | WEIGH COAL PROBLEMS AT MINE WAGE PARLEY; Anthracite Operators and Union Men Discuss Competition of Oil, Gas, Coke and Other fuels. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/book-notes.html | BOOK NOTES | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/see-more-newsprint-cuts-canadians-expect-other-companies-to-follow.html | SEE MORE NEWSPRINT CUTS; Canadians Expect Other Companies to Follow International's Action. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/450000-gold-landed-by-salvage-vessel-artiglios-crew-has-recovered.html | $450,000 GOLD LANDED BY SALVAGE VESSEL; Artiglio's Crew Has Recovered $3,250,000 of $5,000,000 of Liner Egypt's Treasure. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/for-communicable-diseases.html | FOR COMMUNICABLE DISEASES. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/gains-recorded-in-paris.html | Gains Recorded in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/action-on-stock-prices-different-result-of-two-declines-is-pointed.html | ACTION ON STOCK PRICES; Different Result of Two Declines Is Pointed Out. | True | LOUIS O'SHAUGHNESSY. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/argentina-pays-debts-to-british.html | Argentina Pays Debts to British. | True | Special Cable to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/misses-wilson-and-van-wie-score-par-77s-in-practice.html | Misses Wilson and Van Wie Score Par 77s in Practice | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/don-on-liner-sends-wood-congratulations-for-speedboat-mark-that.html | Don on Liner Sends Wood Congratulations For Speed-Boat Mark That Eclipsed His Own | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/heavy-buying-lifts-cotton-13-a-bale-purchases-from-foreign-and.html | HEAVY BUYING LIFTS COTTON 13 A BALE; Purchases From Foreign and Outside Sources Help Rise That Ends at Top. CROP REPORTS ARE BULLISH Profit-Taking and Hedge Sales Are Limited -- Census Report on Ginnings Is Due Tomorrow. | True | | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/mrs-holmes-wins-at-flower-show-sands-point-exhibitor-gets-6-ribbons.html | MRS. HOLMES WINS AT FLOWER SHOW; Sands Point Exhibitor Gets 6 Ribbons at Annual Contest of Westbury Society. STAG-HORN FERN FEATURED Mrs. James N. Hill, Mrs. Edwin Gould, Miss Constance Began and Mrs. Robert Bacon Also Score. | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/wheat-and-cotton-start-brisk-stock-rise-steel-issues-lead-advance.html | Wheat and Cotton Start Brisk Stock Rise; Steel Issues Lead Advance of 3 to 10 Points | True | | C1B 166740 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/daughter-of-folfnder-of-d-a-r-pfes-at-73-miss-ellen-h-walworth.html | DAUGHTER OF FOlfNDER OF D. A. R. PfES AT 73; Miss Ellen H. Walworth, Author, Was Niece of One of Organizers of the Paalist Fathers. \ | True | Special to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/appeal-to-kingemperor.html | Appeal to King-Emperor. | True | Wireless to THE NEW YORK TIMES. | C1B 166740 |
| 1932-09-22 | 1932-09-22 | https://www.nytimes.com/1932/09/22/archives/the-result-of-meeting-a-melbourne-councilman.html | The Result of Meeting a Melbourne Councilman. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 166740 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/election-board-waits-with-ballot-charges-formal-complaint-against.html | ELECTION BOARD WAITS WITH BALLOT CHARGES; Formal Complaint Against the Burland Printing Company to Be Delayed Until Bill Comes. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/lions-club-is-host-at-newport-dance-prominent-colonists-attend-tbc.html | LION'S CLUB IS HOST AT NEWPORT DANCE; Prominent Colonists Attend the "Harvest Moon" Supper Event at Beach. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/students-plan-new-paper-protesting-group-will-launch-rival.html | STUDENTS PLAN NEW PAPER.; Protesting Group Will Launch Rival Publication at City College. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/poloists-to-leave-on-argentine-trip-vanguard-of-party-will-sail-to.html | POLOISTS TO LEAVE ON ARGENTINE TRIP; Vanguard of Party Will Sail To- night, With Main Group De- parting Tomorrow. TWO PLAYERS TO GO BY AIR Guest and Phipps to Defer Start Un- til Next Month -- Sanford and Roark to Accompany Squad. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/quotations-rise-in-paris.html | Quotations Rise in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/gandhi-calm-and-cheerful.html | Gandhi Calm and Cheerful. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/sales-in-new-jersey-forty-family-jersey-city-flat-among-conveyances.html | SALES IN NEW JERSEY.; Forty-Family Jersey City Flat Among Conveyances. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/big-red-from-the-black-hole.html | Big Red From the Black Hole. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/piccard-gets-order-of-leopold-from-belgium-for-his-flight.html | Piccard Gets Order of Leopold From Belgium for His Flight | True | Special Cable to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/de-witt-estate-wins-tax-abatement.html | De Witt Estate Wins Tax Abatement | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/miss-dickinson-wins-takes-220yard-swim-in-exhibition-meet-at-rye.html | MISS DICKINSON WINS; Takes 220-Yard Swim in Exhibition Meet at Rye. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/cuts-in-newsprint-expected-to-spread-other-companies-will-probably.html | CUTS IN NEWSPRINT EXPECTED TO SPREAD; Other Companies Will Probably Meet International's Slash of $7 a Ton. SMALL CONCERNS WORRIED Leading Producer Offers Consumers Five-Year Contract, With $46 Rate Retroactive to June 1. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/paris-conference-a-success.html | Paris Conference a Success. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/buenos-aires-notes-for-subway-called-public-utility-holding-corpora.html | BUENOS AIRES NOTES FOR SUBWAY CALLED; Public Utility Holding Corpora- tion, Guarantor, Asks Tenders -- To Use $2,000,000. TOTAL ISSUE $12,000,000 South American Railways, a Unit of Concern Here, Has Funds for the October Interest. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/my-man-captures-pace-sets-track-record-of-203-34-in-second-heat-at.html | MY MAN CAPTURES PACE; Sets Track Record of 2:03 3/4 in Second Heat at Allentown. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/japanese-prepare-to-import-baku-oil-danger-of-losses-to-american-in.html | JAPANESE PREPARE TO IMPORT BAKU OIL; Danger of Losses to American Interests Seen as Concern Sends Agent to Moscow. ACCORD REACHED IN PARIS American, British and Rumanian Companies Report Success in Conference on Output. | True | Wireless to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/mayor-of-bombay-will-arrive-today-vj-patel-coming-on-europa-british.html | MAYOR OF BOMBAY WILL ARRIVE TODAY; V.J. Patel Coming on Europa -- British Tobaco Executive Also a Passenger. DR. ANGELL ON BERENGARIA Others Are Judge Sutherland, Ar- thur S. Vernay and Oley Speaks -- Red Cross Head Sailing. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/money-and-credit-thursday-sept-22-1932.html | MONEY AND CREDIT Thursday, Sept. 22, 1932. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/halaiko-knocks-out-rawson.html | Halaiko Knocks Out Rawson. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/throws-new-light-on-prehistoric-man-smithsonian-scientist-says.html | THROWS NEW LIGHT ON PREHISTORIC MAN; Smithsonian Scientist Says Caves Show Heredity and Environ- ment Were Equal Forces. | True | Wireless to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/an-unstable-cabinet.html | AN UNSTABLE CABINET. | True | | C1B 167028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/sees-slow-business-gain-rs-rife-tells-glass-container-group.html | SEES SLOW BUSINESS GAIN.; R.S. Rife Tells Glass Container Group Recovery May Take Year. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/tilden-victor-in-berlin-conquers-ramillon-to-reach-semi-finals-in.html | TILDEN VICTOR IN BERLIN.; Conquers Ramillon to Reach Semi- Finals in Pro Tennis Tourney. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/first-field-army-in-action-major-gen-nolan-watches-tactical-war.html | FIRST FIELD ARMY IN ACTION; Major Gen. Nolan Watches Tactical War Games. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/insull-sold-stock-to-205-at-half-rate-notables-in-list-of-those-who.html | INSULL SOLD STOCK TO 205 AT HALF RATE; Notables in List of Those Who Got Shares at $12 Each, While Public Paid $27. PRICE LATER WENT TO $149 Corporation Securities Company In- solvent, Receivers Report on Auditors' Statement. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/new-carriers-of-oxygen-found-in-body-cells-discovered-by-germans-in.html | New Carriers of Oxygen Found in Body Cells; Discovered by Germans in Cancer Research | True | By Science Service. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/job-shops-recruit-nonunion-printers-union-also-prepares-to-fight-if.html | JOB SHOPS RECRUIT NON-UNION PRINTERS; Union Also Prepares to Fight if Lockout Comes -- Says It Has $1,000,000 in Treasury. HOWARD ONLY PEACE HOPE Compositors' Leader Expected to Try to End Dispute -- Employers Say Local Has 'Stalled' Since June. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/allerton-purse-to-brown-wisdom-reichert-entry-overtakes-betty-derr.html | ALLERTON PURSE TO BROWN WISDOM; Reichert Entry Overtakes Betty Derr, Pace-Maker, to Score by Three Lengths. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/walker-travels-six-fast-rounds-arm-completely-healed-boxer-takes-on.html | WALKER TRAVELS SIX FAST ROUNDS; Arm Completely Healed, Boxer Takes on 3 Partners in a Workout at Summit. SCHMELING PLAYS GOLF Utilizes Final Day of Relaxation by Going 18 Holes With His Trainer at Speculator. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/navy-shipbuilding-assailed-as-unfair-hg-smith-complains-to-the.html | NAVY SHIPBUILDING ASSAILED AS UNFAIR; H.G. Smith Complains to the Shannon Committee That Private Plants Suffer. DENIES MONEY IS SAVED Work in Navy Yards More Costly, He Holds -- Stresses Importance to Nation of His Industry. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/herriot-returns-to-paris-went-to-geneva-to-be-ready-if-trouble-on.html | HERRIOT RETURNS TO PARIS.; Went to Geneva to Be Ready if Trouble on Arms Developed. | True | Special Cable to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/2-get-jail-terms-in-extortion-case-expoliceman-and-confederate.html | 2 GET JAIL TERMS IN EXTORTION CASE; Ex-Policeman and Confederate Posed as Federal Agents in 'Raid' on Penthouse Club. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/mist-coast-yacht-wins-sailing-title-long-beach-cal-boat-takes.html | MIST, COAST YACHT, WINS SAILING TITLE; Long Beach, (Cal.) Boat Takes International Star Class Series at Southport FOURTH IN FINAL CONTEST Victor's Total Is 117 Points, 2 More Than Wings Tallies -- Laura G. Scores 113. JOY FIRST IN LAST RACE English Craft Beats Moonshine by 22 Seconds With Swedish Star Close Third. | True | By James Robbins. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/rearming-of-reich-held-menace-to-us-british-expert-argues-it-would.html | REARMING OF REICH HELD MENACE TO US; British Expert Argues it Would Force New Naval Quotas on London, Washington, Tokyo. FEARS SHIP-BUILDING RACE Bywater Sees Resultant Tension Snapping World Into War as Tonnage Increases. SUBMARINES VITAL FACTOR Lever for Germany Is Noted in French Contention They Are Solely Defensive Weapons. | True | By Hector Bywater. Naval Authority For the London Daily Telegraph. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/markets-in-london-paris-and-berlin-prices-rise-sharply-on-the-eng.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Rise Sharply on the Eng- lish Exchange Following Wednesday's Gains Here. FRENCH STOCKS RECOVER Trading Subsides, However, After Brisk Opening -- German List Improves. | True | Wireless to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/mgr-je-bourret.html | MGR. J.E. BOURRET. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/pennsylvania-spokesman-named.html | Pennsylvania Spokesman Named. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/ends-hunt-for-boiler-in-work-boat-blast-mclaughlin-says-river-has.html | ENDS HUNT FOR BOILER IN WORK BOAT BLAST; McLaughlin Says River Has Been Dragged Thoroughly -- Co-Owner of Craft Not Yet Found. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/crowder-wins-25th-stops-red-sox-42-senators-ace-accounts-for-14th.html | CROWDER WINS 25TH; STOPS RED SOX, 4-2; Senators' Ace Accounts for 14th Straight Victory, Holding Boston to Four Hits. HOME RUN SPOILS SHUTOUT. Johnson's Circuit Drive Follows Base on Balls in First Inning for Losers' Only Scores. | True | | C1B 167028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/charles-p-watson-was-secretary-of-the-mountain-lumber-company-of.html | CHARLES P. WATSON.; Was Secretary of the Mountain Lumber Company of Plattsburg. | True | Special to THE NEW TORS TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/hoover-not-to-attend-series-too-busy-his-secretary-says.html | Hoover Not to Attend Series; Too Busy, His Secretary Says | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/dawsons-73-wins-arcola-golf-medal-glen-oaks-star-establishes-a-new.html | DAWSON'S 73 WINS ARCOLA GOLF MEDAL; Glen Oaks Star Establishes a New Competitive Course Mark in Tourney . DE FOREST FAILS IN TEST British Amateur Champion Returns an 81 -- Clare Is Runner-Up With Card of 74. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/cosach-parley-resumed.html | Cosach Parley Resumed. | True | Special Cable to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/tammany-appeals.html | TAMMANY APPEALS. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/papen-foresees-economic-recovery.html | Papen Foresees Economic Recovery | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/veterans-organize-antibonus-order-chattanooga-sets-up-first-chapter.html | VETERANS ORGANIZE ANTI-BONUS ORDER; Chattanooga Sets Up First Chapter in Movement Designed to Be Nation-Wide. LEGION ACTION CRITICIZED Further Bonus Marches on Capital Discountenanced -- Checkmate to Communists Another Aim. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/call-for-bond-visas-in-french-conversion-officials-in-paris-send.html | CALL FOR BOND VISAS IN FRENCH CONVERSION; Officials in Paris Send Notice Through Edge to American Holders Desiring Cash. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/reserve-bank-position-range-of-important-items-in-1932-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1932 Compared With Preceding Years. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/brightonhove-plays-tie-soccer-game-with-northampton-results-in-00.html | BRIGHTON-HOVE PLAYS TIE.; Soccer Game With Northampton Results in 0-0 Deadlock. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/japan-shows-nervousness-paris-supports-us-on-manchuria-issue.html | Japan Shows Nervousness.; PARIS SUPPORTS US ON MANCHURIA ISSUE | True | By Hugh Byas.by Cable To the New York Times.by Hugh Byas. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/to-sell-jordan-plant-motor-creditors-to-get-about-15-and.html | TO SELL JORDAN PLANT.; Motor Creditors to Get About 15% and Stockholders Nothing. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/mrs-edison-plans-survey-agrees-to-study-unemployment-conditions-in.html | MRS. EDISON PLANS SURVEY.; Agrees to Study Unemployment Conditions in the Oranges. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/centre-post-for-eyerly-wesleyan.html | Centre Post for Eyerly, Wesleyan. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/scouts-get-big-tract-as-schiff-memorial-reservation-of-480-acres-in.html | SCOUTS GET BIG TRACT AS SCHIFF MEMORIAL; Reservation of 480 Acres in Morristown, N.J., Acquired by $250,000 Gift. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/charles-brannr-ero-i.html | CHARLES BRANnr ero I | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/paraguay-assaults-bolivian-trenches-army-claims-capture-of-100.html | PARAGUAY ASSAULTS BOLIVIAN TRENCHES; Army Claims Capture of 100 Meters of Line -- Reports 72 of Foes Slain. TRUCE TERMS REJECTED La Paz Brands Proposals of Asun- cion as Intended to Gain Time for Military Victory in Chaco. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/net-203416-on-racing-sum-realized-for-charity-in-two-years-at.html | NET $203,416 ON RACING.; Sum Realized for Charity in Two Years at Maryland Tracks. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/tieup-in-new-subway-conductors-error-in-pulling-switch-causes.html | TIE-UP IN NEW SUBWAY.; Conductor's Error in Pulling Switch Causes Nine-Minute Delay. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/says-11-will-quit-british-ministry-london-daily-herald-asserts.html | SAYS 11 WILL QUIT BRITISH MINISTRY; London Daily Herald Asserts Snowden Will Lead Exodus of Liberals Next Week. ELECTIONS HELD UNLIKELY If Some Cabinet Officers Leave MacDonald Is Expected to Fill Gaps With Others. | True | Special Cable to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/two-separations-at-hollywood.html | Two Separations at Hollywood. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/tibbett-back-lauds-american-teachers-operatic-tenor-says-students.html | TIBBETT, BACK, LAUDS AMERICAN TEACHERS; Operatic Tenor Says Students Need Not Go Abroad -- Eager to Sing "Emperor Jones." | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/fur-breeders-group-plans-market-centre-in-27th-street.html | Fur Breeders' Group Plans Market Centre in 27th Street | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/british-methodists-urge-disarmament-ask-reduction-on-largest-pos.html | BRITISH METHODISTS URGE DISARMAMENT; Ask Reduction on Largest Pos- sible Scale at the Confer- ence in Geneva. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/stocks-lose-part-of-wednesdays-gains-as-realizing-takes-place-bonds.html | Stocks Lose Part of Wednesday's Gains as Realizing Takes Place -- Bonds Irregularly Lower. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/lehigh-opens-with-fewer-students.html | Lehigh Opens With Fewer Students. | True | Special to THE NEW YORK TIMES. | C1B 167028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/cuban-financier-left-600000-here-estate-of-jm-tarafa-presi-dent-of.html | CUBAN FINANCIER LEFT $600,000 HERE; Estate of J.M. Tarafa, Presi- dent of Railroad and Sugar Company, Goes to Family. BURLINGHAM WILL FILED Antique Dealer Named Three Rhode Island Institutions Beneficiaries. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/public-utility-basis-sought.html | Public Utility Basis Sought. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/david-w-statler.html | DAVID W. STATLER. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/wife-sues-pb-sawyer-she-seeks-reno-decree-from-officer-of-utility.html | WIFE SUES P.B. SAWYER.; She Seeks Reno Decree From Officer of Utility Companies. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/town-dispenses-with-money-all-debts-paid-with-labor.html | Town Dispenses With Money; All Debts Paid With Labor | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/mr-rogers-seems-a-bit-dazed-by-some-reversals-of-form.html | Mr. Rogers Seems a Bit Dazed By Some Reversals of Form | True | WILL ROGERS. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/conference-called-upstate.html | Conference Called Up-State. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/lytton-report-is-filed-league-council-acts-tomorrow-on-tokyo.html | LYTTON REPORT IS FILED.; League Council Acts Tomorrow on Tokyo Request for Delay. | True | Wireless to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/sugar-trial-at-end-in-court-7-months-federal-antitrust-suit-has.html | SUGAR TRIAL AT END; IN COURT 7 MONTHS; Federal Anti-Trust Suit Has Cost Defense $1,000,000 and the Government $50,000. 10,550 PAGES OF TESTIMONY Summing Up Set for 12 Weeks Hence, Giving Judge Mack First Vacation Since February. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/mexican-nine-gains-tie-plays-66-deadlock-with-fort-worth-rain.html | MEXICAN NINE GAINS TIE; Plays 6-6 Deadlock With Fort Worth, Rain Halting Game. | True | Special Cable to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/hutchinsons-arrive-in-london.html | Hutchinsons Arrive in London. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/engineer-tied-by-rope-drowns-in-potomac-deputy-coroner-at.html | ENGINEER, TIED BY ROPE, DROWNS IN POTOMAC; Deputy Coroner at Washington Thinks Case of New Yorker Is a Suicide. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/ezra-henry-baker-boston-banker-dies-i-____-director-in-many.html | EZRA HENRY BAKER, BOSTON BANKER, DIES i ____; Director in Many Concerns There Was a Former Treasurer of Radcliffe College. | True | I uuuuuuu i Special to THE NEW YORK Tnn,1/2 I | |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/prussian-diet-votes-limit-on-obedience-approves-nazi-motion-for.html | PRUSSIAN DIET VOTES LIMIT ON OBEDIENCE; Approves Nazi Motion for Civil Servants to Obey Only Constitu- tional Orders of von Papen. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/chattanooga-host-to-beaumont-today-third-game-of-dixie-series-is.html | CHATTANOOGA HOST TO BEAUMONT TODAY; Third Game of Dixie Series Is Set for Home of Southern Association Champions. CLUBS CHEERED ON ARRIVAL Large Crowd Expected to See Teams, Tied at One Victory Each, Resume -- Half-Holiday in the City. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/city-to-borrow-20000000-on-revenue-bills-revolving-credit-loan-to.html | City to Borrow $20,000,000 on Revenue Bills; Revolving Credit Loan to Be at 5 3/4% Rate | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/public-paid-higher-for-stock-insull-sold-stock-to-205-at-half-rate.html | Public Paid Higher for Stock.; INSULL SOLD STOCK TO 205 AT HALF RATE | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/walker-accepts-ruling-on-election-doubts-success-of-appeal-he.html | WALKER ACCEPTS RULING ON ELECTION; Doubts Success of Appeal, He Cables Friends Here -- Says He Will Be Glad of Year's Rest. READY TO LOOK FOR A JOB Secretary's Illness Keeps Ex-Mayor in Naples -- They Will Sail for Home Tuesday on New Liner Rex. | True | From a Staff Correspondent.By Cable To the New York Times. | |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/president-hears-plea-for-womens-rights-amelia-earhart-cites.html | President Hears Plea for Women's Rights; Amelia Earhart Cites Equality in the Air | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/unemployed-resume-rioting-in-liverpool-police-prevent-jobless.html | UNEMPLOYED RESUME RIOTING IN LIVERPOOL; Police Prevent Jobless Parade in Blackburn -- Mounted Men Charge Strikers at Rishton. | True | Special Cable to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/herman-plaut-suicide-in-room-at-a-hotel-figure-in-electrical-trade.html | HERMAN PLAUT SUICIDE IN ROOM AT A HOTEL; Figure in Electrical Trade Left Park Avenue Home, Called Doc- tor, Before Shooting Himself. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/woman-is-questioned-about-kreuger-books-jordahls-secretary-says.html | WOMAN IS QUESTIONED ABOUT KREUGER BOOKS; Jordahl's Secretary Says They Were Removed When She Was in Canada. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/midwest-refining-to-be-dissolved.html | Midwest Refining to Be Dissolved | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/new-philadelphia-bankers-club.html | New Philadelphia Bankers Club. | True | Special to THE NEW YORK TIMES. | C1B 167028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/borrowings-decline-for-member-banks-42910000-drop-reported-by.html | BORROWINGS DECLINE FOR MEMBER BANKS; $42,910,000 Drop Reported by Federal Reserve for Week, to $359,023,000. MONETARY GOLD STOCKS UP Rise $37,000,000 -- Circulation Shows More Than Seasonal Decrease of $26,000,000. LOANS TO BROKERS DOWN Off $25,000,000 to $408,000,000 -- Entire Change Due to Local Institutions. DROP IN BORROWINGS FOR MEMBER BANKS | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/workers-get-awards-on-insurance-edifice-metropolitan-life-holds.html | WORKERS GET AWARDS ON INSURANCE EDIFICE; Metropolitan Life Holds Cere- mony in New Unit to Be Opened Dec. 1. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/mrs-sims-is-victor-in-bridge-match-with-zedtwitz-she-wins-mixed.html | MRS. SIMS IS VICTOR IN BRIDGE MATCH; With Zedtwitz She Wins Mixed Pair Event at Asbury Park Tournament. WOMEN'S CONTEST IS CLOSE Mrs. Stengel and Mrs. Clement Take Title by 2 Points -- Mrs. Hepburn and Mrs. Kelley Second. | True | From a Staff Correspondent. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/miss-margaret-miller.html | MISS MARGARET MILLER. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/trade-treaty-basis-seen-in-paris-offer-edge-sails-with-proposals.html | TRADE TREATY BASIS SEEN IN PARIS OFFER; Edge Sails With Proposals Held Likely to Supply Foundation for Ultimate Agreement. MANY POINTS STILL OPEN But French Would Give the Most Favorable Tariff Treatment to 1,000 Items Imported From Us. | True | Special Cable to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/parry-home-first-in-meadows-purse-conquers-monel-by-length-to.html | PARRY HOME FIRST IN MEADOWS PURSE; Conquers Monel by Length to Triumph in Feature at Havre de Grace. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/economists-back-hoover-on-bonus-seligman-holds-demand-result-of.html | ECONOMISTS BACK HOOVER ON BONUS; Seligman Holds Demand Result of Effrontery -- Fisher Sees Bad Precedent Averted. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/2-dry-raiders-shot-in-tennessee.html | 2 Dry Raiders Shot in Tennessee. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/gold-gains-u154000-in-bank-of-england-weeks-increase-makes-total.html | GOLD GAINS u154,000 IN BANK OF ENGLAND; Week's Increase Makes Total u140,375,675, Largest Since July 23, 1931. NOTE CIRCULATION DOWN Off u3,019,000 to u359,265,461 -- Reserve Ratio Up to 40.24% From 38.94. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/dodgers-set-back-the-giants-7-to-2-win-final-interborough-clash-to.html | DODGERS SET BACK THE GIANTS, 7 TO 2; Win Final Interborough Clash to Gain Season's Margin of 15 Victories to 7. WRIGHT COLLECTS HOMER Stripp Delivers a Triple and Two Singles as Brooklyn Tightens. Hold on Third Place. | True | By John Drebinger. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/bonds-irregular-on-stock-exchange-weak-spots-appear-in-several.html | BONDS IRREGULAR ON STOCK EXCHANGE; Weak Spots Appear in Several Groups Following Recent General Advance. RAIL LEADERS OFF SHARPLY Losses Exceed Gains in Federal List -- Foreign Section Higher at the Close. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/burns-to-death-in-auto-noroton-conn-man-crashes-after-narrowly.html | BURNS TO DEATH IN AUTO.; Noroton (Conn.) Man Crashes After Narrowly Missing Two Women. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/miss-cleveland-engaged-to-marry-new-york-girls-betrothal-to-rezin.html | MISS CLEVELAND ENGAGED TO MARRY; New York Girl's Betrothal to Rezin Davis Is Announced by Her Parents. FIANCEE A COLONIAL DAME i l uuuuuuuuuuuuuuuu She 's Kin of Moses Cleveland, Founder of ClevelanduWedding Is Set for Oct. 11. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/golf-final-gained-by-miss-glutting-defending-champion-eliminates.html | GOLF FINAL GAINED BY MISS GLUTTING; Defending Champion Eliminates Mrs. Wimpfheimer, 2 Up, in New Jersey Tourney. MISS BROOKS ADVANCES Knickerbocker Entrant Puts Out Mrs. Neuberg, 4 and 3, in Play at Echo Lake. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/columbianyu-stage-scrimmage-engage-in-90minute-clash-at-baker-field.html | COLUMBIA-N.Y.U. STAGE SCRIMMAGE; Engage in 90-Minute Clash at Baker Field -- Reserves See Much Service. PASSING ATTACK STRESSED Both Elevens Gain Through the Air -- Squad of 20 Lion Yearlings Reports for First Drill. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/roosevelt-on-utilities.html | ROOSEVELT ON UTILITIES. | True | | C1B 167028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/physician-refuses-to-testify-on-fees-dr-cassassa-accused-with-dr.html | PHYSICIAN REFUSES TO TESTIFY ON FEES; Dr. Cassassa, Accused With Dr. Walker, Willing to Take Stand Only at a Formal Trial. UPHELD BY COMMITTEE Waldman Is Threatened With Expulsion From Hearing on Splitting of Commissions. CLASHES ARE FREQUENT Dr. Harris Feinberg, Former Medical Partner of Dr. Walker, Declares They Lost Money. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/transfers-of-memberships-announced-by-stock-exchange.html | Transfers of Memberships Announced by Stock Exchange | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/red-cross-asks-aid-in-new-emergency-governing-body-declares-that.html | RED CROSS ASKS AID IN NEW 'EMERGENCY'; Governing Body Declares That Organization Is Facing Great- est Test Since World War. DRIVE FOR MEMBERS URGED Administration of the Undistributed Government Wheat and Cotton Pointed Out as Extra Burden. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/loan-to-seaboard-refused-by-icc-commission-holds-that-roads.html | LOAN TO SEABOARD REFUSED BY I.C.C.; Commission Holds That Road's Receivers Have Cash Enough to Pay Pressing Claims. JULY BALANCE $6,308,000 Interest Payments Deferred -- Com- mission Approves $260,000 Loan to Gulf, Mobile & Northern. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/berlin-captured-in-reich-war-game-manoeuvres-are-designed-to-show.html | BERLIN 'CAPTURED' IN REICH WAR GAME; Manoeuvres Are Designed to Show Germany's Need for Arms Denied Her. VETERANS ASK PLEBISCITE Bavarian Group Wants People to Vote on Question of Conscrip- tion to Rebuild Army. | True | Special Cable to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/defense-stressed-in-harvard-drill-firstsquad-teams-get-test-in.html | DEFENSE STRESSED IN HARVARD DRILL; First-Squad Teams Get Test in Scrimmage as Single Prac- tice Session Is Held. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/to-spur-the-use-of-milk-state-sets-up-information-service-on-farm.html | TO SPUR THE USE OF MILK; State Sets Up Information Service on Farm Products. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/back-from-manila-for-school.html | Back From Manila for School. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/maghray-receives-7year-sentence-former-bursar-of-university-of.html | MAGHRAY RECEIVES 7-YEAR SENTENCE; Former Bursar of University of Manitoba Pleads Guilty to the Theft of $560,000. HAS 30 DAYS FOR APPEAL Lawyer and Educator Attended by Physicians in Winnipeg Court -- Illness Cited in Mercy Plea. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/cpr-salaries-cut-again-high-officers-to-receive-15-per-cent-less.html | C.P.R. SALARIES CUT AGAIN; High Officers to Receive 15 Per Cent Less and Others 10 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/john-f-shepard-former-head-of-the-prohibition-party-in-connecticut.html | JOHN F. SHEPARD; Former Head of the Prohibition! Party in Connecticut. I | True | Special to THE NEW YORE TIMES. I | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/112th-fa-four-wins-125-defeats-bryn-mawr-lieutenant-wilson-scoring.html | 112TH F.A. FOUR WINS, 12-5; Defeats Bryn Mawr, Lieutenant Wilson Scoring 4 Goals. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/join-british-trade-move-american-packers-in-argentina-urge.html | JOIN BRITISH TRADE MOVE; American Packers in Argentina Urge Purchases From England. | True | Special Cable to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/mrs-roosevelt-to-start-west-today.html | Mrs. Roosevelt to Start West Today | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/a-voice-from-the-hills.html | A VOICE FROM THE HILLS. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/federal-freehandedness-objection-is-made-to-methods-of-unemployment.html | FEDERAL FREE-HANDEDNESS; Objection Is Made to Methods of Unemployment Relief. | True | FAIR PLAY. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/senior-golf-title-captured-by-beck-white-beeches-entrant-totals-165.html | SENIOR GOLF TITLE CAPTURED BY BECK; White Beeches Entrant Totals 165 for 36 Holes to Win New Jersey Laurels. TWO TIE FOR RUNNER-UP Maxwell and Brown Have Cards of 166 Each and Will Play Off for Prize at Shackamaxon. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/speaking-dates-for-mills-secretary-will-start-on-his-western-tour.html | SPEAKING DATES FOR MILLS; Secretary Will Start on His Western Tour Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/oklahoma-oil-bond-attacked-in-court-state-board-contends-that-it.html | OKLAHOMA OIL BOND ATTACKED IN COURT; State Board Contends That It Licenses Illegal Output by Wilcox Company. TROOPS STILL HOLD FIELD Governor Murray Extends Radius of Military Patrol to All Roads and Vacant Plots. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/powerful-eleven-looms-at-brown-presence-of-promising-group-of.html | POWERFUL ELEVEN LOOMS AT BROWN; Presence of Promising Group of Sophomores Brightens Foot- ball Outlook. LINE PARTICULARLY STRONG Wealth of Material Compensates for Loss of Five Regulars -- Back Field Made Up of Veterans. | True | By Allison Danzig. | C1B 167028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/cermak-off-to-seek-rfc-loan.html | Cermak Off to Seek R.F.C. Loan. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/corliss-palmer-replies-actress-denies-charge-made-in-100000.html | CORLISS PALMER REPLIES.; Actress Denies Charge Made in $100,000 Alienation Suit. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/japanese-interests-stressed.html | Japanese Interests Stressed. | True | Special Cable to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/a-road-to-temperance-taking-profit-out-of-liquor-trade-urged-as.html | A ROAD TO TEMPERANCE.; Taking Profit Out of Liquor Trade Urged as Means to End. | True | H.N. RUSBY. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/school-site-dealer-indicted-over-tax-joseph-horowitz-accused-of.html | SCHOOL SITE DEALER INDICTED OVER TAX; Joseph Horowitz Accused of Failing to Report Big Profits in Federal Return. ALSO SOLD LAND FOR PARK Had "Extraordinary Ability to Find Sites City Was About to Pur- chase," Prosecutors Say. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/beebe-descends-nearly-halfmile-in-ocean-broadcasts-on-weird-ride-in.html | Beebe Descends Nearly Half-Mile in Ocean; Broadcasts on Weird Ride in Bathysphere, DR. BEEBE DESCENDS 2,200 FEET INTO SEA | True | By William Beebe.by Wireless To the New York Times. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/sets-height-record-in-plane-with-a-load-french-flier-reaches-33784.html | SETS HEIGHT RECORD IN PLANE WITH A LOAD; French Flier Reaches 33,784 Feet in Craft Carrying 1,102 Extra Pounds. | True | Wireless to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/annalist-index-down-09-to-948-for-week-wholesale-commodity-figure.html | ANNALIST INDEX DOWN 0.9 TO 94.8 FOR WEEK; Wholesale Commodity Figure Lower in Most Groups -- Gains Overseas in August. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/71695-treatments-given-at-state-spa-summer-trade-dropped-only-20.html | 71,695 TREATMENTS GIVEN AT STATE SPA; Summer Trade Dropped Only 20%, Saratoga Springs Com- mission Reports. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/phoenix-securities-adds-500000-holdings-corporations-voting-trust.html | Phoenix Securities Adds $500,000 Holdings; Corporation's Voting Trust Meets Dissent | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/outram-bangs-dead-noted-ornithologist-curator-of-birds-in-museum-at.html | OUTRAM BANGS DEAD; NOTED ORNITHOLOGIST; Curator of Birds in Museum at Harvard University Victim of Paralytic Stroke. | True | ! Sirtar-ial fr T*TR NEW YORK TQIES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/finds-dg-phillips-ahead-of-his-times-marcosson-in-biography-of.html | FINDS D.G. PHILLIPS AHEAD OF HIS TIMES; Marcosson in Biography of Novelist Says "Susan Lenox" Would Escape Censor Now. BOOK HAD STORMY HISTORY "American Literary Landmark" Was Not Published Until 6 Years After Author's Tragic Death. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/mrs-ellen-marvin.html | MRS. ELLEN MARVIN. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/mrs-laird-victor-in-golf-at-ardsley-returns-gross-score-of-85-to.html | MRS. LAIRD VICTOR IN GOLF AT ARDSLEY; Returns Gross Score of 85 to Lead Field by 5 Strokes in One-Day Tourney. LOW NET TO MRS. ZITTELL Greenwich Entrant Takes Prize With 100-38-72 -- Mrs. Hathaway, Mrs. Pierce Tie for Second. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/mcue-eulogized-by-igr-chidwick-funeral-throng-hears-onetime.html | M'CUE EULOGIZED BY IGR. CHIDWICK; Funeral Throng Hears One-Time Chaplain of the Maine Praise Ex-Senator's Character. 10,000 SEE CORTEGE PASS Former Governor Smith, Mayor McKee and U. S. Senator Walsh Among Honorary Pallbearers. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/charges-brutality-to-flood-workers-helen-boardman-says-negroes.html | CHARGES BRUTALITY TO FLOOD WORKERS; Helen Boardman Says Negroes jtfve in Conditions of "Virtual Slavery" Along Mississippi. SANITARY CONDITIONS HIT Survey of 22 Camps, Made for Association of Colored People, Is Laid Before Gen. Pillsbury. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/no-forgotten-man-known-by-hurley-he-declares-in-chicago-speech-that.html | NO 'FORGOTTEN MAN' KNOWN BY HURLEY; He Declares in Chicago Speech That Hoover Reconstruction Plan Has Reached All. REPLY MADE TO ROOSEVELT Governor Is Charged With "Playing Both Ends Against Middle" in His Program for Utilities. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/mrs-ayer-is-hostess-benefit-fashion-show-is-given-in-her-country.html | MRS. AYER IS HOSTESS; Benefit Fashion Show Is Given in Her Country Home at Glen Cove. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/south-trimbles-investment.html | South Trimble's Investment. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/mckee-bans-official-lamps-in-front-of-his-home-in-bronx.html | McKee Bans Official Lamps In Front of His Home in Bronx | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/hurricanes-take-polo-final-2014-overcome-eightgoal-handicap-and.html | HURRICANES TAKE POLO FINAL, 20-14; Overcome Eight-Goal Handicap and Beat Old Westbury to Annex Autumn Plates. SANFORD, BOSTWICK EXCEL Shoot 14 Goals Between Them in Meadow Brook Match -- Atwell and Fell Also Do Full Share. | True | By Robert F. Kelley. | C1B 167028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/edward-s-payson-dies-in-his-90th-year-retired-president-of-the.html | EDWARD S. PAYSON DIES IN HIS 90TH YEAR; Retired President of the Emerson Piano Company One of Best Known Men in That Industry. | True | Special to THE NEW YORK TTMM. i | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/rfc-says-pinchot-caused-loan-delay-voting-2500000-for-three.html | R.F.C. SAYS PINCHOT CAUSED LOAN DELAY; Voting $2,500,000 for Three Counties, It Asserts State Withheld Data on Need. LAW REQUIRES SUBMISSION But Governor, Though Informed of This in August, Did Not Comply Until Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/alien-j-bloomfield-village-president-of-richfield-springs-and.html | ALIEN J. BLOOMFIELD.; Village President of Richfield Springs and Ex-State Senator. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/f-1-belkhap-dies-on-way-d-office-i-phoenix-construction-company.html | F. 1. BELKHAP DIES ON WAY D OFFICE; I Phoenix Construction- Company President Stricken In the Pennsylvania Terminal. BUILT CONEY BOARDWALK His Firm Also Constructed Pier at Bordeaux on Which U. S. Troops Were Landed During War, | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/mkee-pay-cut-plan-asks-employes-aid-aims-at-30000000-he-urges.html | M'KEE PAY CUT PLAN ASKS EMPLOYES' AID; AIMS AT $30,000,000; He Urges Police and Firemen to Slash Mandatory Scales to Avoid Appeal to Albany. EXPECTS TEACHERS TO JOIN Total of Graduated Cuts Not Estimated -- Less Than Citizen Group Seeks, Mayor Says. PENSION RIGHTS PROTECTED Executive to Visit Bellevue Today and Talk With Greeff on Means of Reducing Department Budget. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/digestive-ills-laid-to-overuse-of-ice-americans-injure-health-by.html | DIGESTIVE ILLS LAID TO OVERUSE OF ICE; Americans Injure Health by Putting Cubes in Most Drinks, Says Dr. Samuel Weiss. SEES GAIN IN HABIT ABROAD New York Doctor Tells the Vichy Medical Congress of New Use of Synthetic Drugs. | True | Wireless to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/french-protest-withheld.html | French Protest Withheld. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/battles-polich-ends-life-jersey-man-barricaded-shoots-himself-after.html | BATTLES POLICH, ENDS LIFE; Jersey Man, Barricaded, Shoots Himself After Tear Gas Siege. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/stimson-is-joked-on-birthday-gets-toy-warship-beer-glass.html | Stimson Is Joked on Birthday; Gets Toy Warship, Beer Glass | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/clifford-watson-greeted-at-dance-introduced-to-society-at-a-sup-per.html | CLIFFORD WATSON GREETED AT DANCE; Introduced to Society at a Sup--per Party at the Round Hill Club, Greenwich. DECORATIONS OF LEAVES Debutante Receives With Her Uncle and Aunt, Mr. and Mrs. Godfrey S. Rockefeller. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/judo-calls-on-hoover-governor-of-hawaii-plans-fight-on-richardson.html | JUDO CALLS ON HOOVER; Governor of Hawaii Plans Fight on Richardson Program. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/lucette-colvin-makes-her-debut-introduced-by-her-parents-at-a-tea.html | LUCETTE COLVIN MAKES HER DEBUT; Introduced by Her Parents at a Tea Dance at Their Home in Greenwich, Conn. DEBUTANTE GREETED BY 600 Many Young People Attend the Fete for Daughter of Former Diplomat. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/a-unique-graduate-school.html | A UNIQUE GRADUATE SCHOOL. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/strike-of-dairymen-looms-in-price-war-upstate-farmers-threaten-to.html | STRIKE OF DAIRYMEN LOOMS IN PRICE WAR; Up-State Farmers Threaten to Follow Iowa's Example -- Send Committee Here. LEADER DESCRIBES PLIGHT Says Retailers' Policy Has Created "Desperate" Situation Through- out New York's Milk-Shed. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/william-h-gfck.html | WILLIAM H. GfCK. | True | Special to THE NEW YORK Traces. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/two-stars-engaged-for-coming-plays-ina-claire-has-the-leading-part.html | TWO STARS ENGAGED FOR COMING PLAYS; Ina Claire Has the Leading Part in Miles- Bladewll Drama, "Nine Pine Street." ROLE FOR PAULINE LORD She Is to Be Starred in Gilbert Miller's Production of "The Late Christopher Bean." | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/stabilization-plan-threatened.html | Stabilization Plan Threatened. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/nassau-leaders-seek-to-eliminate-davison-continue-efforts-to-force.html | NASSAU LEADERS SEEK TO ELIMINATE DAVISON; Continue Efforts to Force With- drawal From Governorship Race to Make Way for J.L. Dowsey. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/mrs-mapes-bride-oflieut-colreddy-widow-of-earl-a-mapes-wed-to-u-s.html | MRS. MAPES BRIDE OFLIEUT. COLREDDY; Widow of Earl A. Mapes Wed to U. S. Airing Officer in Rectory of St. Ann's Church. SISTER IS ONLY ATTENDANT Ceremony Is Performed by Rev. Conrad I. McCoyuCouple to Sail Tomorrow for Bermuda. | True | | C1B 167028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/irt-receivership-continued-by-court-manton-not-to-ratify-dowling.html | I.R.T. RECEIVERSHIP CONTINUED BY COURT; Manton Not to Ratify Dowling Till He Learns Ex-Justice Has Quit Chadbourne Firm. ROBERTS KEEPS HIS POST Two Sole Objectors to Keeping Receivership Not at Hearing -- Hilly Observer for City. I.R.T. RECEIVERSHIP CONTINUED BY COURT | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/neutrals-try-new-approach.html | Neutrals Try New Approach. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/mkee-gets-flags-from-16-veterans-welcomes-men-from-the-77th.html | M'KEE GETS FLAGS FROM 16 VETERANS; Welcomes Men From the 77th Division at City Hall and Inspects War Banners. HE POSES FOR A TIN-TYPE Photographer With Old-Fashioned Camera Snaps Mayor and Gets 50 Cents in Return. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/newark-beaten-by-71-bears-bow-to-boston-braves-in-exhibition-night.html | NEWARK BEATEN BY 7-1; Bears Bow to Boston Braves in Exhibition Night Game. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/5-housing-projects-to-cost-72000000-45000-modernized-rooms-at-low.html | 5 HOUSING PROJECTS TO COST $72,000,000; 45,000 Modernized Rooms at Low Rentals Provided For in City-Wide Developments. HECKSCHER PLAN DETAILED Chrystie-Forsyth Units to Be of 19 Stories With Half of Area in Courtyards. 5 HOUSING PROJECTS TO COST $72,000,000 | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/150-cubs-out-at-dartmouth.html | 150 Cubs Out at Dartmouth. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/a-rich-mans-ruse.html | A Rich Man's Ruse. | True | By Mordaunt Hall. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/french-banks-gold-at-new-high-mark-gain-of-108000000-francs-in-week.html | FRENCH BANK'S GOLD AT NEW HIGH MARK; Gain of 108,000,000 Francs in Week Reported -- Sight Bal- ances Decreased. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/heads-essex-county-wctu.html | Heads Essex County W.C.T.U. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/book-likens-league-to-dustladen-toys-waiting-vainly-for-little-boy.html | BOOK LIKENS LEAGUE TO DUST-LADEN TOYS; "Waiting Vainly for Little Boy Blue to Come Back" Volume on European Politics Says. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/magazine-leases-5th-avenue-floor-north-american-review-takes-large.html | MAGAZINE LEASES 5TH AVENUE FLOOR; North American Review Takes Large Unit of Space at Forty-eighth Street. THEATRE SCHOOL TO MOVE Brokers Report Long List of New Tenants in Business Buildings in Manhattan. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/bolivians-reject-peace-terms.html | Bolivians Reject Peace Terms. | True | Wireless to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/zeppelin-mail-sets-mark-reaches-rio-de-janeiro-in-four-days-after.html | ZEPPELIN MAIL SETS MARK; Reaches Rio de Janeiro in Four Days After Leaving Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/bound-to-be-cheerful.html | BOUND TO BE CHEERFUL. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/frank-battles.html | FRANK BATTLES. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/realty-realities-some-suggestions-are-made-for-improving-conditions.html | REALTY REALITIES; Some Suggestions Are Made for Improving Conditions. | True | MORLEY S. WOLLE. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/11378000-jobless-counted-in-europe-record-for-any-midyear-was-made.html | 11,378,000 JOBLESS COUNTED IN EUROPE; Record for Any Mid-Year Was Made June 30 -- Compares With 8,488,000 in June, 1931. WINTER HIGH 12,970,000 Commerce Department Declares Fig- ures, Gained From Relief Reports, Do Not Include All Unemployed. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/mexico-begins-return-to-the-gold-standard-orders-purchase-of-metal.html | MEXICO BEGINS RETURN TO THE GOLD STANDARD; Orders Purchase of Metal Locally for Deposit Until Coverage of Notes Is Decreed. | True | Special Cable to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/yankees-conquer-athletics-in-tenth-rally-for-three-runs-in-eighth.html | YANKEES CONQUER ATHLETICS IN TENTH; Rally for Three Runs in Eighth, Tie Score in Ninth and Win in Extra Inning, 8-7. FOXX DRIVES TWO HOMERS Brings Total to 56 to Equal Wilson's Mark Ranking Next to Ruth's -- Gehrig Slams 33d. | True | By William E. Brandt. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/province-of-manitoba.html | Province of Manitoba. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/jewish-group-maps-1700000-relief-drive-federation-faces-its-biggest.html | JEWISH GROUP MAPS $1,700,000 RELIEF DRIVE; Federation Faces Its Biggest Problem, Proskauer and Lowenstein Declare. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/banks-advertising-loan-offers.html | Banks Advertising Loan Offers. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/samuel-kahan-dies-mother-succumbs-i-__-____-uuuuuuuuuu-i.html | SAMUEL KAHAN DIES; MOTHER SUCCUMBS i _____; uuuuuuuuuu I Retired Lawyer's Aged Parent Survives Only 20 Minutes After Her Bereavement. | True | | C1B 167028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/coast-plane-brings-dahlias-for-exhibit-blooms-of-coral-shade-with.html | COAST PLANE BRINGS DAHLIAS FOR EXHIBIT; Blooms of Coral Shade With Long Twisted Petals Named for Amelia Earhart. MANY NOVELTIES FEATURED Awards Made to Non-Professionals and Commercial Growers -- Show Will Close Tonight. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/runyan-holds-lead-in-hartford-golf-cards-71-on-second-day-of-new.html | RUNYAN HOLDS LEAD IN HARTFORD GOLF; Cards 71 on Second Day of New England Title Tournament for Total of 138. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/jersey-autoist-killed-companion-survivor-of-shenandoah-disaster.html | JERSEY AUTOIST KILLED.; Companion, Survivor of Shenandoah Disaster, Hurt Near Lakewood. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/gandhi-is-expected-to-win-truce-today-third-day-of-fast-brings-plea.html | GANDHI IS EXPECTED TO WIN TRUCE TODAY; Third Day of Fast Brings Plea by Hindus to Britain to Drop Electorates Project. LEADERS VISIT PRISONER Spokesmen of Depressed Class and Castes Hopeful of Settle-ment After Meetings in Jail. MAHATMA WEAK BUT CALM Wife of Nationalist Chief Trans-ferred From Ahmedabad Prison to Be With Him at Poona. | True | Wireless to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/westport-homes-sold-adirondack-lodge-property-bought-by-brookline.html | WESTPORT HOMES SOLD.; Adirondack Lodge Property Bought by Brookline Man. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/5000-prizewinner-not-at-moose-ball-woman-on-stand-at-davis-trial.html | $5,000 PRIZE-WINNER NOT AT MOOSE BALL; Woman on Stand at Davis Trial Paid for Two Admissions, She Says, but Did Not Go. DEFENSE BLOCKS A WITNESS Effort to Show Tickets Were Sent to Senator's Lodge in Pittsburgh Is Stopped. SOME SHIPPED BY MAIL Bank Accounts Introduced at Trial as Step in Attempt to Prove the Defendant Gained by 'Lottery.' | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/two-tied-for-golf-cup-mrs-baker-and-miss-hunter-will-play-off-at.html | TWO TIED FOR GOLF CUP.; Mrs. Baker and Miss Hunter Will Play Off at Salem Today. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/nicaraguan-congress-adjourns.html | Nicaraguan Congress Adjourns. | True | Wireless to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/christian-zf-rott.html | CHRISTIAN Z.F. ROTT. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/minute-man-gains-horse-show-honors-wins-blue-in-combination-class-a.html | MINUTE MAN GAINS HORSE SHOW HONORS; Wins Blue in Combination Class at Springfield as a Record Crowd of 5,000 Looks On. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/two-rob-kentucky-bank-of-4000.html | Two Rob Kentucky Bank of $4,000. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/st-johns-to-play-oswego.html | St. John's to Play Oswego. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/mrs-dibbles-pair-wins-hunter-prize-templemore-and-ballymore-gain.html | MRS. DIBBLE'S PAIR WINS HUNTER PRIZE; Templemore and Ballymore Gain First Leg on Wissa- hickon Challenge Trophy. TWO LEGGINS TAKES A BLUE Mrs. J.H. Whitney's Entry Scores In Event for Model Hunters -- Beech Chrest Is a Victor. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/gold-stocks-rise-4669100-for-day-2844700-imports-reported-with.html | GOLD STOCKS RISE $4,669,100 FOR DAY; $2,844,700 Imports Reported, With Decrease of $1,824,400 in Earmarked Metal. FOREIGN EXCHANGE UNEVEN Sterling Rallies 3/8 Cent to $3,46 1/2, Franc Drops 1/8 Point, Guilder Off 1/2, Belga Up 1/2. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/60237-vote-in-poll-hoover-lead-is-539-president-gets-slight-margin.html | 60,237 VOTE IN POLL; HOOVER LEAD IS 539; President Gets Slight Margin Over Roosevelt in Returns on Literary Digest Survey. HE IS AHEAD IN NEW YORK Indiana Also for Him, While Rival Is in Front in Pennsylvania, Ohio and West Virginia. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/chapin-refuses-5000-auto.html | Chapin Refuses $5,000 Auto. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/long-beach-cuts-of-179331-urged-citizens-committee-proposes-lower.html | LONG BEACH CUTS OF $179,331 URGED; Citizens' Committee Proposes Lower Salaries and Fewer Jobs in Final Report. WOULD MERGE BUREAUS Consolidation of Twenty Into Four Major City Departments Is Recommended. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/mrs-sabin-warns-battle-is-not-over-repealists-must-still-push-fight.html | MRS. SABIN WARNS BATTLE IS NOT OVER; Repealists Must Still Push Fight in Congressional Districts, She Says at Glens Falls. CITES HOOVER 'CONVERSION' Women Wets in State Meeting Told They May Take Some Credit for His 'Liberalized' Views. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 167028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/ask-hoovers-help-to-keep-rail-wages-executives-of-unions-urge-all.html | ASK HOOVER'S HELP TO KEEP RAIL WAGES; Executives of Unions Urge All R.F.C. Loans Be Conditioned on Maintaining Pay. FORMER REDUCTION CITED They Agreed to This to Increase Work, but More Men Have Been Let Out, Leaders Assert. ASK HOOVER'S HELP TO KEEP RAIL WAGES | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/colombian-war-fund-advanced-by-banks-actual-fighting-with-peru-how.html | COLOMBIAN WAR FUND ADVANCED BY BANKS; Actual Fighting With Peru, How- ever, Is Declared Unlikely Be- cause of Remoteness. | True | Special Cable to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/thread-mill-on-full-time-fall-river-plant-employs-1400-florida.html | THREAD MILL ON FULL TIME; Fall River Plant Employs 1,400 -- Florida Cigar Concern Rushed. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/dry-agent-quits-after-attack.html | Dry Agent Quits After Attack. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/jahncke-calls-plans-of-roosevelt-childish-naval-official-in-new.html | JAHNCKE CALLS PLANS OF ROOSEVELT CHILDISH; Naval Official, in New Jersey Speech, Refers to Governor as 'Amateur of Economics.' | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/mrs-william-c-rogers.html | MRS. WILLIAM C. ROGERS. | True | I Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/ricci-boy-violinist-makes-berlin-debut-many-german-notables-in-the.html | RICCI, BOY VIOLINIST, MAKES BERLIN DEBUT; Many German Notables in the Audience -- Reception Cordial -- House Sold Out for Oct. 14. | True | Special Cable to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/reich-now-expects-early-arms-accord-would-yield-if-powers-agreed-to.html | REICH NOW EXPECTS EARLY ARMS ACCORD; Would Yield if Powers Agreed to Scrap Tanks, Bombers and Mobile Guns Within 5 Years. PROPOSAL IN LONDON PRESS Berlin Also Looks for a Solution at Geneva as a Sequel to the Statement by Hoover. | True | By Guido Enderis.by Cable To the New York Times. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/pirates-rookie-blanks-cubs-70-hal-smith-purchased-from-kansas-city.html | PIRATES ROOKIE BLANKS CUBS, 7-0; Hal Smith, Purchased From Kansas City, Holds New Cham- pions to Six Hits. GRIMES IS BATTED HARD League Record Tied by P. Waner With 59th Two-Bagger -- Victors Take Season Series, 13-9. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/what-price-education.html | What Price Education? | True | C.W. CARTWRIGHT. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/hopkins-denounces-selfish-bonus-bloc-dartmouth-head-cites-destruc.html | HOPKINS DENOUNCES SELFISH BONUS BLOC; Dartmouth Head Cites Destruc- tive Effect of Machinations of Rome's Praetorian Guard. MAKES PLEA FOR LEADERS This Period Offers Unprece- dented Opportunities, He Tells Students as College Opens. SETS UP "STRENGTH" IDEAL He Links "Forcefulness" With "Intelligence" as Requisite to Education for the Future. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/men-must-fight-coming.html | "Men Must Fight" Coming. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/another-lowpriced-auto-continental-motors-promises-to-have-new-car.html | ANOTHER LOW-PRICED AUTO.; Continental Motors Promises to Have New Car Out in 90 Days. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/lackawanna-fights-tax-railroad-to-seek-refund-of-levy-on.html | LACKAWANNA FIGHTS TAX.; Railroad to Seek Refund of Levy on Reconditioned Oil. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/german-issue-kept-in-the-arms-bureau-henderson-checks-a-move-by.html | GERMAN ISSUE KEPT IN THE ARMS BUREAU; Henderson Checks a Move by Britain to Rule Out 'Major Political Problems.' DELEGATES' VOTE PUT OFF Disarmament Supervision Debated -- Hoover Plan Goes to Political Committee, Not Experts. | True | By Clarence K. Streit.by Cable To the New York Times. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/tammany-endorses-currys-leadership-curbing-revolt-talk-executive.html | TAMMANY ENDORSES CURRY'S LEADERSHIP, CURBING REVOLT TALK; Executive Committee, After a Canvass, Pledges Backing to Policies and Candidates. GAIN IN PRESTIGE SHOWN Survey by Friends Indicates an Increase of 7 1-6 Votes for Chief Since His Election. OPPOSITION IS BELITTLED Move Held Significant in View of Curry's Acceptance of Post in the Roosevelt Campaign. TAMMANY ENDORSES CURRY LEADERSHIP | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/bar-group-criticizes-receiver-monopoly-congress-inquiry-into.html | BAR GROUP CRITICIZES RECEIVER 'MONOPOLY'; Congress Inquiry Into Practice of Appointing Irving Trust Urged by Committee. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/mrs-catharine-conde.html | MRS. CATHARINE CONDE. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/dies-in-her-104th-year-i-miss-jane-holcombe-was-the-oldest-resident.html | DIES IN HER 104TH YEAR.; I Miss Jane Holcombe Was the Oldest Resident of New Brunswick. N .1 | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/capt-wright-elected-commander-of-gar-two-other-candidates-at-spring.html | CAPT. WRIGHT ELECTED COMMANDER OF G.A.R.,; Two Other Candidates at Spring- field (III.) Encampment With- draw From Contest. | True | Special to THE NEW YORK TIMES. | C1B 167028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/-joseph-l-jackson-state-representative-for-naugatuck-had-served.html | ^ JOSEPH L. JACKSON.; State Representative for Naugatuck Had Served Three Terms. | True | Special to THE NKW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/prize-fruit-shown-by-mrs-hl-pratt-garden-products-from-estate-at.html | PRIZE FRUIT SHOWN BY MRS. H.L. PRATT; Garden Products From Estate at Glen Cove Capture 12 Blue Ribbons at Westbury. DISPLAYS ARE COLORFUL Mrs. Payne Whitney's Arrangement of Vegetables on Background of Ferns Attracts Visitors. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/deploring-futility-glass-resolution-viewed-as-con-tinuing.html | DEPLORING FUTILITY.; Glass Resolution Viewed as Con- tinuing Prohibition. | True | DAVID H. MORTON. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/new-carnegie-hall-group-to-open-its-gallery-guided-by-edwin-howland.html | New Carnegie Hall Group to Open Its Gallery, Guided by Edwin Howland Blashfield. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/union-meeting-ends-in-a-street-brawl-several-persons-hurt-outside.html | UNION MEETING ENDS IN A STREET BRAWL; Several Persons Hurt Outside Central Opera House in Row of Electrical Workers. POLICE RESERVES CALLED Trouble Starts When Some Mem- bers Serve Subpoenas on Others -- Fighting Covers Entire Block. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/tariff-and-employment-arguments-of-highprotection-pro-ponents-are.html | TARIFF AND EMPLOYMENT.; Arguments of High-Protection Pro- ponents Are Disputed. | True | ROBERT H. SEXTON. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/miss-ann-ford.html | MISS ANN FORD. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/peace-or-war-in-the-far-east.html | Peace or War in the Far East. | True | (Rev.) A.H. HORD. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/mrs-emilie-weid.html | MRS. EMILIE WEID. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/text-of-roosevelts-speech-at-sacramento.html | Text of Roosevelt's Speech at Sacramento | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/fordham-bolstered-by-2-veteran-backs-mcdermott-scrimmages-in-second.html | FORDHAM BOLSTERED BY 2 VETERAN BACKS; McDermott Scrimmages in Second Day With Squad -- Pepper Scores Twice Against Reserves. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/roosevelt-invites-johnson-following-to-back-democrats-10000-at.html | ROOSEVELT INVITES JOHNSON FOLLOWING TO BACK DEMOCRATS; 10,000 at Sacramento Hear Republican Senator Praised as "Warrior for Progress." PLEADS FOR PARTY HARMONY Nominee Confers With McAdoo and Wardell in Effort to Bring California Factions Into Line. SAN FRANCISCO IS CORDIAL 100,000 in Streets Cheer Governor on Arrival for Overnight Stay -- Mayor and Rolph Greet Him. ROOSEVELT APPEALS TO JOHNSON FACTION | True | By James A. Hagerty.by James A. Hagerty. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/wins-433092-for-2-woman-gets-rich-daily-double-prize-at-fairmount.html | WINS $4,330.92 FOR $2.; Woman Gets Rich Daily Double Prize at Fairmount. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/sexton-olympic-star-honored-at-dinner-nyac-athlete-gets-wrist-watch.html | SEXTON, OLYMPIC STAR, HONORED AT DINNER; N.Y.A.C. Athlete Gets Wrist Watch at Testimonial Func- tion in Hempstead. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/montagu-norman-evades-query-on-payment-for-his-trips-here.html | Montagu Norman Evades Query On Payment for His Trips Here | True | Wireless to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/curry-to-aid-fund-for-gov-roosevelt-joins-state-finance-committee.html | CURRY TO AID FUND FOR GOV. ROOSEVELT; Joins State Finance Committee and Will Become Active Worker Today. LEADERS TO ACT ON PLANS McCooey in Role of Harmonizer -- Group of Negro Leaders Formed to Support Governor. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/100000-hail-him-at-san-francisco.html | 100,000 Hail Him at San Francisco. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/asbury-park-group-fights-bank-plan-asks-court-to-restrain-state.html | ASBURY PARK GROUP FIGHTS BANK PLAN; Asks Court to Restrain State Officials From Carrying on Liquidation Program. DEPARTMENT CALLED UNFIT Petitioners Move to Bar Offsets of Deposits Against Notes Held by Closed Institution. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/savings-bank-unity-urged-by-broderick-central-organization-should.html | SAVINGS BANK UNITY URGED BY BRODERICK; Central Organization Should Be Able to Mobilize All Their Re- sources in State, He Says. THEIR AID IN CRISIS PRAISED Institutions Hailed as Tower of Strength at Convention -- Rise in Deposits Is Noted. TURN IN DEPRESSION SEEN Gibson Holds Recent Securities Ad- vance Is Due to Natural Causes and Denies Manipulation. SAVINGS BANK UNITY URGED BY BRODERICK | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/cotton-cloth-index-holds-at-higher-level-output-expands-in-line.html | Cotton Cloth Index Holds at Higher Level; Output Expands in Line With Seasonal Trend | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/yale-first-eleven-makes-two-scores-displays-good-form-against.html | YALE FIRST ELEVEN MAKES TWO SCORES; Displays Good Form Against Reserves During 45-Minute Scrimmage Session. O'CONNELL FIRST TO TALLY Races 15 Yards After Intercepting Pass -- Crowley Goes Across at End of 80-Yard March. | True | Special to THE NEW YORK TIMES. | C1B 167028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/two-working-hearts-found-in-32yearold-pennsylvanian.html | Two Working Hearts Found In 32-Year-Old Pennsylvanian | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/government-meals-scored-at-hearing-luncheon-served-to-300-at-the.html | GOVERNMENT MEALS SCORED AT HEARING; Luncheon Served to 300 at the Economic Conference Stirs Restaurant Owners. SHANNON BACKS PROTEST Representative Says There Should Be "Some Legal Remedy" for Competition With Citizens. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/war-debt-canceling-opposed-by-curtis-vice-president-in-chattanooga.html | WAR DEBT CANCELING OPPOSED BY CURTIS; Vice President, in Chattanooga Speech, Favors Helping Nation by Aid Abroad in Other Ways. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/women-fliers-see-hoover-pilots-of-flying-boudoir-are-introduced-by.html | WOMEN FLIERS SEE HOOVER.; Pilots of "Flying Boudoir" Are Introduced by Clarence Young. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/chinese-threaten-to-kill-2-britons-corkran-and-mrs-pawley-send-new.html | CHINESE THREATEN TO KILL 2 BRITONS; Corkran and Mrs. Pawley Send New Pleas for Rescue From Bandits in Manchuria. HAVE ONE WEEK TO LIVE Write That Their Ears Will Be Sent First as a "Reminder" -- Huge Ransom Demanded. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/mike-of-the-pacific.html | Mike of the Pacific. | True | M.H. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/babylon-handicap-is-won-by-balios-phippss-racer-runs-the-six.html | BABYLON HANDICAP IS WON BY BALIOS; Phipps's Racer Runs the Six Furlongs in 1:12 3-5 to Win by Four Lengths. MARTIS, 8 to 1, HOME FIRST Robertson, After a Bad Fall in Fea- ture, Scores With Bentham's Entry in Head Finish. | True | By Bryan Field. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/miss-roberts-wins-at-bronxville-net-eliminates-miss-surber-46-63.html | MISS ROBERTS WINS AT BRONXVILLE NET; Eliminates Miss Surber, 4-6, 6-3, 10-8, to Reach Semi- Final Round. MISS TAUBELE ADVANCES Turns Back Miss Smith by 6-3, 6-4 -- Miss Ridley, England, and Mrs. Hester Other Survivors. | True | By Lincoln A. Werden. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/democratic-advantage-it-is-argued-that-roosevelt-has-only-one-party.html | DEMOCRATIC ADVANTAGE.; It Is Argued That Roosevelt Has Only One Party to Run. | True | A.H.B. HEPPER. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/poling-will-stump-31-states-by-plane-plans-to-start-30000mile-trip.html | POLING WILL STUMP 31 STATES BY PLANE; Plans to Start 30,000-Mile Trip on Sept. 26 in Topeka, Naming Ship "Raymond Robins." 200 SPEECHES FOR HOOVER Nation to Be Crossed Three Times -- Funds Supplied by the Allied Prohibition Forces. POLING WILL STUMP 31 STATES BY PLANE | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/rfc-loan-pleas-easing-with-pickup-board-reveals-a-steady-decline-in.html | R.F.C. LOAN PLEAS EASING WITH PICK-UP; Board Reveals a Steady Decline in Requests, Marking Passing of the 'Dark Days.' FEEDER LOANS RESTRICTED Rate of 7 Per Cent Is Established to Prevent Competition With Local Commercial Banks. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/gains-recorded-in-berlin.html | Gains Recorded in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/parrot-fever-serum-rushed-to-mrs-borah-public-health-service-in.html | PARROT FEVER SERUM RUSHED TO MRS. BORAH; Public Health Service in Capital Starts Cultures by Plane to Wife of Senator in Boise. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/sterling-files-new-suit-acts-after-dropping-original-chal-lenge-of.html | STERLING FILES NEW SUIT.; Acts After Dropping Original Chal- lenge of Mrs. Ferguson's Victory. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/gasoline-price-cut-in-east-and-south-standard-oil-of-new-jersey.html | GASOLINE PRICE CUT IN EAST AND SOUTH; Standard Oil of New Jersey Meets Slashes by 3.2 and 2.2 Cent Drop in Its Area. BIG COMPANIES TO FOLLOW Leading Oil Distributers Expected to Meet New Level -- No Further Adjustment Likely Here. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/two-chances-at-political-machines.html | TWO CHANCES AT POLITICAL MACHINES. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/city-not-a-censor-burlesques-argue-commissioner-has-no-power-to.html | CITY NOT A CENSOR, BURLESQUES ARGUE; Commissioner Has No Power to Refuse or Revoke a Li- cense, Court Is Told. DECISION IS RESERVED Signs Posted in Front of Republic Blame Theatrical Rivals for Closing 42d St. Shows. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/warns-other-fuels-menace-anthracite-roderick-stephens-tells-state.html | WARNS OTHER FUELS MENACE ANTHRACITE; Roderick Stephens Tells State Retail Dealers That Producers Must Help Meet Situation. PRICE PARITY HELD VITAL Convention at Lake George Also Is Warned Against Influx of Numerous New Merchants. | True | Special to THE NEW YORK TIMES. | C1B 167028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/clearings-by-banks-largest-since-june-total-in-week-ended-wednes.html | CLEARINGS BY BANKS LARGEST SINCE JUNE; Total in Week Ended Wednes- day Was 20% Above Amount in Preceding Six Days. 27% UNDER PERIOD IN 1931 Atlanta, New Orleans, Dallas and Minneapolis Make Best Per- centages, Dun Reports. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/panama-hindus-also-fast.html | Panama Hindus Also Fast. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/cards-long-hits-repulse-reds-85-home-runs-by-puccinelli-and-wilson.html | CARDS' LONG HITS REPULSE REDS, 8-5; Home Runs by Puccinelli and Wilson Aid in Sweep of Series of Three Games. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/plans-to-readjust-utility-company-committee-would-form-new.html | PLANS TO READJUST UTILITY COMPANY; Committee Would Form New Corporation to Acquire Gen- eral Water Works. BIG REDUCTION IN INTEREST Reorganization Will Not Clash With Receivership Action, It Is Announced. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/senate-democrats-hail-utility-attack-george-says-that-roosevelt.html | SENATE DEMOCRATS HAIL UTILITY ATTACK; George Says That Roosevelt Delivered a 'Body Blow to the Administration.' 'FORTHRIGHT,' SAYS BARKLEY But Republicans in Washington Assert That Candidate Failed to Take Progressive View. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/hophlnsudrew-j.html | HopHlnsuDrew. j | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/school-library-held-essential-to-child-chief-resource-of-the-new.html | SCHOOL LIBRARY HELD ESSENTIAL TO CHILD; Chief Resource of the 'New Edu- cation,' Dr. Jesse Newlon Tells State Librarians. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/frederick-h-hatch.html | FREDERICK H. HATCH. | True | Wireless to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/edge-luncheon-rally-set-300-to-be-invited-to-event-in-newark-on-oct.html | EDGE LUNCHEON RALLY SET.; 300 to Be Invited to Event in Newark on Oct. 7. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/james-princeton-reports-for-work-star-back-out-with-injuries-last.html | JAMES, PRINCETON, REPORTS FOR WORK; Star Back, Out With Injuries Last Fall, Brightens Tiger Football Outlook. McPARTLAND SCORES TWICE Gets Both Touchdowns for Varsity Team Piloted by Craig in Long Scrimmage With Scrubs. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/cotton-rises-fast-inducing-selling-profittaking-and-southern.html | COTTON RISES FAST, INDUCING SELLING; Profit-Taking and Southern Offerings Cancel Early Gain of a Quarter Cent. END IS 2 POINTS UP TO 5 OFF Large Purchases Made by Domestic and Foreign Mills -- Scale Buy- ing Heavy Near Close. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/3yearold-pace-won-by-calumet-calling-triumphs-in-straight-heats-at.html | 3-YEAR-OLD PACE WON BY CALUMET CALLING; Triumphs in Straight Heats at Springfield -- Chow Mein Captures Trot. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/assails-roosevelt-on-power-speech-parker-holds-he-falsified-hoovers.html | ASSAILS ROOSEVELT ON POWER SPEECH; Parker Holds He "Falsified" Hoover's Stand Regarding Federal Regulation. GOVERNOR FAIR, HULL SAYS Remedies Proposed Are "Compre- hensive and Sound," Declares Senator From Tennessee. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/plymouth-oil-asks-listing-applies-for-big-board-trading-for-shares.html | PLYMOUTH OIL ASKS LISTING; Applies for Big Board Trading for Shares on the Curb for Years. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/total-federal-reserve-bank-credit-declines-42000000-for-the-week.html | Total Federal Reserve Bank Credit Declines $42,000,000 for the Week Ending Sept. 21 | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/deweyancott-supervisor-of-art-in-the-public-schools-of-mount-vernon.html | DEWEY^AN^COTT.; Supervisor of Art in the Public Schools of Mount Vernon. | True | I Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/plan-for-liberia-upset-at-geneva-american-delegate-holds-out-for.html | PLAN FOR LIBERIA UPSET AT GENEVA; American Delegate Holds Out for Greater Powers to the Reconstruction Adviser. CONCESSION TO LEAGUE Council Would Be Court of Appeal -- Delegates Fear Influence of Rubber Concession. | True | Special Cable to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/auto-driving-curbed-at-amherst-college-president-king-orders.html | AUTO DRIVING CURBED AT AMHERST COLLEGE; President King Orders Earlier Chapel - - Recommends Palm Beach to Student 'Loafers.' | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/bolivia-sending-reinforcements.html | Bolivia Sending Reinforcements. | True | | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/finds-business-gaining-lord-bledisloe-opening-new-zea-land.html | FINDS BUSINESS GAINING.; Lord Bledisloe, Opening New Zea- land Parliament, Asks World Action. | True | Wireless to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/soviet-recognition-expected.html | Soviet Recognition Expected. | True | | C1B 167028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/dr-us-grant-dies-noted-geologist-professor-at-northwestern.html | DR. U.S. GRANT DIES; NOTED GEOLOGIST; Professor at Northwestern University Internationally Known for His Work. HAD PART IN MANY SURVEYS Served WitK the Geology Bureaus of the United States, Minnesota, Illinois and Oregon. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/lehman-hits-unwise-cuts-at-batavia-dedication-he-urges-selective.html | LEHMAN HITS UNWISE CUTS.; At Batavia Dedication He Urges Selective Economy in Institutions. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/new-haven-lists-17000-jobless.html | New Haven Lists 17,000 Jobless. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/wheat-gains-a-cent-then-breaks-badly-general-selling-some-from-the.html | WHEAT GAINS A CENT, THEN BREAKS BADLY; General Selling, Some From the East, Follows Upturn in Weak Technical Market. DAYS LOSSES 1 1/8 TO 1 1/4C Corn Dips Only 1/8 to 3/8c in Face of Large Country Sales -- Oats Off 1/4c, and Rye, 3/4 to 1c. | True | Special to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/roger-a-young.html | ROGER A. YOUNG. | True | Special to THI New YOHK Tuns. | |
| 1932-09-23 | 1932-09-23 | https://www.nytimes.com/1932/09/23/archives/british-heir-in-germany-first-time-since-war-as-he-flies-to.html | British Heir in Germany First Time Since War As He Flies to Copenhagen to Open Exhibition | True | Special Cable to THE NEW YORK TIMES. | C1B 167028 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/for-nickel-plate-pledge-icc-permits-use-of-collateral-for-credit.html | FOR NICKEL PLATE PLEDGE.; I.C.C. Permits Use of Collateral for Credit Corporation Loan. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/explains-stand-on-bonus-whitney-tells-veterans-dry-law-must-be.html | EXPLAINS STAND ON BONUS; Whitney Tells Veterans Dry Law Must Be Repealed First. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/mrs-jessel-returns-to-nevada.html | Mrs. Jessel Returns to Nevada. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/cheret-noted-artist-dies-at-the-age-of-96-known-as-creator-of.html | CHERET, NOTED ARTIST, DIES AT THE AGE OF 96; Known as Creator of French Illustrated PosteruHonored at Exposition of 1900. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/chamber-appeals-for-40hour-week-national-commerce-body-asks-trade.html | CHAMBER APPEALS FOR 40-HOUR WEEK; National Commerce Body Asks Trade and Industry to Join in Spreading Employment. SUPPORTING TEAGLE GROUP Board Votes Active Participation After Harriman Confers on It With Hoover. PRESIDENT TOLD OF GAINS Head of Chamber Reports Recall of 100,000 Textile Workers in 60 Days in New England. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/father-of-8-adopts-4-infants-wife-sues-pleasantville-woman-accuses.html | FATHER OF 8 ADOPTS 4 INFANTS, WIFE SUES; Pleasantville Woman Accuses Husband of Threatening to Bring Home 12 More. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/connecticut-schools-to-economize.html | Connecticut Schools to Economize. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/reich-rejects-bid-to-rejoin-parley-adoption-of-hoovers-proposal-for.html | REICH REJECTS BID TO REJOIN PARLEY; Adoption of Hoover's Proposal for Arms Cut Is Not Enough, Neurath Says. BRITISH OFFER COMPROMISE Suggest Geneva Convention Shall Supersede Armament Clauses In Versailles Treaty. | True | Special Cable to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/reach-agreement-on-far-east-trade-kokusai-kisen-kaisha-and-the.html | REACH AGREEMENT ON FAR EAST TRADE; Kokusai Kisen Kaisha and the McCormick Line Arrange for Shipments to Atlantic Ports. DEFINITE CARGOES NAMED Panama Mail and Furness Red Cross Settle Billing on Canned Goods and Dried Fruits. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/pickup-in-millinery-reported-at-chicago-newell-w-va-china-plant-to.html | PICK-UP IN MILLINERY REPORTED AT CHICAGO; Newell (W. Va.) China Plant to Go on Full Time -- Comforter Concern at New London Rushed. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/fordham-university-opens.html | Fordham University Opens. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/senate-to-sift-insull-case-norbeck-says-misrepresentation-and-fake.html | SENATE TO SIFT INSULL CASE.; Norbeck Says Misrepresentation and Fake Reports Sold Stock. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/running-through-signals.html | Running Through Signals. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/moves-to-scrap-124-ships-fleet-corporation-is-ordered-to-seek-bids.html | MOVES TO SCRAP 124 SHIPS; Fleet Corporation Is Ordered to Seek Bids for Work. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/stellar-pitching-staff-gives-cubs-edge-on-defense-over-the-yankees.html | Stellar Pitching Staff Gives Cubs Edge on Defense Over the Yankees; Bash, Root, Malone and Warneke Mainsprings in Hurling Corps on Which Chicago Pins Hopes for World's Series Victory -- Raffing Looms as New York Bulwark. | True | By John Drebinger. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/al-marsters-injured-former-football-star-in-auto-crash-driver-is.html | AL MARSTERS INJURED.; Former Football Star in Auto Crash -- Driver Is Arrested. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/soviets-progress-in-chemicals-told-dr-alcan-hirsch-says-russian.html | SOVIET'S PROGRESS IN CHEMICALS TOLD; Dr. Alcan Hirsch Says Russian Industry Has Overcome Appalling Difficulties. HUGE OUTPUT PROJECTED Consulting Expert Reports Nation's Rubber Needs Will Be Met With Synthetic Product. | True | | C1B 167106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/london-wool-sales.html | LONDON WOOL SALES. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/reports-90-wet-in-congress-race-womens-group-says-poll-of.html | REPORTS 90% WET IN CONGRESS RACE; Women's Group Says Poll of Candidates in State Shows Wide Tendency Toward Repeal. SHIFT OF DRYS IS REPORTED "Obdurate" Ones Are Now Inclined to Change, Conference at Glens Falls Is Told. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/finland-pardons-20000-offenders-under-repealed-dry-laws-overtaxed.html | FINLAND PARDONS 20,000.; Offenders Under Repealed Dry Laws Overtaxed Crowded Prisons. | True | Wireless to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/park-police-hero-to-get-rewards.html | Park Police Hero to Get Rewards. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/frances-van-cleef-weds-plainfield-girl-is-married-to-william-harold.html | FRANCES VAN CLEEF WEDS; Plainfield Girl Is Married to William Harold Armstrong Jr. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/playwright-to-sell-mill-winchell-smith-will-give-up-venture-at.html | PLAYWRIGHT TO SELL MILL.; Winchell Smith Will Give Up Venture at Farmington. Conn. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/senator-cutting-quits-national-committee-acts-after-republican.html | SENATOR CUTTING QUITS NATIONAL COMMITTEE; Acts After Republican State Convention Seats Foes -- A.G. Simms May Succeed Him. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/jamaicas-revenue-above-estimate.html | Jamaica's Revenue Above Estimate. | True | Special Cable to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/sullivan-collapses-at-the-police-lineup-officer-stricken-with.html | SULLIVAN COLLAPSES AT THE POLICE LINE-UP; Officer Stricken With Vertigo After Angrily Questioning Man Accused of Attacking Girl. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/gen-lejeune-still-unconscious.html | Gen. Lejeune Still Unconscious. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/resignation-is-accepted-jersey-chancellor-orders-6375-back-salary.html | RESIGNATION IS ACCEPTED.; Jersey Chancellor Orders $6,375 Back Salary Paid to Church. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/offers-plan-to-hit-trade-curbs-abroad-national-commerce-chamber.html | OFFERS PLAN TO HIT TRADE CURBS ABROAD; National Commerce Chamber Conditions Debt Aid on Ending Exchange Restriction. 4 OTHER POINTS IN PROGRAM Committee, Listing Remedial Steps, Says That Rules Have "Deadening Effect" on Our Exports. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/piccard-hails-king-albert-say-rulers-idea-made-flight-into.html | PICCARD HAILS KING ALBERT; Say, Ruler's Idea Made Flight Into Stratosphere Possible. | True | Wireless to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/colombia-massing-troops.html | Colombia Massing Troops. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/cotton-prices-ease-as-the-south-sells-all-rallies-meet-contracts.html | COTTON PRICES EASE AS THE SOUTH SELLS; All Rallies Meet Contracts, Growers Profiting From the Recent Advances. LOSSES 18 TO 26 POINTS Tenderable Grades Are Below Those of Last Year, Because of the Shortness of the Staple. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/col-j-ft-slattery-dies-in-his-sleep-famous-engineer-is-victim-of.html | COL. J. ft. SLATTERY DIES IN HIS SLEEP; Famous Engineer Is Victim of Overwork in Opening of City's Eighth Avenue Subway. HAD A BRILLIANT CAREER * _____ Served U. S. at Bordeaux Base in WaruArmy Activities in This Country Covered Wide Range. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/sues-in-apartment-deal-holding-company-asks-attachment-on-abandoned.html | SUES IN APARTMENT DEAL.; Holding Company Asks Attachment on Abandoned East 48th St. Project | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/new-ark-is-repulsed-by-phillies-in-15th-whitneys-homer-settles-7to6.html | NEW ARK IS REPULSED BY PHILLIES IN 15TH; Whitney's Homer Settles 7-to-6 Battle -- Bears Fail to Hold Early Margin. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/bayview-claiming-annexed-by-pardee-colt-holds-on-in-final-drive-to.html | BAYVIEW CLAIMING ANNEXED BY PARDEE; Colt Holds On in Final Drive to Triumph by Nose Over Whitney's Mad Frump. REPAID, 2-5 SHOT, PREVAILS Two-Year-Old Concedes Weight to Four Rivals and Scores by Five Lengths in Second Race. | True | By Bryan Field. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/rev-james-b-kennedy.html | REV. JAMES B. KENNEDY. | True | I Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/speaking-of-the-weather.html | Speaking of the Weather. | True | A.R.R. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/wool-market-in-boston-business-reported-mark-after-two-active-month.html | WOOL MARKET IN BOSTON.; Business Reported Mark After Two Active Month. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/continuation-schools.html | Continuation Schools. | True | BENJAMIN ERENBERG. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/nicaragua-calls-oat-cadets-to-cope-with-rebel-activity.html | Nicaragua Calls Oat Cadets To Cope With Rebel Activity | True | By Tropical Radio To the New York Times. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/jersey-church-212-years-old.html | Jersey Church 212 Years Old. | True | Special to THE NEW YORK TIMES. | C1B 167106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/carters-70-wins-medal-at-nassau-sands-point-golfer-equals-par-to.html | CARTER'S 70 WINS MEDAL AT NASSAU; Sands Point Golfer Equals Par to Lead Field in Invitation Play at Glen Cove. POTTER SECOND WITH A 73 Drizzle During Part of Round Hampers Players -- Driggs and Tailer Turn In 76s. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/34-pilots-in-basle-for-balloon-race.html | 34 Pilots in Basle for Balloon Race. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/fall-planting-in-libraries.html | FALL PLANTING IN LIBRARIES. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/rk-cassatt-explains-resignation.html | R.K. Cassatt Explains Resignation. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/lightning-kills-boy-fells-27-at-woodmere-street-car-in-brooklyn.html | Lightning Kills Boy, Fells 27 at Woodmere; Street Car in Brooklyn Also Is Struck; LIGHTNING KILLS BOY, FELLS 27 AT SCHOOL | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/may-invest-in-home-loan-bank.html | May Invest in Home Loan Bank. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/raise-wage-offer-to-longshoremen-ship-lines-propose-overtime-rate.html | RAISE WAGE OFFER TO LONGSHOREMEN; Ship Lines Propose Overtime Rate of $1.05 an Hour as a Final Concession to Union. WORKERS STILL ADAMANT But Their Leaders Confer on Plea of Employers fop Settlement of Dispute by Oct. 1. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/stocks-make-partial-recovery-after-thursdays-slow-advance-railroad.html | Stocks Make Partial Recovery After Thursday's Slow Advance -- Railroad Bonds Also Move Upward. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/tilden-bows-to-plaa-france-in-semifinals-of-world-professional-net.html | Tilden Bows to Plaa, France, in Semi-Finals Of World Professional Net Play at Berlin | True | Special Cable to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/calamity-says-sinclair-if-oil-price-is-cut-cites-other-values-hit.html | "Calamity," Says Sinclair, if Oil Price Is Cut; Cites Other Values Hit by "Vicious Circle" | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/athletics-win-clinch-2d-place-defeat-senators-84-and-make-sure-of.html | ATHLETICS WIN, CLINCH 2D PLACE; Defeat Senators, 8-4, and Make Sure of Runner-Up Slice of World's Series Money. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/alarm-over-gandhi-spurs-hindu-parley-leaders-rush-to-jail-with.html | ALARM OVER GANDHI SPURS HINDU PARLEY; Leaders Rush to Jail With Bases of Accord as He Takes Turn for Worse. AGREEMENT BEING DRAFTED Plan to Be Cabled to London at Once for Approval to Permit Mahatma to End His Fast. BRITISH STAND UNCHANGED Communal Electorate Award Not to Be Withdrawn Until Indians Agree on a Substitute. | True | Wireless to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/sacramentos-warrior-son.html | SACRAMENTO'S WARRIOR SON. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/germany-ratifies-envoys-posts-filled-at-london-paris-and-rome-no.html | GERMANY RATIFIES ENVOYS; Posts Filled at London, Paris and Rome -- No Other Changes Planned. | True | Special Cable to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/miss-margaret-h-shaw.html | MISS MARGARET H. SHAW. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/humble-oil-modifies-buying-restrictions-will-take-6-of-allowable.html | HUMBLE OIL MODIFIES BUYING RESTRICTIONS; Will Take 6% of Allowable Output of Texas Wells With Which It Has Connections. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/losses-recorded-in-paris.html | Losses Recorded in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/changes-in-curb-stocks-pennmex-fuels-new-shares-are-approved-old.html | CHANGES IN CURB STOCKS; Penn-Mex Fuel's New Shares Are Approved -- Old Issue Removed. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/two-morrows-quit-ward-baking-posts-bat-chairman-and-president-of.html | TWO MORROWS QUIT WARD BAKING POSTS; Bat Chairman and President of Two Concerns Will Remain on Executive Committees. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/exjudge-leaming-of-new-jersey-dies-vice-chancellor-in-camden-county.html | EX-JUDGE LEAMING OF NEW JERSEY DIES; Vice Chancellor in Camden County for 26 Years Until He Retired on Sept. 1. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/settlement-nearer-on-liberia-issue-united-states-approaches-accord.html | SETTLEMENT NEARER ON LIBERIA ISSUE; United States Approaches Accord With League -- Definition of Adviser's Powers Sought. | True | Wireless to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/offers-aid-in-an-inquiry.html | Offers Aid in an Inquiry. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/business-world.html | BUSINESS WORLD | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/eugene-brieux-is-iii-in-paris.html | Eugene Brieux is III in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/big-outlay-by-continental-can.html | Big Outlay by Continental Can. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/andreve-quits-panama-cabinet.html | Andreve Quits Panama Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 167106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/colony-at-newport-plans-for-weekend-invitations-for-seven-dinner.html | COLONY AT NEWPORT PLANS FOR WEEK-END; Invitations for Seven Dinner Parties Have Been Sent Out for This Evening. MRS. C.H. HULL HOSTESS Mrs. Duncan Cameron, Mrs. R.W. Cutler and Mrs. Bogert Also Entertain at Luncheon. | True | Special to THE NEW TORE TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/columbia-is-ready-for-opening-game-15000-expected-to-see-lion.html | COLUMBIA IS READY FOR OPENING GAME; 15,000 Expected to See Lion Eleven Begin Season Today by Meeting Middlebury. FIVE REGULARS IN LINE-UP Captain Grenda, Matal, Montgomery, Rivero, Schwartz to Appear at Baker Field. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/quarryman-takes-horse-show-prize-mrs-du-ponts-entry-wins-event-for.html | QUARRYMAN TAKES HORSE SHOW PRIZE; Mrs. du Pont's Entry Wins Event for Ladies' Hunters, Capturing Venezudan Trophy. TWO LEGGINS ALSO SCORES Greenway Boy Trophy Awarded to Mrs. J.H. Whitney's Hunter at Wissahickon Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/walker-is-shelved-tammany-men-hold-curry-swayed-by-the-standard-set.html | WALKER IS SHELVED, TAMMANY MEN HOLD; Curry Swayed by the Standard Set by Mgr. Chidwick for Public Officials. ELECTION EDICT APPEALED McGeehan Refuses to Suspend Order Stopping Board From Preparing for Poll. WALKER IS SHELVED, TAMMANY MEN HOLD | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/slated-for-chancellor-justice-luther-campbell-likely-to-get-jersey.html | SLATED FOR CHANCELLOR.; Justice Luther Campbell Likely to Get Jersey Bench Post. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/schmelings-hooks-jar-two-partners-drives-to-body-leave-barba-and-de.html | SCHMELING'S HOOKS JAR TWO PARTNERS; Drives to Body Leave Barba and De Stefano Weary After Workout at Speculator. WALKER IS NEARING FORM Training Grind at Summit Shows He Has Developed Endurance and Punching Prowess. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/charles-v-evans.html | CHARLES V. EVANS. | True | Special to THE NEW YORK TIMES | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/selection-of-judges-present-method-held-to-leave-much-to-be-desired.html | SELECTION OF JUDGES.; Present Method Held to Leave Much to Be Desired. | True | MILTON E. EHRENREICH. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/likely-lady-takes-saddle-horse-blue-wins-feature-event-at.html | LIKELY LADY TAKES SADDLE HORSE BLUE; Wins Feature Event at Spring-field Show -- Fashion of the Hour Is Placed Second. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/curtis-in-kentucky-asks-biparty-vote-opening-campaign-in-state-he.html | CURTIS IN KENTUCKY ASKS BI-PARTY VOTE; Opening Campaign in State, He Appeals to Patriots to Back Hoover in Depression as in War 'SQUARE-DEAL' PLEA VOICED Vice President, in Earlier Speech, Links Farming and Industry as Interdependent. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/russia-is-undecided.html | Russia Is Undecided. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/norris-praises-utilities-speech.html | Norris Praises Utilities Speech. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/mrs-bacon-wins-at-flower-show-captures-two-blue-ribbons-in-table.html | MRS. BACON WINS AT FLOWER SHOW; Captures Two Blue Ribbons in Table Decoration Classes at Westbury Exhibit. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/vj-patel-here-sees-gandhi-victor-indian-nationalist-leader-says.html | V.J. PATEL HERE; SEES GANDHI VICTOR; Indian Nationalist Leader Says Mahatma's Fast Will Bring Accord Among Hindus. HE PLANS A SPEAKING TOUR Message to Americans Is That India Will Fight for Independence With "Non-Violent Weapons." | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/pick-citizen-group-to-help-libraries-slate-librarians-name-dr-john.html | PICK CITIZEN GROUP TO HELP LIBRARIES; Slate Librarians Name Dr. John H. Finley Head of Committee to Stir Up Interest. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/dawson-scores-67-new-angola-record-chicagoan-cuts-six-strokes-from.html | DAWSON SCORES 67, NEW ANGOLA RECORD; Chicagoan Cuts Six Strokes From Mark He Set in Winning Medal Test Thursday. CAPTURES TWO MATCHES Triumphs Over DuBois, H. Parker in Invitation Golf -- DeForest of England Beaten. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/utilitys-excess-deleted-examiner-reports-to-trade-board-on-staten.html | UTILITY'S EXCESS DELETED.; Examiner Reports to Trade Board on Staten Island Edison. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/old-master-first-at-havre-de-grace-howe-entry-gets-up-in-final.html | OLD MASTER FIRST AT HAVRE DE GRACE; Howe Entry Gets Up in Final Stride to Triumph by Nose Over Laughing Queen. MAD PURSUIT, FAVORITE, 3D Winner, Neglected in Betting, Pays $16.20 and Covers Mile and 70 Yards in 1:45 1-5. | True | | C1B 167106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/reith-team-leads-in-bridge-contest-knickerbocker-four-shown-to-be.html | REITH TEAM LEADS IN BRIDGE CONTEST; Knickerbocker Four Shown to Be Ahead in New Jersey Event After Mix-Up in Cards. TWO HANDS ARE REPLAYED Tangle Delays Asbury Park Match -- Grand-Slam Bid Features Mixed-Pair Tourney. | True | From a Staff Correspondent. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/britain-extends-rail-pool-great-western-brought-into-arrangement-to.html | BRITAIN EXTENDS RAIL POOL; Great Western Brought Into Arrangement to Curb Competition. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/chicago-wheat-dips-as-winnipeg-eases-spreading-with-the-canadian.html | CHICAGO WHEAT DIPS AS WINNIPEG EASES; Spreading With the Canadian Market Offsets Rise Laid to Strength in Stocks. DAYS DECLINE IS 3/8 CENT Corn Off 1/8 to 3/8c, Country Sales of Cash Grain Continuing -- Oats Irregular -- Rye Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/football-games-here-today-will-be-carried-on-the-radio.html | Football Games Here Today Will Be Carried on the Radio | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/heads-tidewater-power-co.html | Heads Tidewater Power Co. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/dean-signs-with-cards-for-1933.html | Dean Signs With Cards for 1933. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/4-saved-in-sound-after-yacht-burns-george-starkie-two-guests-and.html | 4 SAVED IN SOUND AFTER YACHT BURNS; George Starkie Two Guests and Negro Cook Picked Up in Sinking Skiff. CRUISER'S DECK BLOWN OFF Owner and Party, Flung Into Water, Struggle to Reach Small Boat -- None Is Hurt. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/wright-home-first-with-four-mounts-also-lands-second-and-third-with.html | WRIGHT HOME FIRST WITH FOUR MOUNTS; Also Lands Second and Third With Two Other Entries at Lincoln Fields. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/harvard-starts-year-1000-freshmen-enter-lowell-welcomes-them-today.html | HARVARD STARTS YEAR; 1,000 FRESHMEN ENTER; Lowell Welcomes Them Today and Classes Begin Wednesday -- New Chapel Is Ready. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/a-change-needed-we-have-been-dealing-with-illusions-and-must-come.html | A CHANGE NEEDED.; We Have Been Dealing With Illusions and Must Come to Earth. | True | SAMUEL CHILES MITCHELL. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/elizabeth-humeston-wed-in-huntington-married-to-james-mck-brittain.html | ^ ELIZABETH HUMESTON WED IN HUNTINGTON; Married to James McK. Brittain in the Manse of First Pres- byterian Church. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/king-carol-decorates-macarthur.html | King Carol Decorates MacArthur. | True | Wireless to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/reich-quotas-for-food-cabinet-decides-upon-stringent-regulation-of.html | REICH QUOTAS FOR FOOD.; Cabinet Decides Upon Stringent Regulation of Imports. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/casanova-shocked-david-h-lawrence-novelist-whose-own-book-was.html | CASANOVA SHOCKED DAVID H. LAWRENCE; Novelist Whose Own Book Was Barred Here Loathed "All Knowing Sensualists." HUXLEY APPRAISES WRITER "Could Never Be Bored and So Could Never Be Boring," He Says in Note to Book of Letters. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/holds-earths-core-is-solid-not-fluid-dr-akitsune-imamura-of-japan.html | HOLDS EARTH'S CORE IS SOLID, NOT FLUID; Dr. Akitsune Imamura of Japan Believes Substance is 2 1/2 Times Harder Than Steel. CITES EARTHQUAKE WAVES Noted Scientist Sees Proof in First Records Obtained of Horizontal Phenomena. HOLDS EARTH'S CORE IS SOLID, NOT FLUID | True | By Hugh Byas.by Cable To the New York Times. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/caroline-robbie-iedatbrynmawr-instructor-in-history-becomes-bride.html | CAROLINE ROBBIE IEDATBRYNMAWR; Instructor in History Becomes Bride of Professor S. J. Herben Jr. in President's Home. WITH A SIMPLE CEREMONY Father of Bridegroom Officiates and the Couple Dispenses With Attendants. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/hints-kreuger-suit-against-jordahl-counsel-says-trustee-will-seek.html | HINTS KREUGER SUIT AGAINST JORDAHL; Counsel Says Trustee Will Seek "Every Asset," Replying to Protest on Examination. WHEELER TELLS OF REALTY But He Fails to Make Clear the Ownership of Score of Properties in New York and New Jersey. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/lumber-man-killed-in-auto-crash.html | Lumber Man Killed in Auto Crash. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/girl-of-14-wins-state-title-in-rhode-island-golf-play.html | Girl of 14 Wins State Title In Rhode Island Golf Play | True | | C1B 167106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/admiral-luce-dies-british-war-hero-took-part-in-battle-off-falkland.html | ADMIRAL LUCE DIES, BRITISH WAR HERO; Took Part in Battle Off Falkland islands and Sank Last Ship of German Asiatic Fleet. HONORED BY TWO NATIONS i _____ Received Decorations of Companion of the Bath in England and Order of Rising Sun in Japan. | True | Wireless to Taz NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/chaco-truce-plan-outlaws-aggressor-neutrals-offer-to-break-off-with.html | CHACO TRUCE PLAN OUTLAWS AGGRESSOR; Neutrals Offer to Break Off With Violator of Bolivia and Paraguay Retire. ARMY REFEREES PROPOSED Washington Group Says They Could Inspect Lines by Plane Within a Few Hours. FORT FALCON RECAPTURED Asuncion Celebrates Victory at Key to Attack on Arce From South of Boqueron. | True | Special Cable to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/recall-puerto-rico-war-nationalists-observe-anniversary-of.html | RECALL PUERTO RICO WAR; Nationalists Observe Anniversary of "Revolution of 1868." | True | Wireless to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/savoyplaza-to-redeem-debentures.html | Savoy-Plaza to Redeem Debentures. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/winn-victor-in-auto-race-kansas-city-driver-is-first-in-feature.html | WINN VICTOR IN AUTO RACE.; Kansas City Driver Is First in Feature Event at Riverhead. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/meadow-brook-cup-draws-field-of-18-34th-running-of-amateur-chase-on.html | MEADOW BROOK CUP DRAWS FIELD OF 18; 34th Running of Amateur Chase on Clark Estate at Westbury Listed Today. BROSE HOVER NOMINATED Jumping Jack Also Among Entries -- 21 to Compete in Wheatley Hills Cup Event. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/daylight-time-ends-tomorrow-city-gains-an-hour-at-2-am.html | Daylight Time Ends Tomorrow; City Gains an Hour at 2 A.M. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/heckscher-housing-to-bear-his-name-east-side-development-will.html | HECKSCHER HOUSING TO BEAR HIS NAME; East Side Development Will "Fulfill His Dream as a Crowning Philanthropy." CHILD WELFARE PUT FIRST His Counsel Points to Playground Facilities in $15,000,000 Chrystie-Forsyth Street Project. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/discuss-coal-distribution-retailers-at-lake-george-convention-study.html | DISCUSS COAL DISTRIBUTION; Retailers at Lake George Convention Study Anthracite Problems. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/golf-title-kept-by-miss-glutting-triumphs-over-miss-brooks-by-3-and.html | GOLF TITLE KEPT BY MISS GLUTTING; Triumphs Over Miss Brooks by 3 and 2 in Final of New Jersey Championship. STAVES OFF RIVAL'S RALLY Baltusrol Star, Who Took Up Game Three Years Ago, Clinches Match With Two Birdies. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/briton-set-altitude-mark-captain-unwins-43976-feet-tops-american.html | BRITON SET ALTITUDE MARK; Captain Unwin's 43,976 Feet Tops American Naval Flier's Record. | True | Wireless to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/canada-plans-early-loan-internal-issue-of-about-50000000-expected.html | CANADA PLANS EARLY LOAN.; Internal Issue of About $50,000,000 Expected in Ottawa. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/coal-parleys-end-wages-unchanged-anthracite-conference-will-resume.html | COAL PARLEYS END; WAGES UNCHANGED; Anthracite Conference Will Resume on Oct. 3 as Neither Side Yields. MINERS WILL REFUSE CUT Union Urges Operators to Drop the Discussion, Holding All Signs Point to Business Revival. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/demands-peru-hold-seized-river-port-delegate-says-junta-can-arm.html | DEMANDS PERU HOLD SEIZED RIVER PORT; Delegate Says Junta Can Arm 10,000 Men to Fight Colombia if Lima Regime Won't. BOGOTA MASSING TROOPS Brazil Hears Planes and Land Forces Are Concentrating to Retake Leticia From Its Captors. | True | Special Cable to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/stock-rise-brings-bucketshops-back-bennett-warns-the-public-after.html | STOCK RISE BRINGS BUCKET-SHOPS BACK; Bennett Warns the Public After Four Raids This Week Reveal Revival of Old Rackets. SELLING AT FULL BLAST Three Officials Arrested in New Foray on Firm With Six-Room Suite at 29 Broadway. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/would-fill-two-railroad-posts.html | Would Fill Two Railroad Posts. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/rentals-increase-in-west-side-area-dilatory-seekers-of-apartments.html | RENTALS INCREASE IN WEST SIDE AREA; Dilatory Seekers of Apartments Spurred Into Activity as New Term Approaches. RIVERSIDE DRIVE POPULAR Reports From Bronx and Brooklyn Show That Seasonal Movement Covers Entire City. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/kalamazoo-college-victor-186.html | Kalamazoo College Victor, 18-6. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/20000-see-giants-defeat-bushwicks-terrymen-triumph-5-to-2-in-night.html | 20,000 SEE GIANTS DEFEAT BUSHWICKS; Terrymen Triumph, 5 to 2, in Night Game Played at Dexter Park. | True | | C1B 167106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/chrysler-to-change-par-value-of-stock-to-cut-transfer-tax.html | Chrysler to Change Par Value Of Stock to Cut Transfer Tax | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/mine-guard-wounded-in-ohio.html | Mine Guard Wounded in Ohio. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/crissinger-indictment-dismissed.html | Crissinger Indictment Dismissed. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/france-honors-rm-hutchins.html | France Honors R.M. Hutchins. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/saloon-reminiscences-the-rev-mr-stelzles-description-of-the.html | SALOON REMINISCENCES.; The Rev. Mr. Stelzle's Description of the Institution Is Disputed. | True | JULIUS BLUMBERG. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/strike-ultimatum-issued-by-dairymen-end-demanded-in-price-cutting.html | STRIKE ULTIMATUM ISSUED BY DAIRYMEN; End Demanded in Price Cutting of 3 Distributers Who Deny Scale Violations. BROOKLYN CALLED 'HOT BED' Up-State Producers' Group Goes Through City to Check on Retailing Policies. MANHATTAN NOT AFFECTED Big Concerns Here See No Danger to Milk Supply -- Farmers Say They Get 1 1/2 Cents a Quart. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/slight-drop-in-index-of-wholesale-prices-labor-bureau-reports.html | SLIGHT DROP IN INDEX OF WHOLESALE PRICES; Labor Bureau Reports Decline of Five-tenths of, 1 Per Cent in Week Ending Sept. 17. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/bermuda-governor-is-host.html | Bermuda's Governor Is Host. | True | Wireless to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/assure-president-of-new-york-state-judge-knight-and-wn-calder-visit.html | ASSURE PRESIDENT OF NEW YORK STATE; Judge Knight and W.N. Calder Visit Him, the Ex-Senator Reporting on "Survey." ILLINOISANS ARE OPTIMISTIC Speaker Shartahan Says President Will Carry State by 200,000 -- Cermak Fails to See Hoover. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/loan-inadequate-says-pinchot.html | Loan "Inadequate," Says Pinchot. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/nominee-gets-ovation-speech-in-san-francisco-auditorium-evokes-wild.html | NOMINEE GETS OVATION; Speech in San Francisco Auditorium Evokes Wild Enthusiasm. SECOND ADDRESS OF DAY Luncheon Speech to Business Men Called for a New Economic Adjustment. WEALTH SEEN AS A TRUST Day of the "Titans" is Over, Candidate Says in Plea to "Princes of Property." ROOSEVELT RENEWS DEMAND FOR REPEAL | True | By James A. Hagerty.by James A. Hagerty. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/philadelphia-candidates-ask-repeal.html | Philadelphia Candidates Ask Repeal. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/nearer-accord-in-strike-lancashire-cotton-trade-agrees-on-wages-men.html | NEARER ACCORD IN STRIKE; Lancashire Cotton Trade Agrees on Wages -- Men Now an Issue. | True | Special Cable to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/roosevelt-misses-speech-by-daughter-waits-outside-while-mrs-dall.html | ROOSEVELT MISSES SPEECH BY DAUGHTER; Waits Outside While Mrs. Dall Tells Women That the Election Is a Challenge to Them. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/ilai-bingham-honored-uuu-she-and-fiance-who-will-be-wed-today-feted.html | ILAI BINGHAM HONORED. uuu; She and Fiance, Who Will Be Wed Today, Feted at the St. Regis. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/miss-rathbuns-bridal-i-she-will-be-wed-to-william-h-bucknell-in.html | MISS RATHBUN'S BRIDAL I.; She Will Be Wed to William H. Bucknell in Tiverton, R. 1.. Torfnv | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/critical-days-at-geneva.html | CRITICAL DAYS AT GENEVA. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/our-shipping-lags-in-new-construction-but-america-remains-second.html | OUR SHIPPING LAGS IN NEW CONSTRUCTION; But America Remains Second Only to Britain in Number of Ships and Tonnage. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/woman-drowns-in-bath-wife-of-dr-sc-palmer-of-swarthmore-suffers-a.html | WOMAN DROWNS IN BATH; Wife of Dr. S.C. Palmer of Swarthmore Suffers a Fainting Spell. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/eastman-and-the-calendar.html | EASTMAN AND THE CALENDAR. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/uuuuuuuuuuuuuuuuuu-miss-anna-l-myers-engaged.html | uuuuuuuuuuuuuuuuuu Miss Anna L. Myers Engaged. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/manhattan-team-on-edge-for-fray-meets-st-bonaventure-today-in-its.html | MANHATTAN TEAM ON EDGE FOR FRAY; Meets St. Bonaventure Today in Its Opening Football Game of Campaign. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/son-to-mrs-thistletonsmith.html | Son to Mrs. Thistleton-Smith. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/mr-garvans-statement.html | Mr. Garvan's Statement. | True | JOHN H. ROSE. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/cardinals-turn-back-the-pirates-8-to-4-paul-waner-raises-total-of.html | CARDINALS TURN BACK THE PIRATES, 8 TO 4; Paul Waner Raises Total of Two-Base Hits to 61 to Set New National League Record. | True | | C1B 167106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/50-hurt-in-clash-at-srinagar.html | 50 Hurt in Clash at Srinagar. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/liberals-are-urged-to-vote-for-thomas-heavy-socialist-returns-would.html | LIBERALS ARE URGED TO VOTE FOR THOMAS; Heavy Socialist Returns Would 'Scare' Concessions Out of Old Parties, Says Prof. Douglas. PREDICTS 2,000,000 POLL Economist Thinks This Would Spur Political Alliance or Workers, Farmers and Consumers. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/muhlenberg-victor-270-opens-season-with-triumph-over-st-josephs-at.html | MUHLENBERG VICTOR, 27-0.; Opens Season With Triumph Over St. Joseph's at Allentown. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/chattanooga-wins-leads-pixie-series-tworun-rally-in-ninth-gives.html | CHATTANOOGA WINS, LEADS PIXIE SERIES; Two-Run Rally in Ninth Gives Lookouts Exciting Triumph Over Beaumont, 3-2. WILBURN STARS AT PLATE Drive Into Crowd Brings In Bolton With Deciding Tally -- Victors' Margin Now Is 2-1. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/ousts-2-receivers-as-insull-investors-judge-lindley-removes-men.html | OUSTS 2 RECEIVERS AS INSULL INVESTORS; Judge Lindley Removes Men From Utility Investments and Corporation Securities. NAMED ON "FAVORED" LIST Bankruptcy Report Says That Only Dividends to Creditors Can Be Hoped For From Collapse. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/general-f-j-koester-dies-in-san-francisco-led-famous-tenth-cavalry.html | GENERAL F. J. KOESTER DIES IN SAN FRANCISCO; Led Famous Tenth Cavalry, Which Assisted Theodore Roose- velt in War With Spain. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/dr-lowell-called-to-court-for-driving-on-the-wrong-side.html | Dr. Lowell Called to Court For Driving on the Wrong Side | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/veterans-against-the-bonus.html | VETERANS AGAINST THE BONUS. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/thomas-asks-unity-of-british-cabinet-says-the-situation-is-no-less.html | THOMAS ASKS UNITY OF BRITISH CABINET; Says the Situation Is No Less Grave Now Than When the Coalition Was Formed. DEFENDS OTTAWA PACTS Free Traders Are Heartened by a Big Victory for the Liberals in Cardiganshire, Wales. | True | Wireless to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/fight-invasion-of-state-forests-15-conservation-groups-join-to.html | FIGHT 'INVASION' OF STATE FORESTS; 15 Conservation Groups Join to Oppose Construction of Recreation Facilities. CALL PROPOSAL DANGEROUS Organizations Appeal to Voters to Oppose Constitutional Amendment Opening the Timber Lands. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/martin-j-healey-i.html | MARTIN J. HEALEY. I | True | Special to THE NEW YORK TIMES. I | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/new-jersey-board-unpaid-60000-for-services-due-to-bureau-of.html | NEW JERSEY BOARD UNPAID.; $60,000 for Services Due to Bureau of Municipal Accounts. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/milk-strike-at-atlanta-farmers-also-try-to-tighten-lines-against.html | MILK STRIKE AT ATLANTA.; Farmers Also Try to Tighten Lines Against Omaha (Neb.) Plants. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/mrs-roosevelt-leaves-she-starts-for-williams-ariz-where-she-will.html | MRS. ROOSEVELT LEAVES.; She Starts for Williams, Ariz., Where She Will Join Governor. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/markets-in-london-paris-and-berlin-tone-dull-on-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Dull on English Exchange, With Prices Hardening in Late Transactions. FRENCH LIST REACTIONARY Part of Early Losses, However, Are Recovered -- Trading Slow on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/miss-ridley-wins-at-bronxville-net-english-girl-conquers-mrs-hester.html | MISS RIDLEY WINS AT BRONXVILLE NET; English Girl Conquers Mrs. Hester, 6-2, 6-8, 6-2, in Second Final Round. MISS ROBERTS ELIMINATED Falls Before Miss Taubele, 7-5, 8-6, In Other Semi-Final Match of Invitation Singles. | True | By Lincoln A. Webden. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/mexican-gold-deal-sends-silver-peso-up-dollar-drops-from-333-to-313.html | MEXICAN GOLD DEAL SENDS SILVER PESO UP; Dollar Drops From 3.33 to 3.13 in Day as Result of Decree Ordering Purchases. | True | Special Cable to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/loyola-of-south-wins-zeldens-touchdown-beats-mississippi-college-6.html | LOYOLA OF SOUTH WINS.; Zelden's Touchdown Beats Mississippi College, 6 to 0. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/t-uuuuuu-j-oliver-allen.html | t uuuuuu j OLIVER ALLEN. | True | I Special to THE NBW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/democrats-claim-gain-in-5-states-washington-headquarters-estimate.html | DEMOCRATS CLAIM GAIN IN 5 STATES; Washington Headquarters Estimate Literary Digest Figures Indicate 20 Per Cent Shift. MAINE SHOWED SAME DRIFT Winning of 4,000,000 Republican Votes, on Basis of 1928, Is Seen by National Committee. | True | Special to THE NEW YORK TIMES. | C1B 167106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/san-carlo-company-to-open-on-oct-10-will-give-two-weeks-of-grand.html | SAN CARLO COMPANY TO OPEN ON OCT. 10; Will Give Two Weeks of Grand Opera at New Amsterdam at Popular Prices. START OF TOUR OF COUNTRY Fortune Gallo's Singers to Replace in Boston the Suspended Chicago Civic Opera Company. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/clock-receivership-ends-waterbury-company-reorganized-under-new.html | CLOCK RECEIVERSHIP ENDS.; Waterbury Company Reorganized Under New Management. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/ozone-park-girl-found-dead-on-boat-washington-police-hold-man-who.html | OZONE PARK GIRL FOUND DEAD ON BOAT; Washington Police Hold Man Who Says That Sylvia Rockin Hanged Self by Cord. PAIR LIVED ON HOUSE CRAFT Coroner Says That "Strangulation" Caused Death -- Victim Was on Eligible Teachers' List. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/cotton-ginnings-heavy-2636530-bales-to-sept-16-against-2092758-in.html | COTTON GINNINGS HEAVY.; 2,636,530 Bales, to Sept. 16, Against 2,092,758 in Same Time a Year Ago. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/soviet-to-honor-3-correspondents.html | Soviet to Honor 3 Correspondents. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/quake-is-recorded-at-washington.html | Quake Is Recorded at Washington. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/john-carroll-triumphs-31-to-0.html | John Carroll Triumphs, 31 to 0. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/hears-french-plan-to-sign-soviet-pact-rumanian-government-also.html | HEARS FRENCH PLAN TO SIGN SOVIET PACT; Rumanian Government Also Reported Ready to Conclude Non-Aggression Treaty. WOULD AVOID BESSARABIA Bucharest Plans To Omit Mention of Region to Which Russia Has Not Yielded Claim. | True | Special Cable to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/17502413-sought-by-municipalities-fiftyone-communities-ask-for-bids.html | $17,502,413 SOUGHT BY MUNICIPALITIES; Fifty-one Communities Ask for Bids Next Week on New Flotations. SAN FRANCISCO LEADS LIST Plans to Award $4,554,000 of Bonds on Monday -- Market Quiet This Week. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/marie-of-russia-will-sail-tonight-the-grand-duchess-and-cf.html | MARIE OF RUSSIA WILL SAIL TONIGHT; The Grand Duchess and C.F. Kettering of General Motors on List of the Europa. ARTHUR EDDINGTON BOOKED British Astronomer Going Home on the Britannic -- Polo Players to Depart for Argentina. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/landlords-allege-cigar-stores-fraud-united-would-benefit-by-assets.html | LANDLORDS ALLEGE CIGAR STORES FRAUD; United Would Benefit by Assets Not Listed, Counsel Tells Bankruptcy Hearing COMPANY DENIES CHARGE Official Says 2% Decline in Gross Profits This Year Amounts to More Than $1,000,000. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/no-demand-received-in-london.html | No "Demand" Received in London. | True | Wireless to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/hitchcocks-four-sees-action-today-sands-point-poloists-to-meet.html | HITCHCOCK'S FOUR SEES ACTION TODAY; Sands Point Poloists to Meet Eastcott, Led by E.W. Hopping, in a Special Match. RAYMOND GUEST WILL PLAY. J.H. Whitney, Greentree Captain, and Balding Also Will Appear in Meadow Brook Contest. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/j-other-weddings-coanutevy.html | j Other Weddings; Coanutevy. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/james-edwin-boyden-political-editor-of-the-callbulletin-of-san.html | JAMES EDWIN BOYDEN.; Political Editor of The Call-Bulletin of San Francisco. | True | Special to THE Nsw YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/jap-an-to-seek-rescue-of-kidnapped-britons-will-join-in-attempt-to.html | JAP AN TO SEEK RESCUE OF KIDNAPPED BRITONS; Will Join in Attempt to Effect Release of Man and Woman Held in Manchuria. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/ask-9050000-more-of-rfc-for-illinois-cermak-and-party-plead-that.html | ASK $9,050,000 MORE of R.F.C. FOR ILLINOIS; Cermak and Party Plead That Relief Stations Must Close Unless Aid Is Obtained. PINCHOT DEFIES THE BOARD Calls Pennsylvania Grant "Inadequate" and Says He Will Use It as He Chooses. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/satoh-and-perry-gain-final-in-tennis-tourney-on-coast.html | Satoh and Perry Gain Final In Tennis Tourney on Coast | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/tammany-men-to-live-on-ships-off-albany-daring-convention.html | Tammany Men to Live on Ships Off Albany Daring Convention | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/congratulations-and-best-wishes.html | Congratulations and Best Wishes. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/vienna-publisher-coming-but-report-of-reorganization-aim-here-is.html | VIENNA PUBLISHER COMING.; But Report of Reorganization Aim Here Is Believed Unfounded. | True | Wireless to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/garner-sends-4-texas-steers-for-barbecue-in-new-jersey.html | Garner Sends 4 Texas Steers For Barbecue in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 167106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/anna-ifedries-ojail-angel-dead-dedicated-life-to-social-work-on.html | ANNA IFEDRIES, oJAIL ANGEL; DEAD; Dedicated Life to Social Work on Regaining Health After 15 Years an Invalid. I : VISITED PRISONS 30 YEARS She Founded the First _ Home for Wayward Girls, in Wheel- ing, W. Va. | True | Special to THE NSW TORS TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/mrsw-m-clement-to-wed-american-widow-will-be-bride-of-r-a-roberts.html | MRSW. M. CLEMENT TO WED; American Widow Will Be Bride of R. A. Roberts of Bermuda. | True | Wireless to THE NEW YORK Tares. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/gandhi-takes-turn-for-worse.html | Gandhi Takes Turn for Worse. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/british-prince-to-visit-belfast.html | British Prince to Visit Belfast. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/thomas-f-hopkins.html | THOMAS F. HOPKINS. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/for-unifying-all-carriers-wh-boyd-calls-for-inclusion-of-buses-and.html | FOR UNIFYING ALL CARRIERS; W.H. Boyd Calls for Inclusion of Buses and Trucks. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/french-bond-conversion-viewed-as-success-cash-demands-total-less.html | French Bond Conversion Viewed as Success; Cash Demands Total Less Than 1% of Loans | True | Special Cable to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/head-of-british-fleet-retires-at-58-to-facilitate-promotions.html | Head of British Fleet Retires At 58 to Facilitate Promotions | True | By the Canadian Press. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/national-chamber-hits-soldier-bonus-report-opposes-payment-before.html | NATIONAL CHAMBER HITS SOLDIER BONUS; Report Opposes Payment Before 1945 and Demands Federal Expense Cut of $400,000,000. VETERANS RELIEF SCORED Repeal of Allowances for Non-Service Disabilities Held an Essential Step Toward Economy. NATIONAL CHAMBER HITS SOLDIER BONUS | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/colonel-slattery.html | COLONEL SLATTERY. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/maps-jersey-tax-fight-group-names-directors-for-drive-for-lower.html | MAPS JERSEY TAX FIGHT.; Group Names Directors for Drive for Lower Municipal Levies. | True | Special to THIS NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/churchill-sees-peril-in-german-equality-british-statesman-returning.html | CHURCHILL SEES PERIL IN GERMAN EQUALITY; British Statesman, Returning From Austria, Tells French Demand Is Premature. | True | Wireless to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/rail-leaders-agree-to-icc-plan-in-east-for-4trunk-system-ny-central.html | RAIL LEADERS AGREE TO I.C.C. PLAN IN EAST FOR 4-TRUNK SYSTEM; N.Y. Central, P.R.R., B. & O. and C. & O. End Differences on Unification at Parley Here. DIVIDE THE SMALL LINES But Leave New England Question to Be Settled Between P.R.R. and Commission. ECONOMIES TO BE ACHIEVED Mergers to Put Systems on Equal Basis -- Settlement May Revive Negotiations in Northwest. RAIL CHIEFS ACCEPT I.C.C. PLAN IN EAST | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/hungary-bars-nude-models.html | Hungary Bars Nude Models. | True | Wireless to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/frisco-receiver-refused-by-court-federal-jurist-denies-first-of-two.html | FRISCO RECEIVER REFUSED BY COURT; Federal Jurist Denies First of Two Suits Brought by Railway Bondholders. AIDS REORGANIZATION PLAN Judge Faris Holds Road Should Have Another Chance, Predicting Conditions Will Improve. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/princeton-drills-on-a-wet-gridiron-kicking-and-aerial-defense.html | PRINCETON DRILLS ON A WET GRIDIRON; Kicking and Aerial Defense Tactics Form Major Part of Football Workout. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/miss-harriet-b-hedges.html | MISS HARRIET B. HEDGES. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/miss-elemok-msi-engaged-to-marry-betrothal-of-manvlowoc-wvgj-girl.html | MISS ELEMOK MSI ENGAGED TO MARRY; Betrothal of ManVlowoc (Wvgj; Girl to Wistar Ambler Is An- nounced by Her Parents* SHE IS VASSAR GRADUATE Her Fiance, an Alumnus of Cornell 1928, Is in the Banking Business Here. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/indians-on-the-warpath.html | Indians on the Warpath. | True | A.D.S. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/ac-beane-buys-chicago-seat.html | A.C. Beane Buys Chicago Seat. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/sims-quits-legion-over-bonus-action-says-demand-is-repudiation-of.html | Sims Quits Legion Over Bonus Action; Says Demand Is "Repudiation of Ideals" | True | Special to THE NEW YORK TIMES. | C1B 167106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/army-optimistic-in-spite-of-losses-absence-of-1931-mainstays-fails.html | ARMY OPTIMISTIC IN SPITE OF LOSSES; Absence of 1931 Mainstays Fails to Dim Hopes for Another Strong Eleven. PLAYERS SHOW FINE SPIRIT Major Sasse Pleased at Rapid Improvement -- Six Veterans Form Nucleus of This Year's Team. | True | By Allison Danzig. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/department-to-honor-oldest-postmaster-john-van-zandt-of-blawenbnrg.html | DEPARTMENT TO HONOR OLDEST POSTMASTER; John Van Zandt of Blawenbnrg, N.J., 66 Years in Service, Will Be Guest at Capital. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/macfarlane-runyan-tie-for-golf-crown-finish-with-72hole-totals-of.html | MACFARLANE, RUNYAN TIE FOR GOLF CROWN; Finish With 72-Hole Totals of 281 in New England Open -- Hold Play-Off Today. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/see-definite-start-in-trade-recovery-but-reviews-find-weeks-trend.html | SEE DEFINITE START IN TRADE RECOVERY; But Reviews Find Week's Trend indirection of General Leveling Off. GAINS FOR WHOLESALERS Industrial Advance Irregular -- Shoe Manufacturers Raport Substantial Increase in Orders. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/mkee-program-cuts-police-pay-5-to-20-prial-denounces-it-five.html | M'KEE PROGRAM CUTS POLICE PAY 5 TO 20%; PRIAL DENOUNCES IT; Five Department Groups Are Expected to Accept -- Mayor to Address Them Monday. CLASH ON PENSION STATUS Deputy Controller Holds Rights Are in Danger -- McKee Pledges Law to Preserve Them. HE PAYS VISIT TO BELLEVUE Talks to Patients, Inspects Food, Plans for Needs of Coming Winter -- Fee-Splitters Wait for $18,000. M'KEE'S PLAN CUTS POLICE PAY 5 TO 20% | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/liberty-party-names-minister.html | Liberty Party Names Minister. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/uuuuu-mrs-william-h-scriven.html | uuuuu MRS. WILLIAM H. SCRIVEN. | True | I Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/will-rogers-says-voting-is-sole-1932-job-for-many.html | Will Rogers Says Voting Is Sole 1932 Job for Many | True | WILL ROGERS. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/home-city-to-honor-somerville.html | Home City to Honor Somerville. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/australians-ask-pay-rise-trade-union-congress-also-calls-for-end-of.html | AUSTRALIANS ASK PAY RISE.; Trade Union Congress Also Calls for End of Wage System. | True | Wireless to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/dr-holmes-gets-divorce-insurance-broker-of-greenwich-conn-wins.html | D.R. HOLMES GETS DIVORCE; Insurance Broker of Greenwich, Conn., Wins Decree in Court. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/lowrate-rail-fare-to-boston.html | Low-Rate Rail Fare to Boston. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/state-savings-group-backs-central-bank-association-to-ask.html | STATE SAVINGS GROUP BACKS CENTRAL BANK; Association to Ask Legislature to Authorize Institution for Their Protection. $1,000,000 INITIAL CAPITAL $400,000 Surplus Proposed -- Earnings Are Expected to Exceed Expenses. DIFFER ON RAIL SITUATION Dr. L.D. Edie Blames Roads, Fairman Dick Assails Government -- H. M. Kinsey Heads Organization. STATE SAVINGS BODY BACKS CENTRAL BANK | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/harvard-varsity-flashes-speedy-attack-scoring-twice-on-scrubs-in.html | Harvard Varsity Flashes Speedy Attack, Scoring Twice on Scrubs in Eleven Plays | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/street-organ-airs-wafted-into-court-celestes-efforts-so-popular-on.html | STREET ORGAN AIRS WAFTED INTO COURT; Celesté's Efforts, So Popular on the Campus, Stir the Ire of Dean Gildersleeve. PLAYED UNDER HER WINDOW Some Wag Steered Him There and Then the Police Interfered -- Freed With His Marmoset. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/book-on-gandhi-banned-in-india.html | Book on Gandhi Banned in India. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/yale-intensifies-drill-on-aerials-all-backs-and-ends-on-squad-test.html | YALE INTENSIFIES DRILL ON AERIALS; All Backs and Ends on Squad Test the Play, Both on the Offense and Defense. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/bomb-explodes-near-judges-home.html | Bomb Explodes Near Judge's Home. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/ovation-to-giannini-by-berlin-audience-american-soprano-compelled.html | OVATION TO GIANNINI BY BERLIN AUDIENCE; American Soprano Compelled to Give Many Encores After Long Program Is Ended. | True | Special Cable to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/relief-for-pennsylvania.html | RELIEF FOR PENNSYLVANIA. | True | | C1B 167106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/politician-held-as-a-fake-fixer-felix-solomon-who-figured-in-the.html | POLITICIAN HELD AS A FAKE 'FIXER'; Felix Solomon, Who Figured in the Ewald Case, Surrenders on $4,000 Fraud Indictment. CONVICT'S FATHER ACCUSER Charges Erstwhile "Healy Lieutenant" Took Money After Promise to Free Son From Prison. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/doctors-urge-mkee-to-ask-norris-to-stay-medical-alliance-petitions.html | DOCTORS URGE M'KEE TO ASK NORRIS TO STAY; Medical Alliance Petitions the Mayor to Persuade Examiner to Reconsider Resignation. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/lillian-gish-returns-expects-to-appear-in-revival-of-camilla.html | LILLIAN GISH RETURNS.; Expects to Appear in Revival of 'Camilla' -- Sotherns Also Here. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/dull-but-steady-in-berlin.html | Dull but Steady in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/mortgage-bankers-will-discuss-home-loans-other-problems-on-niagara.html | Mortgage Bankers Will Discuss Home Loans; Other Problems on Niagara Falls Program | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/yankees-triumph-over-red-sox-30-brown-again-gives-impressive.html | YANKEES TRIUMPH OVER RED SOX, 3-0; Brown Again Gives Impressive Performance, Pitching Third Victory Since Sept. 10. CHAPMAN STARS IN FIELD Running Catch In Sixth and Fine Throw to Plate In Seventh Quell Two Boston Uprisings. | True | By William E. Brandt. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/improvement-seen-by-reserve-board-report-on-business-notes-better.html | IMPROVEMENT SEEN BY RESERVE BOARD; Report on Business Notes Better Developments for First Time in Months. ABOVE SEASONAL UPTURN Increase in the Level of Industrial Production in August Is Pointed Out. TEXTILES IN LEADING ROLE Activity Is Particularly Marked in Most Consumers' Goods -- Employment Is Slightly Higher. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/boy-injured-in-football-game.html | Boy Injured in Football Game. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/walter-a-beecher-i-_____-pioneer-iron-and-steel-manufacturer-dies.html | WALTER A. BEECHER. i _____.; [ Pioneer Iron and Steel Manufactur ! Dies at 87 Years. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/children-to-share-in-bank-payment.html | Children to Share in Bank Payment. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/173327-is-traced-to-davis-accounts-payment-of-lottery-profits-into.html | $173,327 IS TRACED TO DAVIS ACCOUNTS; Payment of "Lottery" Profits into Funds He Controlled is Shown at Senator's Trial. ORPHANAGE SHARE SMALL Mooseheart Received $250,000 in Two Years, Less Than Was Paid to Promoter of Charity Balls. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/indians-top-white-sox-win-by-136-score-with-rookies-on-both-teams.html | INDIANS TOP WHITE SOX.; Win by 13-6 Score With Rookies on Both Teams. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/39-sharers-named-by-yanks-in-series-probably-largest-number-ever.html | 39 SHARERS NAMED BY YANKS IN SERIES; Probably Largest Number Ever Designated to Divide McCarthymen's Part of Receipts. 26 FULL SHARES SPECIFIED Rhodes, Cooke, Johnson, Andrews, Murphy and Phillips, Ex-Yankees, Also Appear on List. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/a-reciprocal-tariff-democratic-plan-viewed-as-offering-some-measure.html | A RECIPROCAL TARIFF.; Democratic Plan Viewed as Offering Some Measure of Hope. | True | F.R. ELDRIDGE. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/beevesumurphy.html | BeevesuMurphy. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/mrs-borah-suffers-turn-for-the-worse-senators-wife-ill-with-parrot.html | MRS. BORAH SUFFERS TURN FOR THE WORSE; Senator's Wife, Ill With Parrot Fever, Has Rise in Temperature and Her Heart Weakens. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/fights-adjustment-of-power-company-fl-hulswit-urges-court-to-bar.html | FIGHTS ADJUSTMENT OF POWER COMPANY; F.T. Hulswit Urges Court to Bar Receivers' Plan for American Commonwealths. SEES LOSSES TO HOLDERS Reorganization Provides for New Concern to Regain Control of American Gas. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/davis-to-go-to-parley-on-a-german-liner-stimson-waives-rule-on-use.html | DAVIS TO GO TO PARLEY ON A GERMAN LINER; Stimson Waives Rule on Use of United States Ships to Speed Our Arms Delegation. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/league-chaco-view-bad-omen-to-japan-council-votes-to-aid-american.html | LEAGUE CHACO VIEW BAD OMEN TO JAPAN; Council Votes to Aid American Neutrals to End War Between Paraguay and Bolivia. FRANCE TAKES FIRM STAND Tokyo Now Will Find Less Cause for Complaint Against Our Cooperation in Action on Manchuria. | True | By Clarence K. Streit.by Cable To The New York Times. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/geneva-triumphs-21-to-6-scores-in-every-period-except-last-to-beat.html | GENEVA TRIUMPHS, 21 TO 6.; Scores in Every Period Except Last to Beat Davis-Elkins. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/let-thomas-talk-in-spokane-school.html | Let Thomas Talk In Spokane School | True | | C1B 167106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/new-jersey-sales-in-realty-listed-nineteenfamily-brick-apartment.html | NEW JERSEY SALES IN REALTY LISTED; Nineteen-Family Brick Apartment House Is Resold in Jersey City. SEARS, ROEBUCK LEASES Concern Contracts for 65,000 Square Feet of Warehouse Space -- Other Deals. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/rutgers-to-open-season-faces-providence-today-with-veterans.html | RUTGERS TO OPEN SEASON.; Faces Providence Today With Veterans, Sophomores on Team | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/william-marvin-one-of-oldest-masons-in-state-recently.html | WILLIAM MARVIN,; One of Oldest Masons in State Re- cently Congratulated by Governor. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/six-bank-bandits-get-35000-in-minnesota-leave-trail-of-nails-to.html | SIX BANK BANDITS GET $35,000 IN MINNESOTA; Leave Trail of Nails to Halt Pursuing Cars at Redwood Falls -- $7,000 Theft in Alabama. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/rail-bonds-strong-federal-issues-off-utility-obligations.html | RAIL BONDS STRONG, FEDERAL ISSUES OFF; Utility Obligations Irregularly Lower on Stock Exchange -- General Turnover Smaller. CAINS IN FOREIGN LOANS German 7s, French 7s, Australian 4 1/2s, Denmark 6s Up -- United Kingdom 5 1/2s Unchanged. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/duquesne-eleven-beats-west-va-30-35000-see-sullivan-kick-a-field.html | DUQUESNE ELEVEN BEATS WEST VA., 3-0; 35,000 See Sullivan Kick a Field Goal in Final Quarter to Win Night Game. FOUR OTHER PLAYERS STAR De Carbo Excels for Victors and Sortet, Parriott and Scott for the Losers. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/sevier-case-again-closed-honolulu-coroners-jury-finds-woman-died-of.html | SEVIER CASE AGAIN CLOSED,; Honolulu Coroner's Jury Finds Woman Died of Natural Causes. | True | Wireless to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/bucknell-subdues-st-thomas-35-to-0-myers-scores-all-five-touchdowns.html | BUCKNELL SUBDUES ST. THOMAS, 35 TO 0; Myers Scores All Five Touch-downs, Accounting for Four in Opening Quarter. VETTER GETS EXTRA POINTS Converts Five Tries From Placement -- Losers Fail to Threaten the Home Team's Goal. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/mrs-g-d-ormerod.html | MRS. G. D. ORMEROD. | True | Special to THE NEW YORK TIMES. I | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/bolivia-accuses-paraguay.html | Bolivia Accuses Paraguay. | True | Wireless to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/topics-of-interest-to-the-churchgoer-dr-peale-to-be-installed-as.html | TOPICS OF INTEREST TO THE CHURCHGOER; Dr. Peale to Be Installed as Pastor of Marble Collegiate Church on Oct. 2. MANNING BACK IN THE CITY Catholic Boys Honor Hoover, Roosevelt and Cardinal Hayes -- Religious Education Week Opens. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/mrs-gustave-j-wolber.html | MRS. GUSTAVE J. WOLBER. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/mkee-after-tour-praises-bellevue-spends-three-hours-inspecting.html | M'KEE AFTER TOUR PRAISES BELLEVUE; Spends Three Hours Inspecting Hospital to Plan for Its Needs for Coming Winter. NOT AN ECONOMY VISIT Queries Patients and Guards, Peers Into Pans in Kitchen and Leaves Autograph for Boys. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/reich-issue-guides-paris-on-manchuria-question-of-treaty-sanctity.html | REICH ISSUE GUIDES PARIS ON MANCHURIA; Question of Treaty Sanctity, Involved in Both Cases, Bars Recognizing State. 'DEAL' RUMOR NOT CREDITED Russia Says Her Admittance of Consuls From Manchukuo Does Not Imply Recognition. | True | Wireless to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/marlene-dietrich-and-herbert-marshall-in-a-film-which-caused-a.html | Marlene Dietrich and Herbert Marshall in a Film Which Caused a Studio Disagreement. | True | By Mordaunt Hall. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/tigers-pitching-beats-browns-twice-uhle-allows-4-hits-to-win-opener.html | TIGERS PITCHING BEATS BROWNS TWICE; Uhle Allows 4 Hits to Win Opener, 6-2, and Whitehill Scores Shutout in Second, 12-0. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/parcel-post-rate-rise-to-take-effect-oct-1-increases-will-range-up.html | PARCEL POST RATE RISE TO TAKE EFFECT OCT. 1; Increases Will Range Up to 3 Cents for First 3 Zones -- Reductions Beyond That. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/mrs-josiah-jewett-dies-in-buffalo-at-82-daughter-of-postmaster.html | MRS. JOSIAH JEWETT DIES IN BUFFALO AT 82; Daughter of Postmaster General Under Fillmore Once Lived in the White House. | True | special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/miss-hunter-wins-golf-cup.html | Miss Hunter Wins Golf Cup. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/new-season-opens-in-football-today-special-interest-attaches-to.html | NEW SEASON OPENS IN FOOTBALL TODAY; Special Interest Attaches to inaugural Games Because of Changes in Rules. COLUMBIA IN ACTION HERE Lions Meet Middlebury, While Manhattan, Coached by Meehan, Faces St. Bonaventure. DARTMOUTH PLAYS NORWICH Cornell, Colgate and Syracuse Also to Start -- Contests Set for Major Coast Teams. | True | By Robert F. Kelley. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/stock-increase-approved-harriman-safe-deposit-merger-also.html | STOCK INCREASE APPROVED.; Harriman Safe Deposit Merger Also Sanctioned in Albany. | True | Special to THE NEW YORK TIMES. | C1B 167106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/gains-are-reported-in-world-business-commerce-department-survey.html | GAINS ARE REPORTED IN WORLD BUSINESS; Commerce Department Survey Says Belgium Reacted Favorably to Stock Market Rise Here. IMPROVEMENT IN CANADA Commodity Prices in Japan Take General Upward Trend as German Decline Is Checked. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/hcooey-sees-sweep-here-john-is-usually-right-says-curry-on-first.html | H'COOEY SEES SWEEP HERE; 'John Is Usually Right,' Says Curry on First Headquarters Visit. ALL CHIEFS JOIN IN PARLEY Change of Front Attributed to Walker Eclipse and Effect of Maine Election. RECORD STATE VOTE IS AIM Party's Chance to Win New York for First Time in Years Now Held Likely. TAMMANY LEADERS PLAN ACTIVE FIGHT | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/frederick-p-potter-of-cleveland-dead-prominent-lumber-dealers-hobby.html | FREDERICK P. POTTER OF CLEVELAND DEAD; Prominent Lumber Dealer's Hobby Was the Writing and Recit- ing of Poetry. | True | Special to THE NKW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/roosevelt-tribute-pleases-johnson-senator-says-he-and-progressives.html | ROOSEVELT TRIBUTE PLEASES JOHNSON; Senator Says He and Progressives of California 'Appreciate' the Governor's Praise. SEES CONTRAST TO HOOVER Democrats Look on His Opposition to President as an Aid to Them. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/playerwriter-rule-may-keep-bradman-out-of-cricket-tests.html | Player-Writer Rule May Keep Bradman Out of Cricket Tests | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/3-japanese-flying-the-pacific-to-alaska-airmen-planning-goodwill.html | 3 JAPANESE FLYING THE PACIFIC TO ALASKA; Airmen, Planning Good-Will Trip, to United States, Hope to Reach Nome Without Stop. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/j-w-hart-amateur-trapshooter-twice-cham-pion-of-canada-and-once-of.html | J. W. HART.; Amateur Trap-Shooter Twice Cham- pion of Canada and Once of U. S. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/solders-hurl-gas-at-illinois-miners-clear-the-streets-of.html | SOLDERS HURL GAS AT ILLINOIS MINERS; Clear the Streets of Langleyville, in Taylorville Area, of a Crowd of Pickets. WORK RESUMED IN PIT Mine Guard Is Wounded at Shaft Near Athens, Ohio, in Fight With Snipers. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/annapolis-plebes-in-ranks-new-classmen-are-turned-over-to-cadet.html | ANNAPOLIS PLEBIES IN RANKS; New Classmen Are Turned Over to Cadet Corps at Naval Academy. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/loneliness-besets-walker-former-mayor-in-naples-hotel-not-feeling.html | LONELINESS BESETS WALKER.; Former Mayor in Naples Hotel "Not Feeling So Good." | True | From a Staff Correspondent. By Cable To the New York Times. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/miss-florence-e-muir.html | MISS FLORENCE E. MUIR. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/libby-holman-vanishes-widow-of-smith-reynolds-quits-retreat-on.html | LIBBY HOLMAN VANISHES.; Widow of Smith Reynolds Quits Retreat on Chesapeake Bay. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/democratic-shortcomings-various-reasons-advanced-for-mr-hoovers.html | DEMOCRATIC SHORTCOMINGS; Various Reasons Advanced for Mr. Hoover's Re-election. | True | FRANCIS KING CAREY. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/5000-of-the-77th-march-again-today-veterans-of-new-yorks-own.html | 5,000 OF THE 77TH MARCH AGAIN TODAY; Veterans of "New York's Own" Division to Hold Their First Parade Here Since 1919. LEHMAN, McKEE TO LOOK ON Line to Pass Along Fifth and Madison Avenues to Bryant Park -- Reunion Activities Begin. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/money-and-credit-friday-sept-23-1932.html | MONEY AND CREDIT Friday, Sept. 23, 1932. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/up-in-sazannes-room.html | Up in Sazannes Room. | True | By Brooks Atkinson. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/lightning-kills-caddy-companion-is-seriously-burned-under-tree-at.html | LIGHTNING KILLS CADDY.; Companion Is Seriously Burned Under Tree at New Canaan. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu-s-f-l-alien-to-marry-mrs.html | uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu s- F. L ALIEN TO MARRY MRS. AGNES R. HYDE; Bridegroom-to-Be Is Associate Editor of Harper's and Authorn Fiancee Also a Writer. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/2-star-class-boats-are-disqualified-swedish-star-and-joy-ruled-out.html | 2 STAR CLASS BOATS ARE DISQUALIFIED; Swedish Star and Joy Ruled Out of Thursday's Final of Series on Sound. MIST ADDS POINT TO TOTAL California Yacht Remains at Head of List -- Moonshine Declared Winner of Last Race. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/russell-m-keith-retired-manager-of-statler-hotel-in-j-i-cleveland.html | RUSSELL M. KEITH.; Retired Manager of Statler Hotel in j I Cleveland Was 111 Two Years. | True | Special to THE Nsw YORK TIMES. | C1B 167106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/holdup-men-seize-3676-in-elevator-three-fell-operator-cow-bank.html | HOLD-UP MEN SEIZE $3,676 IN ELEVATOR; Three Fell Operator, Cow Bank Messenger and Two Other Passengers With Pistols. ONE SHOT IS FIRED IN CAR Another Payroll Stolen by Youth Who Forces Contractor to Drive Him From West Side to 1st Av. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/dahlia-exhibitors-win-final-awards-dr-preas-gets-amateurs-prize-and.html | DAHLIA EXHIBITORS WIN FINAL AWARDS; Dr. Preas Gets Amateurs' Prize and Fisher and Masson the Commercial Medal. MAYTROTT IS RE-ELECTED Vineland, N.J., Grower Again Heads Society -- Miss Stout Is Victor in Garden Club Sweepstakes. | True | | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/another-chicago-speech-roosevelt-will-address-business-men-there-on.html | ANOTHER CHICAGO SPEECH.; Roosevelt Will Address Business Men There on Oct. 1. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/mrs-f-henry-proudfoot.html | MRS. F. HENRY PROUDFOOT. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/canvasback-home-first-defeats-alberta-in-interclub-class-yacht-race.html | CANVASBACK HOME FIRST.; Defeats Alberta in Interclub Class Yacht Race. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-24 | 1932-09-24 | https://www.nytimes.com/1932/09/24/archives/mrs-mary-a-gries.html | MRS. MARY A. GRIES. | True | Special to THE NEW YORK TIMES. | C1B 167106 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/details-of-flan-given-out.html | Details of Flan Given Out. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/emporium-pa-bank-is-closed.html | Emporium (Pa.) Bank Is Closed. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/american-to-aid-china-in-league.html | American to Aid China in League. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/son-in-pajamas-talks-to-crowd.html | Son, in Pajamas, Talks to Crowd. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/david-s-garland-asks-divorce.html | David S. Garland Asks Divorce. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/trenton-poloists-on-top-112th-field-artillery-quartet-defeats.html | TRENTON POLOISTS ON TOP.; 112th Field Artillery Quartet Defeats Perillyn, 11 to 6. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/virginias-unsolved-mystery.html | VIRGINIA'S UNSOLVED MYSTERY | True | B. LUXFORD. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/cubs-defeat-reds-end-losing-streak-secondstring-team-saves-day-as.html | CUBS DEFEAT REDS, END LOSING STREAK; Second-String Team Saves Day as Root and May Set Back Cincinnati, 8 to 6. WARNEKE IS BATTED HARD All of Losers' Runs Scored Off Him -- Hack's Triple Tallies Tying and Winning Markers. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/irt-shops-swept-by-150000-blaze-thirty-fire-companies-battle-flames.html | I.R.T. SHOPS SWEPT BY $150,000 BLAZE; Thirty Fire Companies Battle Flames in Repair Barns of Elevated Lines. SIX CARS ARE DESTROYED Smoke Blankets Upper East Side, but Damage is Confined to Yards -- Five Alarms Are Sounded. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/lehigh-and-drexel-play-to-1313-tie-bethlehem-team-is-overhauled-in.html | LEHIGH AND DREXEL PLAY TO 13-13 TIE; Bethlehem Team Is Overhauled in Fourth Quarter, Visitors Excelling With Passing. GABRIEL GETS FIRST SCORE Catches Forward From Burns and Races to Touchdown -- Two Field Goals by Home Eleven. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/hutohinsons-sail-for-home.html | Hutohinsons Sail for Home. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/mrs-boices-team-wins-hunter-prize-i-am-manowarson-and-mickey-take.html | MRS. BOICE'S TEAM WINS HUNTER PRIZE; I Am, Manowarson and Mickey Take Challenge Trophy as Wissahickon Show Closes. BIG CHIEF AMONG VICTORS Millard's Entry Triumphs After Jump-Off -- Templemore and Ballymore Capture Blue. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/amherst-conquers-colby-eleven-136-cadigan-and-homer-of-victors.html | AMHERST CONQUERS COLBY ELEVEN, 13-6; Cadigan and Homer of Victors Stage March in Third Period, With Latter Scoring. LYMAN ALSO REGISTERS Plunges Through Defense of Maine Football Team for Touchdown in Fourth Quarter. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/a-woman-in-business-selfmade-woman-by-faith-baldwin-313-pp-new-york.html | A Woman in Business; SELF-MADE WOMAN. By Faith Baldwin. 313 pp. New York: Farrar & Rinehart. $2. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/oklahoma-iv-is-winner-leads-ivee-in-atlantic-class-race-at-pequot.html | OKLAHOMA IV IS WINNER.; Leads Ivee in Atlantic Class Race at Pequot Y.C. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/copeland-says-banks-act-like-pawnshops-senator-warns-that-the.html | COPELAND SAYS BANKS ACT LIKE PAWNSHOPS; Senator Warns That the People Are Tired of Their Methods -- Denounces Present Tariff. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/stimson-measures-the-peace-movement-the-secretary-of-state-is.html | STIMSON MEASURES THE PEACE MOVEMENT; The Secretary of State Is Convinced That the World Is Gradually Building a Strong Barrier Against War STIMSON VIEWS WORLD PEACE He Believes the Barrier Against War Grows | True | By S.j. Woolf | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/cotton-prices-gain-as-hedging-lessens-unfavorable-crop-weather-and.html | COTTON PRICES GAIN AS HEDGING LESSENS; Unfavorable Crop Weather and Strength in Other Markets Help Advance. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/reno-insists-on-orderly-parade.html | Reno Insists on 'Orderly' Parade. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/frederick-te1pel-had-been-deputy-sheriff-of-union-county-n-j-for-30.html | FREDERICK TE1PEL.; Had Been Deputy Sheriff of Union County, N. J., for 30 Years. I | True | Special to THZ NEW TORK Tmss. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/santa-claus-real-to-indiana-counties-legislature-unexpectedly-votes.html | SANTA CLAUS REAL TO INDIANA COUNTIES; Legislature Unexpectedly Votes Them $9,500,000 for Road Building and Upkeep. RELIEVES LOCAL TAX LOAD Money Comes From Gasoline and Auto Fees, Reducing Funds for State System. | True | By Harold C. Feightner.special Correspondence, the New York Times. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/youth-is-elected-committeeman-by-four-wisconsin-parties.html | Youth Is Elected Committeeman By Four Wisconsin Parties | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/soviet-russia-revises-her-foreign-policies-diplomatic-and.html | SOVIET RUSSIA REVISES HER FOREIGN POLICIES; Diplomatic and Commercial Relations With Europe And the Far East Undergoing a Profound Change | True | By Joseph Shaplen. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/cut-in-taxes-hailed-by-san-franciscans-reduction-of-8-cents-in-rate.html | CUT IN TAXES HAILED BY SAN FRANCISCANS; Reduction of 8 Cents in Rate Made Possible by Retrenchments Under New Charter. | True | By Frederick F. Forbes.editorial Correspondence, the New York Times. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/society-returning-for-paris-season-activities-will-be-in-full-swing.html | SOCIETY RETURNING FOR PARIS SEASON; Activities Will Be in Full Swing Next Month After the Drift Back From Vacationing. PERRY BELMONTS LEAVING They Will Come Here to Auction Off Art Objects and Furniture -- Blumenthal Sale Also Rumored. | True | By May Birkhead.special Correspondence, the New York Times. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/we-could-be-in-worse-case.html | WE COULD BE IN WORSE CASE | True | THEODORE MARBURG. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/los-angeles-cheers-roosevelt-on-visit-slighted-by-mayor-streets-of.html | LOS ANGELES CHEERS ROOSEVELT ON VISIT; SLIGHTED BY MAYOR; Streets of Republican Stronghold Lined With People Shouting 'Our Next President.' TALKS AT HOLLYWOOD BOWL Nominee, Introduced by McAdoo, Is Heard by Great Crowd in Afternoon Address. FILM STARS ACT AS HOSTS Mayor Porter, Dry Republican, Declines to Head City's Reception Committee at Station. LOS ANGELES CHEERS ROOSEVELT ON VISIT | True | By James A. Hagerty.by James A. Hagerty. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/big-improvement-likely-for-trusts-showing-for-third-quarter-is.html | BIG IMPROVEMENT LIKELY FOR TRUSTS; Showing for Third Quarter Is Expected to Be Best Since First Period in 1930. UNREALIZED LOSSES CUT Profits on Security Dealings Possible -- Positive Asset Value for Common Stocks Seen. | True |  | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/mans-hope-of-immortal-life-two-excellent-books-which-deal-with-the.html | Man's Hope of Immortal Life; Two Excellent Books Which Deal With the History and Present State Of Belief in a Hereafter ISSUES OF IMMORTALITY. By Cortiss Lamont. 198 pp. New York: Henry Holt & Co. $1.50. LIFE BEYOND DEATH. By James Thayer Addison. 309 pp. Boston: Houghton Mifflin Co. $3. Hope of Immortality | True | By P.w. Wilson | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/china-factory-going-on-full-time.html | China Factory Going on Full Time. | True |  | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/hairdyeing-inquiry-begun-by-dr-wynne-checkup-of-3000-beauty-parlors.html | HAIR-DYEING INQUIRY BEGUN BY DR. WYNNE; Check-Up of 3,000 Beauty Parlors in City Made to End Use of Harmful Preparations. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/ecuador-election-set-for-oct-3031-guerrero-martinez-proposed-by.html | ECUADOR ELECTION SET FOR OCT. 30-31; Guerrero Martinez Proposed by Liberals, but Eligibility Is in Doubt. MANY SEEK PRESIDENCY Conservatives Believed to Have Little Chance -- Provisional Cabinet Named. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/japanese-add-to-slang-inchiki-ypert-used-to-describe-superexpert.html | JAPANESE ADD TO SLANG.; " Inchiki Y-pert" Used to Describe Superexpert Counterfeiter. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/second-polo-group-sails-for-argentina-roark-mills-boeseke-rathborne.html | SECOND POLO GROUP SAILS FOR ARGENTINA; Roark, Mills, Boeseke, Rathborne and Sanford Among Players in the Invading Party. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/42-philharmonic-concerts.html | 42 PHILHARMONIC CONCERTS | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/bears-await-games-with-minneapolis-newark-opens-little-worlds.html | BEARS AWAIT GAMES WITH MINNEAPOLIS; Newark Opens Little World's Series Tuesday on Its Home Diamond. BRENNAN TO FACE MILLERS Other Contests at Ruppert's Stadium to Be Played Wednesday Night and Friday Afternoon. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/long-island-title-at-traps-to-lewis-new-york-ac-entrant-breaks-99.html | LONG ISLAND TITLE AT TRAPS TO LEWIS; New York A.C. Entrant Breaks 99 Targets to Top Field of 83 Gunners at Mineola. WINGED FOOT TEAM VICTOR Captures Honors in the Five-Man Contest, the Crescents Placing Second -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/cornell-crushes-buffalo-72-to-0-captain-viviano-scores-three.html | CORNELL CRUSHES BUFFALO, 72 TO 0; Captain Viviano Scores Three Touchdowns to Lead Attack on Ithaca Gridiron. GEOFFRION RACES 63 YARDS Beyer and Grant Also Make Long Gains Against Bisons -- Victors Make 19 First Downs. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/folk-festival-ball-to-teach-old-dances-guests-to-join-in-national.html | FOLK FESTIVAL BALL TO TEACH OLD DANCES; Guests to Join in National Steps at Educational Benefit of Council on Oct. 29. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/seek-wider-credit-for-cotton-crop-leaders-in-the-trade-declare-bank.html | SEEK WIDER CREDIT FOR COTTON CROP; Leaders in the Trade Declare Bank Loans Would Insure Orderly Marketing. CITE HEAVY HEDGE SALES Fear All Advantages to the Farmer In Reduced Yield Will Be Nullified. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/disarmament-and-economics.html | DISARMAMENT AND ECONOMICS | True | ARTHUR ELLIOT SPROUL. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/art-of-the-needle-modern-needlecraft-edited-by-davide-c-minter.html | Art of the Needle; MODERN NEEDLECRAFT. Edited by Davide C. Minter. Illustrated. 259 pp. Neto York: Charles Scribner's Sons. $5. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/boy-auto-victim-left-in-vacant-lot-carried-there-by-driver-of-car.html | BOY AUTO VICTIM LEFT IN VACANT LOT; Carried There by Driver of Car That Hit Him -- Unconscious When Found 2 Hours Later. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/elmhurst-purse-to-little-america-filly-taking-early-lead-captures.html | ELMHURST PURSE TO LITTLE AMERICA; Filly, Taking Early Lead, Captures Lincoln Fields Feature by Length and Quarter. BROAD MEADOWS IS SECOND Finishes in Front of Bay Angon in 7-Furlong Race -- 15,000 See the Contest. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/fashion-levels-fluctuate-there-is-a-depression-in-waistlines.html | FASHION LEVELS FLUCTUATE; There Is a Depression in Waistlines -- Necklines Rise to New Heights | True | By Virginia Pope. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/tammany-is-seen-turning-to-lehman-currys-support-of-roosevelt-aids.html | TAMMANY IS SEEN TURNING TO LEHMAN; Curry's Support of Roosevelt Aids Lieutenant Governor's Chances for Nomination. VIEWED AS STRONGEST MAN Renomination of Bennett and Tremaine Expected at Convention on Oct. 4. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/proposed-action-on-silver-affects-a-large-output-here.html | PROPOSED ACTION ON SILVER AFFECTS A LARGE OUTPUT HERE | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/dry-goods-running-short-chicago-reports-wholesale-deliveries-weeks.html | DRY GOODS RUNNING SHORT.; Chicago Reports Wholesale Deliveries Weeks Behind in Some Lines. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/two-changes-in-constitution-advocated-by-newton-baker-new.html | TWO CHANGES IN CONSTITUTION ADVOCATED BY NEWTON BAKER; New Provisions Changing Ratification of Treaties and Providing for Parliamentary Responsibility Are Suggested | True | By Newton D. Baker. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/an-expectant-mother-nine-months-by-hilda-kraus-translated-from-the.html | An Expectant Mother; NINE MONTHS. By Hilda Kraus. Translated from the German by Norman Gullick. 251 pp. New York: Liveright. Inc. $2. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/nickersonuplace.html | NickersonuPlace. | True | Special to THS NEW-YORK TIMES. 1 | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/2000-to-attend-bankers-meeting-local-group-to-leave-wednesday-for.html | 2,000 TO ATTEND BANKERS' MEETING; Local Group to Leave Wednesday for American Association's Convention in Los Angeles. WILL DISCUSS TAXATION Delegates Will Also Consider Branch Problem -- Sisson Slated for President. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/2-die-as-propeller-auto-explodes.html | 2 Die as Propeller Auto Explodes. | True | Special Cable to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/women-golf-stars-await-title-play-field-of-ninetynine-to-tee-off-to.html | WOMEN GOLF STARS AWAIT TITLE PLAY; Field of Ninety-nine to Tee Off Tomorrow in National Tourney at Salem C.C. BRITISH CHAMPION ENTERED Miss Wilson a Formidable Contender for Crown to Be Defended by Miss Hicks. | True | By William D. Richardson. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/red-cross-ships-cloth-to-needy-of-24-states-fabric-made-from-farm.html | RED CROSS SHIPS CLOTH TO NEEDY OF 24 STATES; Fabric Made From Farm Board Cotton Goes to Relieve Over Sixty Communities. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/more-about-max-by-mabelle-halleck-st-clair-illustrated-by-lee.html | MORE ABOUT MAX. By Mabelle Halleck St. Clair. Illustrated by Lee Townsend. 149 pp. New York: Harcourt, Brace & Co. $2. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/perry-beats-satoh-in-final-on-coast-british-star-scores-by-62-64-75.html | PERRY BEATS SATOH IN FINAL ON COAST; British Star Scores by 6-2, 6-4, 7-5 to Gain Pacific Southwest Net Title. MISS BABCOCK ALSO WINS Pairs With Miss Sarah Palfrey to Carry Off Crown in the Women's Doubles. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/at-the-wheel.html | AT THE WHEEL | True | By E.I. Yordan. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/italian-superliner-ready-to-speed-here-the-rex-leaves-genoa-tuesday.html | ITALIAN SUPER-LINER READY TO SPEED HERE; The Rex Leaves Genoa Tuesday as Symbol of Nation's Bid for Merchant Marine Honors. TRY FOR RECORD EXPECTED Contest in Fleetness With the Bremen and Europa Looked For by Shipping Men. TO CARRY 2,032 PASSENGERS Capacity Booking Is Reported for Gigantic and Luxurious Ship -- Second New Vessel to Follow. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/parties-to-choose-bench-candidates-judicial-conventions-thursday-to.html | PARTIES TO CHOOSE BENCH CANDIDATES; Judicial Conventions Thursday to Pick Nominees for Seven Supreme Court Vacancies. FABER WILL BE ENDORSED Lydon Also Likely to Get Double Backing -- Tammany Stand on Rosenman in Doubt. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/chileans-fear-strife-over-port-of-leticia-santiago-paper-says.html | CHILEANS FEAR STRIFE OVER PORT OF LETICIA; Santiago Paper Says Peruvian-Colombian Clashes Menace South America's Peace. | True | Special Cable to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/a-spanish-grandee-the-perils-and-fortune-of-the-duke-of-osuna-by.html | A Spanish Grandee; THE PERILS AND FORTUNE OF THE DUKE OF OSUNA. By Antonio Marichalar. Translated from the Spanish by Harriet de Onis. Illustrated. 295 pp. Philadelphia: J.B. Lippincott Company. $3. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/dulness-continues-in-berlin.html | Dulness Continues in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/hurdling-turkeys-curbed.html | Hurdling Turkeys Curbed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/new-checks-on-listed-stocks-suggested-wall-street-brokerage-houses.html | New Checks on Listed Stocks Suggested -- Wall Street Brokerage Houses Go Non-Partisan -- Coffee Speculation. | True | By Eugene M. Lokey. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/efficiency-and-pace-in-satire-in-clear-all-wires-in-the-theatre-gives.html | EFFICIENCY AND PACE IN SATIRE; In "Clear All Wires!" the Theatre Gives the Laugh to Inflated Foreign Correspondence | True | By Brooks Atkinson. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/buyer-of-crop-liable-on-federal-mortgage-must-pay-off-government.html | Buyer of Crop Liable on Federal Mortgage; Must Pay Off Government Ahead of Farmer | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/contact.html | CONTACT" | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/general-marchs-story-of-our-conduct-of-the-war-the-wartime-chief-of.html | General March's Story of Our Conduct of the War; The War-Time Chief of Staff Takes Issue With Our Commander in the Field THE NATION AT WAR. By General Peyton C. March, United States Army, Chief of Staff of the Army in the World War. Illustrations from Photographs. 407 pp. New York: Doubleday, Doran & Co., Inc. $3. General March's Story | True | By S.t. Williamson | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/malverne-6-lynbrook-0.html | Malverne, 6; Lynbrook, 0. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/erasmus-eleven-wins-opener-130-brooklyn-team-unbeaten-last-season.html | ERASMUS ELEVEN WINS OPENER, 13-0; Brooklyn Team, Unbeaten Last Season, Downs St. Francis Prep Before 4,500. TILDEN QUELLS BOYS HIGH 5,500 See Victors Rally in Final Quarter to Gain 13-6 Triumph -- Other Results. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/pirates-triumph-74-sixrun-drive-in-first-inning-sets-back-cardinals.html | PIRATES TRIUMPH, 7-4.; Six-Run Drive in First Inning Sets Back Cardinals. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/bloomfield-6-st-peters-prep-0.html | Bloomfield, 6; St. Peter's Prep., 0. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/rfc-lends-9020573-for-idle-in-5-states-illinois-gets-5000000-for.html | R.F.C. LENDS $9,020,573 FOR IDLE IN 5 STATES; Illinois Gets $5,000,000 for Relief -- Michigan, Kentucky, Ohio and Missouri Aided. $470,000 FOR CLEVELAND Kansas City Receives $189,890 -- Board Reiterates Warning Areas Must Help Selves. TOTAL IS NOW $33,002,239 Live Stock Loans to Be Restricted to Farmers and Stockmen -- Interest Set at 7 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/headline-footnotes-about-hollands-ruler-a-lucky-producer-a-mr.html | HEADLINE FOOTNOTES; About Holland's Ruler; a Lucky Producer; A Mr. Kohler; and a Former Prosecutor | True | S.T. WILLIAMSON. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/schmeling-has-hard-drill-final-workout-finds-two-sparring-partners.html | SCHMELING HAS HARD DRILL.; Final Workout Finds Two Sparring Partners Groggy. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/filipinos-seek-rise-in-island-tariffs-want-means-to-stop-dumping-of.html | FILIPINOS SEEK RISE IN ISLAND TARIFFS; Want Means to Stop Dumping of Russian Lumber and Japanese Shoes. THEIR MARKET UNDERSOLD Soviet Prices Held to Indicate Use of Forced Labor -- Interest Shown in Washington. | True | By Robert Aura Smith.special Correspondence, the New York Times. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/greeks-vote-today-army-to-keep-order-venizelos-in-final-speeches.html | GREEKS VOTE TODAY; ARMY TO KEEP ORDER; Venizelos in Final Speeches Reiterates He Will Not Permit Royalists to Rule. | True | Special Cable to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/16-balloons-to-race-from-basle-today-two-american-bags-will-take.html | 16 BALLOONS TO RACE FROM BASLE TODAY; Two American Bags Will Take Part in James Gordon Bennett Competition. 8 NATIONS REPRESENTED Contestants Are Expected to Be Lifted Over Alps in Direction Flown by Dr. Piccard. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/unlicensed-beggars-face-difficult-times-as-budapest-adopts-charity.html | Unlicensed Beggars Face Difficult Times As Budapest Adopts Charity Ticket Scheme | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/quality-plans-up-to-offer-retail-program-thursday-at-meeting-of.html | QUALITY PLANS UP.; To Offer Retail Program Thursday at Meeting of Trade Leaders. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/mount-vernon-26-hamilton-0.html | Mount Vernon, 26; Hamilton, 0. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/newark-west-side-halts-east-orange-triumphs-by-120-as-passes-by.html | NEWARK WEST SIDE HALTS EAST ORANGE; Triumphs by 12-0 as Passes by Addonizio Aid Eschenfelder and Sherman to Register. CENTRAL IN SCORELESS TIE Plays to Deadlock With Seton Hall Prep -- Schmitt Stars at Centre for South Orange Eleven. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/sees-party-rule-as-disadvantage-british-columbia-considering.html | SEES PARTY RULE AS DISADVANTAGE; British Columbia Considering Sweeping Changes in Its Government. MANY REFORMS SUGGESTED Smaller Legislature and Cabinet Likely -- "Mounties" to Take Over Police Work. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/hall-again-charges-distortion-of-data-expert-ousted-by-lamont.html | HALL AGAIN CHARGES 'DISTORTION' OF DATA; Expert Ousted by Lamont Demands Chapin Withdraw Bulletin on Our Foreign Loans. AMAZING BLUNDERS' CITED Claim That We Played Constructive Role in World Finance Is Disputed as Political Propaganda. | True | Special to THE NEW YORK TIMES | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/new-england-rise-continues-shoe-and-textile-lines-busy-with.html | NEW ENGLAND RISE CONTINUES; Shoe and Textile Lines Busy, With Employment Up Sharply. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/heavy-grain-receipts-at-lake-head.html | Heavy Grain Receipts at Lake Head | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/white-plains-woman-101-mrs-caroline-sivalls-born-in-wall-st-to.html | WHITE PLAINS WOMAN 101.; Mrs. Caroline Sivalls, Born in Wall St., to Celebrate Today. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/miss-ridley-wins-at-bronxville-net-english-star-turns-back-miss.html | MISS RIDLEY WINS AT BRONXVILLE NET; English Star Turns Back Miss Taubels in Final of Invitation Tourney, 6-2, 6-3. ALSO SCORES IN DOUBLES Pairs With Her Singles Rival to Vanquish Mrs. Burke and Miss Francis in Three Sets. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/george-washington-wins-completes-14-out-of-29-passes-to-beat.html | GEORGE WASHINGTON WINS; Completes 14 Out of 29 Passes to Beat Washington and Lee, 18-0. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/the-ireland-de-valera-visions-the-rebel-of-old-who-is-now-president.html | THE IRELAND DE VALERA VISIONS; The Rebel of Old Who Is Now President of the Free State, in a Striking Interview, Pictures a Self-Contained Nation in Which Agriculture and Industry Shall Be Happily Balanced DE VALERA SEES A NEW IRELAND He Pictures a Nation That Will Be Self-Contained | True | By Clair Price | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/loses-silk-trade-cantons-exports-drop-to-onethird-of-annual-average.html | LOSES SILK TRADE.; Canton's Exports Drop to One-third of Annual Average. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/ancient-indian-art-ind1a-by-rene-grousset-illustrated-428pp-new.html | Ancient Indian Art; IND1A. By Rene Grousset. Illustrated. 428pp. New York: Alfred A. Knopf, Inc. $7.50. | True | ALAN C. EASTMAN. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/results-in-major-sports-yesterday.html | Results in Major Sports Yesterday | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/newly-recorded-music-the-collectors-of-wagner-releases-ninety.html | NEWLY RECORDED MUSIC; The Collectors of Wagner Releases -- Ninety Motifs from "Ring" Issued | True | By Compton Pakenham. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/bar-kansas-gas-rate-cut-federal-judges-grant-injunction-to-cities.html | BAR KANSAS GAS RATE CUT.; Federal Judges Grant Injunction to Cities Service Group. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/the-kitchener-record-clear-letter-explains-why-he-overstayed-a.html | THE KITCHENER RECORD CLEAR; Letter Explains Why He Overstayed a Leave | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/music-takes-up-the-task-of-healing-an-ally-of-medicine-it-finds-new.html | MUSIC TAKES UP THE TASK OF HEALING; An Ally of Medicine, It Finds New Work in Soothing Those Who Are Ill MUSIC IN THE HEALER'S ROLE Now an Ally of Medicine, It Finds Work in Soothing and Restoring Those Who Are Ill | True | By L.h. Robbins | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/japanese-unreported-on-flight-to-nome-bad-storm-on-bering-sea-in.html | JAPANESE UNREPORTED ON FLIGHT TO NOME; Bad Storm on Bering Sea in the Path of Good-Will Plane -- Efforts at Contact Fail | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/dump-600-gallons-of-milk-striking-georgia-farmers-stop-3-trucks-on.html | DUMP 600 GALLONS OF MILK.; Striking Georgia Farmers Stop 3 Trucks on Way to Atlanta. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/sets-90day-limit-on-bank-claims.html | Sets 90-Day Limit on Bank Claims. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/307-enroll-at-hobart-college-opening-111th-year-maintains-recent.html | 307 ENROLL AT HOBART.; College, Opening 111th Year, Maintains Recent Average. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/railroad-economies-limit-new-rolling-stock-as-well-as-orders-for.html | Railroad Economies Limit New Rolling Stock As Well as Orders for Additional Equipment | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/mist-wins-final-race.html | Mist Wins Final Race. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/macdonald-acts-speedily.html | MacDonald Acts Speedily. | True | Special Cable to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/labor-bank-assets-go-to-reorganizers-justice-shientag-grants-plea.html | LABOR BANK ASSETS GO TO REORGANIZERS; Justice Shientag Grants Plea of Broderick, Rejecting Protests of Three Depositors. LIKELY TO OPEN TUESDAY Institution Will Begin Business With $825,000 Capital Stock -- R.F.C. Loan Is Counted On. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/japanese-withdrawal-doubted.html | Japanese Withdrawal Doubted. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/manchuria-action-by-league-nov-14-japan-may-resign-geneva-grants-a.html | MANCHURIA ACTION BY LEAGUE NOV. 14; JAPAN MAY RESIGN; Geneva Grants a Delay but de Valera Rebukes Tokyo on Recognition of Manchukuo. PREJUDICING' OF CASE SEEN Madariaga Also Denounces the Move, Saying It Affects the Future of World Society. LAUGHTER GREETS NAGAOKA Chinese Sarcastic Over Japanese Tactics -- Possible Withdrawal of Tokyo Viewed as 'Illegal.' MANCHURIA ACTION BY LEAGUE NOV. 14 | True | By Clarence K. Streit.by Wireless To the New York Times.by Clarence K. Streit. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/many-apartments-rented-agents-report-another-long-list-of-manhattan.html | MANY APARTMENTS RENTED.; Agents Report Another Long List of Manhattan Tenants. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/chemists-of-nation-name-new-officers-dr-lv-redman-president-gives.html | CHEMISTS OF NATION NAME NEW OFFICERS; Dr. L.V. Redman, President, Gives Out Roster of Leaders in Professional Groups. MANY UNIVERSITIES IN LIST Prof. John N. Swan of Mississippi Made Chairman of the Heads of Various Divisions. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/walker-sails-tuesday-decides-definitely-to-return-on-the-rex-health.html | WALKER SAILS TUESDAY.; Decides Definitely to Return on the Rex -- Health Still Poor, He Says. | True | From a Staff Correspondent.By Cable To the New York Times. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/shoe-plant-steps-up-production.html | Shoe Plant Steps Up Production. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/bucknellurathbun.html | BucknelluRathbun. | True | Special to THB NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/true-murder-stories-of-yesterday-in-new-york-murder-mysteries-of.html | True Murder Stories of Yesterday in New York; MURDER MYSTERIES OF NEW YORK. By Frank O'Brien, 231 pp. New York: William Farguhar Payson. $2. | True | BRUCE RAK. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/mayor-porter-gives-a-belated-welcome-runs-out-of-city-hall-and.html | MAYOR PORTER GIVES A BELATED WELCOME; Runs Out of City Hall and Chases Roosevelt's Car to Pant Greeting. ABSENT FROM RECEPTION Republican Executive Gave as Excuse, "He Is Wet and I Am a Dry." | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/riverhead-13-smithtown-6.html | Riverhead, 13; Smithtown, 6. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/more-families-moving-this-fall-gas-company-orders-show.html | More Families Moving This Fall, Gas Company Orders Show | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/houseboat-suicide-laid-to-tragic-life-washington-police-learn-miss.html | HOUSEBOAT SUICIDE LAID TO TRAGIC LIFE; Washington Police Learn Miss Rochkin's Sister and Fiance Ended Their Lives. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/rialto-gossip-a-pair-of-jacks-to-reopen-humpty-dumpty-brown-and.html | RIALTO GOSSIP; A Pair of Jacks to Reopen "Humpty Dumpty" -- Brown and Henderson Have Their Problems, Too -- Sundry Items NEWS AND GOSSIP OF THE RIALTO | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/the-farmers-plight.html | THE FARMER'S PLIGHT. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/asserts-republicans-are-employing-fables-farley-on-radio-says.html | ASSERTS REPUBLICANS ARE EMPLOYING FABLES; Farley, on Radio, Says Leaders, "Beaten on Facts" Are Resorting to "Wild Charges." | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/little-mexico.html | Little Mexico" | True | WILLIAM SPRATLING. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/markoskis-short-plunge-for-a-touchdown-gives-williams-victory-over.html | Markoski's Short Plunge for a Touchdown Gives Williams Victory Over Rochester, 6-0 | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/dunfee-killed-in-auto-race.html | Dunfee Killed in Auto Race. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/charlotte-d-duchardt.html | CHARLOTTE D. DUCHARDT. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/dartmouth-routs-norwich-73-to-0-smashing-attack-comes-within-a.html | DARTMOUTH ROUTS NORWICH, 73 TO 0; Smashing Attack Comes Within a Touchdown of Producing Record Score for Green. CLARK MAKES 61-YARD RUN Fishman, Donovan, Stangle and Powers Also Get Away on Brilliant Dashes at Hanover. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/genetic-principles-genetic-principles-in-medicine-and-social.html | Genetic Principles; GENETIC PRINCIPLES IN MEDICINE AND SOCIAL SCIENCE. By Lancelot Hogben. 230 pp. New York: Alfred A. Knopy. $3.75. | True | By Waldemar Kaempffert | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/russias-students-now-individualists-universities-are-included-in.html | RUSSIA'S STUDENTS NOW INDIVIDUALISTS; Universities Are Included in the Reform Ending Group Activity and Laziness. ALL FACE EXAMINATIONS Seven New Agricultural Colleges Formed to Overcome Trouble In Collective Farms. | True | By Walter Duranty.by Wireless To the New York Times. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/dry-party-to-name-statewide-ticket-law-preservationists-to-fight.html | DRY PARTY TO NAME STATE-WIDE TICKET; Law Preservationists to Fight Wets at Polls by Backing Their Own Candidates. WARN REPUBLICAN CHIEFS Reject Donovan and Davison and Promise Opposition if Slate Is Not Revised. DRY PARTY TO FIGHT WITH STATE TICKET | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/family-tradition-torrent-by-burris-jenkins-346-pp-indianapolis-the.html | Family Tradition; TORRENT. By Burris Jenkins. 346 pp. Indianapolis: The Bobbs-Merrin Company. $2. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/hemingway-now-writes-of-bullfighting-as-an-art-the-novelist-mixes.html | Hemingway Now Writes of Bull-Fighting as an Art; The Novelist Mixes Technicalities With Digressions on Death, Modern Literature and Other Matters DEATH IN THE AFTERNOON. By Ernest Hemingway. 517 pp. Illustrated. New York: Charles Scribner's Sons. $3.50. Ernest Hemingway | True | By R.I. Duffus | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/augusta-redeems-two-notes-issued-in-civil-war-times.html | Augusta Redeems Two Notes Issued in Civil War Times | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/mongols-dislike-of-chinese-aids-manchukuos-aim-to-gain-support-pu.html | Mongols' Dislike of Chinese Aids Manchukuo's Aim to Gain Support; Pu Yi Regime, Viewing Barga as Buffer Against Possible Russian Aggression, Establishes It as Separate Province With Large Measure of Self-Government. | True | By A.t. Steele.special Correspondence, the New York Times. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/b-o-ready-to-reap-benefit-of-merger-will-be-first-trunk-line-to.html | B. & O. READY TO REAP BENEFIT OF MERGER; Will Be First Trunk Line to Profit by Realignment, Railroad Men Believe. C. & O. GROUP HANDICAPPED Faces Obstacles Arising From Heavy Indebtedness of the Nickel Plate. EASTERN RAIL STOCKS RISE Shares of Four Systems Involved Move Up Following News of the Agreement. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/south-carolina-defeats-sewanee-long-pass-from-wolf-to-captain.html | SOUTH CAROLINA DEFEATS SEWANEE; Long Pass From Wolf to Captain Freeman Near End of Game Brings 7-3 Victory. LOSERS GAIN EARLY LEAD 52-Yard March Culminates in Drop-Kick by Welford From the 22-Yard Line. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/jellicoes-ship-stripped-hms-iron-duke-to-be-used-by-british-navy.html | JELLICOE'S SHIP STRIPPED.; H.M.S. Iron Duke to Be Used by British Navy for Gunnery Practice. | True | Wireless to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/barringer-6-paterson-central-0.html | Barringer, 6; Paterson Central, 0. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/slump-is-reversed-as-it-ends-3d-year-financial-markets-strongest.html | SLUMP IS REVERSED AS IT ENDS 3D YEAR; Financial Markets Strongest for This Season of Year Since Fall of 1928. STOCKS DOUBLE 1932 LOWS Many Lines of Trade and Industry Look Forward to Active Business for the Autumn. SLUMP IS REVERSED AS IT ENDS 3D YEAR | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/spectral-is-winner-takes-final-seawanhaka-corinthian-championship.html | SPECTRAL IS WINNER.; Takes Final Seawanhaka Corinthian Championship Race. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/von-gronau-hops-off-for-hongkong.html | Von Gronau Hops Off for Hongkong. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/thompson-leader-in-title-archery-has-margin-of-95-points-after.html | THOMPSON LEADER IN TITLE ARCHERY; Has Margin of 95 Points After First Round of Metropolitan Event at Scarsdale. MACKENZIE IS RUNNER-UP Miss Dorothy Duggan, Defending Champion, Shows the Way in the Women's Division. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/bonds-to-be-paid-before-maturity-25406300-called-for-this-month.html | BONDS TO BE PAID BEFORE MATURITY; $25,406,300 Called for This Month, Against $116,522,500 a Year Ago. MUNICIPAL ISSUES ADDED Seattle and Chicago Obligations on Week's List -- Redemptions for Later Dates. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/a-settlement-in-india.html | A SETTLEMENT IN INDIA. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/business-holding-seasonal-gains-department-store-sales-in-some.html | BUSINESS HOLDING SEASONAL GAINS; Department Store Sales in Some Centres Larger Than Those of a Year Ago. INCREASE IN EMPLOYMENT Textile and Shea Plants Are Still Busy -- Reports From Federal Reserve Areas. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/the-indian-ocean-the-indian-ocean-by-stanley-rogers-illustrated-by.html | The Indian Ocean; THE INDIAN OCEAN. By Stanley Rogers. Illustrated by the author. 254 pp. New York: Thomas Y. Crowell Company. $2.75. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/events-here-and-there.html | EVENTS HERE AND THERE | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/a-mexican-folk-novel-marcela-a-mexican-love-story-by-mariano-azuela.html | A Mexican Folk Novel; MARCELA: A MEXICAN LOVE STORY. By Mariano Azuela. Translated by Anita Brenner. With a Foreword by "Waldo Frank. 244 pp. New York: Farrar & Rinehart. $2. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/a-sheaf-of-lawrence-letters-aldous-huxley-edits-a-stout-volume-of.html | A Sheaf of Lawrence Letters; Aldous Huxley Edits a Stout Volume of Correspondence by the Late Author of "Sons and Lovers" THE LETTERS OF D.H. LAWRENCE. Edited With an Introduction by Aldous Huxley. 860 pp New York: The Viking Press. $5. | True | By Percy Hutchison | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/chile-permits-use-of-600000-gold.html | Chile Permits Use of $600,000 Gold. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/teller-and-20000-vanish-from-bank-vault-stripped-of-cash-after.html | TELLER AND $20,000 VANISH FROM BANK; Vault Stripped of Cash After Employe Gets Vacation for Check-Up of His Books. MADE GOOD ONE SHORTAGE This Led to Investigation by Allentown (N.J.) National -- Money Taken in Night. BANK VAULT LOOTED; TELLER IS HUNTED | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/whale-off-the-story-of-american-shore-whaling-by-everett-j-edwards.html | WHALE OFF:. The Story of American Shore Whaling. By Everett J. Edwards and Jeannette Edwards Rattray. Introduction by Roy Chapman Andrews. Illustrated. 285 pp. New York: Frederick A. Stokes Company. $3. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/activities-of-musicians-here-and-afield-fortnight-of-opera-by-san.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Fortnight of Opera by San Carlo Company -- Julia Peters Opens Season -- Other Items | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/predicts-that-women-will-turn-on-hoover-mrs-ross-says-in-columbus.html | PREDICTS THAT WOMEN WILL TURN ON HOOVER; Mrs. Ross Says in Columbus Speech That They Will "Correct the Mistake of 1928." | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/gleanings-from-studios.html | GLEANINGS FROM STUDIOS | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/vermont-prevails-7-to-0-sets-back-st-michaels-on-thirdquarter.html | VERMONT PREVAILS, 7 TO 0.; Sets Back St. Michael's on Third-Quarter Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/sing-sing-football-opens-sunday.html | Sing Sing Football Opens Sunday. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/pictures-and-players-in-hollywood-blonde-venus-a-costly-film-mr.html | PICTURES AND PLAYERS IN HOLLYWOOD; " Blonde Venus" a Costly Film -- Mr. Schulberg to Produce "Madame Butterfly" -- Melvyn Douglas to Play in "Nagana" | True | CHAPIN HALL | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/sands-point-four-downs-eastcott-hitchcock-leads-his-team-to-14to9.html | SANDS POINT FOUR DOWNS EASTCOTT; Hitchcock Leads His Team to 14-to-9 Victory and Plays Major Role in Triumph. WHITNEY TALLIES 8 GOALS Winners' Other Points Made by Hitchcock -- E.A.S. Hopping Hurt, but Stays in Game. | True | By Robert F. Kelley. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/broadway-show-42d-street-by-bradford-ropes-345-pp-new-york-alfred-h.html | Broadway Show; 42D STREET. By Bradford Ropes. 345 pp. New York: Alfred H. King, Inc. $2. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/john-f-burrell.html | JOHN F. BURRELL. | True | Special to THE KKW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/albright-in-front-382-beats-west-chester-state-teachers-football.html | ALBRIGHT IN FRONT, 38-2.; Beats West Chester State Teachers Football Team. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/cuba-faces-ordeal-of-cutting-budget-treasury-head-says-10-per-cent.html | CUBA FACES ORDEAL OF CUTTING BUDGET; Treasury Head Says 10 Per Cent Must Be Taken Out of $51,700,000 Estimate. ARMY AND NAVY ARE PAID Salaries of Civil Employes Are Some Months In Arrears -- Tax Payments Slow. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/more-bronte.html | More Bronte | True | BRUCE REID. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/jessuputarbox.html | JessupuTarbox. | True | Special to THB NEW YORK TIMES. I | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/women-will-hear-hoover-president-to-deliver-message-by-radio.html | WOMEN WILL HEAR HOOVER.; President to Deliver Message by Radio to Conference Here. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/utility-group-revises-insurance-program-to-protect-and-pension-6000.html | Utility Group Revises Insurance Program To Protect and Pension 6,000 Employes | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/report-paraguayans-repulsed.html | Report Paraguayans Repulsed. | True | Wireless to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/merritt-renamed-for-congress-seat-connecticut-republicans-also.html | MERRITT RENAMED FOR CONGRESS SEAT; Connecticut Republicans Also Renominate Goss, but Freeman Is Defeated by Higgins. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/live-stock-loans-limited-packers-and-commission-men-will-not-get.html | LIVE STOCK LOANS LIMITED.; Packers and Commission Men Will Not Get Agricultural Credits. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/curtis-speeches-listed-vice-president-will-start-tour-tomorrow-in.html | CURTIS SPEECHES LISTED.; Vice President Will Start Tour Tomorrow in West Virginia. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/british-race-driver-killed-clive-dunfee-hurled-from-skidding-car-at.html | BRITISH RACE DRIVER KILLED; Clive Dunfee Hurled From Skidding Car at Brooklands, England. | True | Wireless to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/speaks-at-rutgers-dinner-fw-wile-featured-on-program-of-newspaper.html | SPEAKS AT RUTGERS DINNER; F.W. Wile Featured on Program of Newspaper Institute. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/rob-new-york-woman-two-bandits-take-her-800-wrist-watch-in-toledo.html | ROB NEW YORK WOMAN.; Two Bandits Take Her $800 Wrist Watch in Toledo, Ohio. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/englands-dole-experience-ought-to-be-warning-to-us-pauperization.html | ENGLAND'S DOLE EXPERIENCE OUGHT TO BE WARNING TO US; Pauperization and Chronic Unemployment Seen as Inevitable Concomitants | True | S.L.G. KNOX. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/john-j-toohey.html | JOHN J. TOOHEY. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/reith-team-wins-in-jersey-bridge-new-york-player-and-partners-take.html | REITH TEAM WINS IN JERSEY BRIDGE; New York Player and Partners Take State Title in Asbury Park Competition. DEAL CLUB FOURS FOLLOW Sims Group Is Second and Coffin Third -- "Yarborough" Hand Brings Freakish Scores. | True | From a Staff Correspondent. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/the-futurity-with-a-past.html | The Futurity With a Past. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/green-wars-on-smoot-he-calls-on-utah-workers-to-vote-against.html | GREEN WARS ON SMOOT.; He Calls on Utah Workers to Vote Against Senator as Foe. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/quaker-city-council-faces-tax-problem-budget-shows-increase-and.html | QUAKER CITY COUNCIL FACES TAX PROBLEM; Budget Shows Increase and Controller Warns Against Further Realty Burden. FEAR DEFICIT FOR THIS YEAR Municipal Employes May Have Payless Vacations to Eke Out Present Funds. SPECIAL LEVIES CONSIDERED Amusements, Occupations and Billboards May Be Forced to Contribute. | True | By Lawrence Davies.editorial Correspondence, the New York Times. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/hornsby-protests-action-of-the-cubs-left-out-of-worlds-series-split.html | HORNSBY PROTESTS ACTION OF THE CUBS; Left Out of World's Series Split, He Writes Letter of Complaint to Landis. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/mrs-james-page.html | MRS. JAMES PAGE. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/reds-want-bottomley-cards-president-reveals-cincinnati-seeks-player.html | REDS WANT BOTTOMLEY.; Cards' President Reveals Cincinnati Seeks Player as Manager. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/car-crash-kills-t-f-price-former-yale-athlete-had-left-a-party-at.html | CAR CRASH KILLS T.F. PRICE.; Former Yale Athlete Had Left a Party at Fitchburg. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/bari-bids-for-trade-city-on-way-to-become-southern-italys.html | BARI BIDS FOR TRADE.; City on Way to Become Southern Italy's Industrial Centre. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/florence-harriman-wed-to-jb-thorner-albany-girl-is-married-by-her.html | FLORENCE HARRIMAN WED TO J.B. THORNER; Albany Girl Is Married by Her Father in Ceremony in Church at Lake George. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/the-new-jerusalem-afternoons-in-utopia-by-stephen-leacock-221-pp.html | The New Jerusalem; AFTERNOONS IN UTOPIA. By Stephen Leacock. 221 pp. New York: Dodd, Mead & Co. $2. | True | LOUISE MAUNSELL FIELD. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/private-food-trade-abolished-in-russia-soviet-ends-system-of.html | PRIVATE FOOD TRADE ABOLISHED IN RUSSIA; Soviet Ends System of Peasant Sales -- Meat Collections to Be as Rigid as Taxes. SHORTAGE CAUSES MOVE Bold Step by Stalin Is Designed to Overcome Deficiency and Halt Speculation. BLOW DEALT MIDDLEMEN Decrees Mark "Forward" Course That Lenin Rejected in Time of Greater National Stress. | True | By Walter Duranty.by Wireless To the New York Times. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/ford-wins-brook-case-bay-state-high-court-disallows-damages-and.html | FORD WINS BROOK CASE.; Bay State High Court Disallows Damages and Injunction. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/noiseless-maine.html | NOISELESS MAINE. | True | JOY WHEELER DOW. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/a-lottery-craze-sweeps-across-the-land-foreigners-sell-smuggled.html | A LOTTERY CRAZE SWEEPS ACROSS THE LAND; Foreigners Sell Smuggled Tickets, and There Are Home-Made Games as Well | True | By L.h. Robbins. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/federal-attorney-sifts-insull-crash-dh-green-in-chicago-begins.html | FEDERAL ATTORNEY SIFTS INSULL CRASH; D.H. Green in Chicago Begins Inquiry on $2,000,000,000 Utility Failures. 18 MEN ON SUMMONS LIST Return of Insull Brothers to United States Will Be Sought, It is Said. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/rio-de-paris-scores-by-neck-to-annex-newbury-autumn-cup.html | Rio de Paris Scores by Neck To Annex Newbury Autumn Cup | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/long-fasts-endured-by-men-show-a-variable-resistance-macswiney-was.html | LONG FASTS ENDURED BY MEN SHOW A VARIABLE RESISTANCE; MacSwiney Was Able to Live Without Food for Seventy-five Days -- Scientist Thinks a Fast of 90 to 100 Days Possible | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/press-in-manchuria-attacks-americans-japanese-newspapers-accuse.html | PRESS IN MANCHURIA ATTACKS AMERICANS; Japanese Newspapers Accuse Bank of "Sinister" Aims in Obtaining Photographs. CONSUL GENERAL PROTESTS Chinese Leaders Urged to Go to Nanking to Take Steps to Resist the Japanese. | True | Special Cable to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/arcola-golf-final-is-won-by-dawson-chicagoan-turns-back-anderson.html | ARCOLA GOLF FINAL IS WON BY DAWSON; Chicagoan Turns Back Anderson, Three times New Jersey Champion, by 6 and 5. VICTOR 4 UP AT THE TURN Mid-West Star, Who Won Medal and Set Course Mark, Gains Leg on Arcola Cup. ARCOLA GOLF FINAL ANNEXED BY DAWSON | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/woman-in-georgia-senate-mrs-moore-first-to-win-honor-but-there-are.html | WOMAN IN GEORGIA SENATE.; Mrs. Moore First to Win Honor, but There Are Others in House. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/women-open-institute-tomorrow.html | Women Open Institute Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/fortysix-veteran-diplomats-dropped-by-spain-in-cleanup.html | Forty-six Veteran Diplomats Dropped by Spain in Clean-Up | True | Special Cable to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/smoot-discerns-a-pickup-senator-noted-more-confidence-in-trip.html | SMOOT DISCERNS A 'PICKUP'; Senator Noted "More Confidence" in Trip Across the Country. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/washington-irving-13-brewster-6.html | Washington Irving, 13; Brewster, 6. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/manchurian-bandits-keep-japanese-busy-raids-so-frequent-as-to-stop.html | MANCHURIAN BANDITS KEEP JAPANESE BUSY; Raids So Frequent as to Stop Farming Operations in Large Areas. REFUGEES FLOCK TO CITIES Government Estimates Number of Brigands at 70,000 in Report to League. SEEN AS PEACE INFLUENCE Japan Held in No Position to Force War With Russia or China While Problem Remains. | True | By Hugh Byas.special Correspondence, the New York Times. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/vanderbilt-wins-207-roberts-scores-three-touchdowns-in-triumph-over.html | VANDERBILT WINS, 20-7.; Roberts Scores Three Touchdowns in Triumph Over Mercer. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/president-confers-on-des-moines-trip-spangler-says-he-need-expect.html | PRESIDENT CONFERS ON DES MOINES TRIP; Spangler Says He Need Expect No Ill Expression of Any Consequence by Farmers. RENO PLANS TO GO AHEAD He Insists on an Orderly Parade, but No "Insult" Is Intended -- Seeks No Talk With Hoover. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/nation-spends-30-of-income-for-food-survey-shows-outlay-relative-to.html | NATION SPENDS 30% OF INCOME FOR FOOD; Survey Shows Outlay Relative to Business as a Whole Has Risen 5% Since 1929. INDUSTRY VAST IN SCOPE Figures Reveal Tendency During Depression to Restrict Buying Necessaries. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/war-limitation-viewed-as-futile-barring-some-kinds-of-fighting-will.html | WAR LIMITATION VIEWED AS FUTILE; Barring Some Kinds of Fighting Will Not Insure Peace for the World | True | EDWARD BERWICK. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/safeguarding-the-dry-states.html | SAFEGUARDING THE DRY STATES | True | WILLIAM C. GEGEN. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/gain-abroad-by-business-machines.html | Gain Abroad by Business Machines. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/connecticut-holds-to-an-old-custom-voting-machine-however-sounds.html | CONNECTICUT HOLDS TO AN OLD CUSTOM; Voting Machine, However, Sounds Modern Note in October Town Meetings. LOCAL ISSUES PARAMOUNT Subdivisions Usually Republican, but Democrats Have Been Making Gains. | True | By Robert D. Byrnes.editorial Correspondence, the New York Times. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/british-official-slain-in-burma.html | British Official Slain In Burma. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/miss-ida-may-hickok-former-mission-worker-among-children-in-new.html | MISS IDA MAY HICKOK.; Former Mission Worker Among Children in New York for 21 Years. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/charity-bequests-canceled-in-codicil-clauses-giving-40000-to-the.html | CHARITY BEQUESTS CANCELED IN CODICIL.; Clauses Giving $40,000 to the Public Revoked by Morris Lurie, Store Owner. HIS ESTATE HAD SHRUNK H. Otto Wittpenn, Former Mayor of Jersey City, Left $1,514,555, Nearly All in Securities. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/mens-wear-stores-start-to-trade-up-higher-prices-and-quality-drive.html | MEN'S WEAR STORES START TO 'TRADE UP'; Higher Prices and Quality Drive Spur Retailers to Feature Better Merchandise. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/draft-plan-to-save-big-water-system-reorganizers-propose-to-keep.html | DRAFT PLAN TO SAVE BIG WATER SYSTEM; Reorganizers Propose to Keep General Company Under Present Ownership. ADDITIONAL UNITS IN VIEW Formation of a New Corporation Would Leave International Utilities in Control. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/seventeen-balloons-already-entered-for-gordon-bennett-race-in.html | SEVENTEEN BALLOONS ALREADY ENTERED FOR GORDON BENNETT RACE IN SWITZERLAND | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/pittsburgh-repels-ohio-northern-470-registers-in-every-period-to.html | PITTSBURGH REPELS OHIO NORTHERN, 47-0; Registers in Every Period to Capture Opening Game as 15,000 Look On. HELLER AND SIMMS EXCEL Each Gets Two Touchdowns as Team Displays Powerful and Varied Attack Against Visitors. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/by-radio-from-paris.html | By Radio From Paris | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/british-heir-opens-copenhagen-exhibit-100000-cheer-prince-of-wales.html | BRITISH HEIR OPENS COPENHAGEN EXHIBIT; 100,000 Cheer Prince of Wales, Launching Effort to Win Danish Markets. AUTOS AND PLANES ON VIEW Royal Visitor Stresses Britons Hold Most of World's Speed Marks -- Big Bicycle Sale Closed. | True | Special Cable to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/stayathome-idea-vanishes-roosevelt-travels-across-country-and.html | STAY-AT-HOME IDEA VANISHES; Roosevelt Travels Across Country and Hoover Plans Tour as Politicians Realize Radio Lacks Advantages of Personal Contact | True | By Orrin E. Dunlap Jr. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/levine-defeats-rauch-gains-decision-in-sixround-feature-at.html | LEVINE DEFEATS RAUCH.; Gains Decision in Six-Round Feature at Ridgewood Grove. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/alabama-turns-back-southwestern-u-456-cain-stars-for-the-crimson.html | ALABAMA TURNS BACK SOUTHWESTERN U., 45-6; Cain Stars for the Crimson Tide With Two Touchdowns -- Losers Count in the Last Quarter. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/pageuhartshorn-i.html | PageuHartshorn. I | True | I Special to THE NEV? YORK TCUKS. I | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/a-sequel-to-the-good-earth-pearl-bucks-sons-is-a-vivid-chronicle-of.html | A SEQUEL TO "THE GOOD EARTH"; Pearl Buck's "Sons" Is a Vivid Chronicle of Revolutionary China SONS. By Pearl S. Buck. 467 pp. New York: The John Day Company. $2.50. | True | By J. Donald Adams | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/budapest-cafes-must-dismiss-waitresses-who-are-under-24.html | Budapest Cafes Must Dismiss Waitresses Who Are Under 24 | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/rutgers-battles-to-a-66-deadlock-outrushes-providence-but-is-unable.html | RUTGERS BATTLES TO A 6-6 DEADLOCK; Outrushes Providence but Is Unable to Gain at Crucial Moments in Opening Game. FRIARS FIRST TO REGISTER Croteau Goes Across in Second Period -- Hemerda Scores for Scarlet in Same Session. RUTGERS BATTLES TO A 6-6 DEADLOCK | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/pawtucket-scores-31-defeats-new-bedford-to-hold-lead-in-soccer.html | PAWTUCKET SCORES, 3-1.; Defeats New Bedford to Hold Lead in Soccer League. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/through-morocco-filibusters-in-barbary-by-wyndham-lewis-308-pp-new.html | Through Morocco; FILIBUSTERS IN BARBARY. By Wyndham Lewis. 308 pp. New York: Robert M. McBride & Co. $3.50. | True | CHARLOTTS DEAN. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/white-plains-high-triumphs-by-377-westchester-iaa-titleholders-rout.html | WHITE PLAINS HIGH TRIUMPHS BY 37-7; Westchester I.A.A. Titleholders Rout Concordia Prep as Both Open Football Campaigns. MOUNT VERNON AHEAD, 26-0 Bests Hamilton, While Danbury Halts Mamaroneck, 7 to 0 -- Washington Irving Wins. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/frances-ch-waitt-greeted-at-dance-makes-debut-at-supper-event-at.html | FRANCES C.H. WAITT GREETED AT DANCE; Makes Debut at Supper Event at the Ardsley Racquet and Swimming Club. PARENTS RECEIVE WITH HER Yellow Lights and Japanese Lanterns Illuminate Grounds -- F.R. Kings Hosts Prior to Fete. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/joins-plea-for-curb-on-navy-yard-work-dry-dock-association-wants.html | JOINS PLEA FOR CURB ON NAVY YARD WORK; Dry Dock Association Wants Repairs Outside Naval Ships to Go to Private Concerns. SEES GOVERNMENT SAVING Says Plants Here Which Normally Employ 12,000 Now Have Fewer Than 5,000 Mechanics. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/cures-plan-to-deliver-flock-from-temptation-did-not-work.html | Cure's Plan to Deliver Flock From Temptation Did Not Work | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/lehman-shares-rise-to-6350-each.html | Lehman Shares Rise to $63.50 Each | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/views-expressed-by-president-hoover-and-governor-roosevelt-on-power.html | Views Expressed by President Hoover And Governor Roosevelt on Power Issue | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/butler-to-ignore-upshaw-would-not-debate-if-he-were-challenged-he.html | BUTLER TO IGNORE UPSHAW.; Would Not Debate if He Were Challenged, He Says. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/chinese-strikers-start-sabotage.html | Chinese Strikers Start Sabotage. | True | Special Cable to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/cuban-province-hit-by-malarial-fever-health-official-reports-25000.html | CUBAN PROVINCE HIT BY MALARIAL FEVER; Health Official Reports 25,000 Affected in Epidemic in Pinar del Rio. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/collection-plan-fixed.html | Collection Plan Fixed. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/mr-jackson-on-the-fear-of-books-the-author-of-the-anatomy-of.html | Mr. Jackson on "The Fear of Books"; The Author of "The Anatomy of Bibliomania" Now Writes of That Natural Corollary to the Love of Books THE FEAR OF BOOKS. By Holbrook Jackson. The Soncino Press. New York: Charles Scribner's Sons. $7.50. | True | By Richard le Gallienne | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/third-state-ticket-planned-by-cutting-new-mexico-senator-acts-after.html | THIRD STATE TICKET PLANNED BY CUTTING; New Mexico Senator Acts After Convention Upset Causes Him to Quit National Committee. HINTS AT DEMOCRATIC AID Husband of Former Ruth Hanna McCormick Is Elected to Succeed Him in Committee Post. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/mexican-consul-seized-as-drunk.html | Mexican Consul Seized as Drunk. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/freight-loadings-gain-85478-cars-in-week-up-to-587302-total.html | FREIGHT LOADINGS GAIN 85,478 CARS IN WEEK; Up to 587,302 Total -- Increases Reported in All Classes of Commodities. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/walker-boxes-three-rounds-ends-long-training-grind-in-best-shape-of.html | WALKER BOXES THREE ROUNDS; Ends Long Training Grind in Best Shape of His Fistic Career. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/new-england-trade-up-10-points-in-august-councils-index-shows.html | NEW ENGLAND TRADE UP 10 POINTS IN AUGUST; Council's Index Shows Largest Rise Between Any Two Months in Its History. | True | Special to THE NEW YORK TIMES | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/13-drown-in-the-nile-in-feud-of-egyptians-populace-of-akhmin.html | 13 DROWN IN THE NILE IN FEUD OF EGYPTIANS; Populace of Akhmin Invades Sohag -- Many Leap in River as Police Open Fire. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/social-problems-in-the-german-novel.html | Social Problems In The German Novel | True | GABRIELE REUTER. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/the-war-machine-that-guards-the-city-planes-guns-mines-and-men-form.html | THE WAR MACHINE THAT GUARDS THE CITY; Planes, Guns, Mines and Men Form a Mighty Cordon of Defense That Is Tested Every Year by "the Enemy" THE CITY'S GRIM WAR MACHINE Planes, Guns, Mines and Men Form a Cordon Of Defense That Is Tested Every Year | True | By Hanson W. Baldwin | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/blacks-beat-whites-at-princeton-206-johnston-scores-two-touchdowns.html | BLACKS BEAT WHITES AT PRINCETON, 20-6; Johnston Scores Two Touchdowns for Victorious Side in Full-Length Practice Game. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/schmeling-to-box-walker-tomorrow-former-champions-heavyweight-and.html | SCHMELING TO BOX WALKER TOMORROW; Former Champions, Heavyweight and Middleweight, in 15-Round Bout at Garden Bowl. 50,000 CROWD IS EXPECTED Match Arranged to Aid Free Milk Fund -- Goal of Rivals Is Battle With Sharkey. | True | By James P. Dawson. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/would-give-up-two-lines-santa-fe-tells-icc-short-roads-are-operated.html | WOULD GIVE UP TWO LINES.; Santa Fe Tells I.C.C. Short Roads Are Operated at Loss. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/price-fixed-in-philadelphia-area.html | Price Fixed in Philadelphia Area. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/as-a-theatre-piece-firebird-scores-in-london.html | AS A THEATRE PIECE "FIREBIRD" SCORES IN LONDON | True | CHARLES MORGAN. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/antwerp-builds-two-tunnels-for-her-crossriver-traffic-separate.html | ANTWERP BUILDS TWO TUNNELS FOR HER CROSS-RIVER TRAFFIC; Separate Tubes for Vehicles and Pedestrians Are Intended to Assist in the City's Expansion | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/dinners-to-precede-westchester-fete-mrs-felix-warburg-is-among.html | DINNERS TO PRECEDE WESTCHESTER FETE; Mrs. Felix Warburg Is Among Those Who Will Entertain Prior to Benefit Tonight. PLAY AIDS CHILDREN'S HOME 100 Take Part in Musical Revue, Followed by Dance, for Robin's Nest Institution. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/principal-facts-in-connection-with-the-1932-worlds-series.html | Principal Facts in Connection With the 1932 World's Series | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/in-classroom-and-on-campus-the-bad-psychological-effects-of.html | IN CLASSROOM AND ON CAMPUS; The Bad Psychological Effects of Inactivity Are Appearing Among Rural Youth, a Study Shows | True | By Eunice Barnard. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/f-ambrose-clarks-hosts-hold-annual-buffet-luncheon-after-the-meadow.html | F. AMBROSE CLARKS HOSTS.; Hold Annual Buffet Luncheon After the Meadow Brook Chase. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/as-canada-sees-her-place-in-the-sun-taking-something-from-us-and.html | AS CANADA SEES HER PLACE IN THE SUN; Taking Something From Us And From Britain, She Sets Her Own Course CANADA'S PLACE IN THE SUN Borrowing Something From Us and From Britain, She Is Steering Her Own Course | True | By V.m. Kipp | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/would-cut-rail-debts-chamber-also-urges-greater-economy-in.html | WOULD CUT RAIL DEBTS.; Chamber Also Urges Greater Economy in Government Control. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/british-investment-trusts-form-1000000000-group.html | British Investment Trusts Form $1,000,000,000 Group | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/sees-reich-equality-as-peace-guarantee-uninfringed-sovereignty-of.html | SEES REICH EQUALITY AS PEACE GUARANTEE; Uninfringed Sovereignty of Germany Would Aid World, von Schleicher Says. SEEKS NO ARMAMENT RACE Would Collaborate in Genuine Disarmament, but Is Fast Losing Patience. HAS LITTLE HOPE IN GENEVA Demand for Equal Rights Test of "Treaty Partners" Good-Will, He Writes in Article. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/the-little-house-in-green-valley-by-clara-whitehill-hunt-with.html | THE LITTLE HOUSE IN GREEN VALLEY. By Clara "Whitehill Hunt. With Illustrations by Emma Brock. 95 pp. Boston: Houghton Mifflin Company. $1.75. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/syracuse-subdues-clarkson-13-to-6-heavy-rain-causes-succession-of.html | SYRACUSE SUBDUES CLARKSON, 13 TO 6; Heavy Rain Causes Succession of Fumbles in Night Game Witnessed by 10,000. DENUNZIO, FISHEL REGISTER Score for Orange During the Second Quarter -- New Dead Ball Rule Halts Runners Several Times. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/schaik-to-manage-bisons-again.html | Schaik to Manage Bisons Again. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/football-player-dies-alabama-schoolboy-18-falls-unconscious-after.html | FOOTBALL PLAYER DIES; Alabama Schoolboy, 18, Falls Unconscious After Leaving Game. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/kings-secret-wins-saxon-woods-jump-mrs-rooks-gelding-triumphs-over.html | KING'S SECRET WINS SAXON WOODS JUMP; Mrs. Rook's Gelding Triumphs Over Patrick O'Brien in Horse Show Feature. BETTY ALSO IS A VICTOR Gets the Blue After a Jump-Off Against Sonny -- Dandy Gets a First Prize. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/resume-play-today-in-the-dixie-series-beaumont-and-chattanooga-to.html | RESUME PLAY TODAY IN THE DIXIE SERIES; Beaumont and Chattanooga to Clash on Latter's Diamond in the Fourth Game. HOME TEAM HOLDS LEAD Shows Way to Texans by 2-1 Margin -- Barfoot and Herring Expected to Pitch. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/tallyho-kathleen-is-best-dalmatian-triumphs-for-mrs-bonney-whose.html | TALLY-HO KATHLEEN IS BEST DALMATIAN; Triumphs for Mrs. Bonney, Whose Entries Lead Eight Classes at Whitemarsh Show. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/wilson-never-looked-back.html | WILSON "NEVER LOOKED BACK" | True | G.C. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/green-endorses-stewart-head-of-af-of-l-calls-on-unions-to-support.html | GREEN ENDORSES STEWART.; Head of A.F. of L. Calls on Unions to Support Jersey Candidate. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/a-dutch-novel-the-infinite-longing-by-marie-verhoeven-schmitz-308.html | A Dutch Novel; THE INFINITE LONGING. By Marie Verhoeven Schmitz. 308 pp. New York: Harcourt Brace & Co. $2. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/somerset-victor-at-rugby-1110.html | Somerset Victor at Rugby, 11-10. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/pigmies-a-la-wales-worry-congo-official-tribe-appears-in-odds-and.html | PIGMIES A LA WALES WORRY CONGO OFFICIAL; Tribe Appears in Odds and Ends of Prince's Wardrobe After His Visit to Them. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/a-novel-of-the-southern-mills-to-make-my-bread-by-grace-lumpkin-384.html | A Novel of the Southern Mills; TO MAKE MY BREAD. By Grace Lumpkin. 384 pp. New York: The Macaulay Company. $2. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/sales-increase-in-st-louis-many-retail-stores-report-totals-better.html | SALES INCREASE IN ST. LOUIS; Many Retail Stores Report Totals Better Than Last Year. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/brisk-trading-reported-volume-in-atlanta-department-stores-heaviest.html | BRISK TRADING REPORTED.; Volume in Atlanta Department Stores Heaviest of Fall. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/brooklyn-museums-new-catalogue.html | BROOKLYN MUSEUM'S NEW CATALOGUE | True | By Elisabeth Luther Cary. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/runs-kick-back-97-yards-caseys-dash-features-virginia-polys-327.html | RUNS KICK BACK 97 YARDS.; Casey's Dash Features Virginia Poly's 32-7 Defeat of Roanoke. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/increase-in-individual-account-debits-shown-in-weekly-federal-bank.html | Increase in Individual Account Debits Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/villanova-defeats-ursinus-by-26-to-2-randour-cook-yorke-patzsch.html | VILLANOVA DEFEATS URSINUS BY 26 TO 2; Randour, Cook, Yorke, Patzsch Contribute Touchdowns in Initial Football Game. 10,000 VIEW THE CONTEST Loser's Only Points Scored in Second Period When an Automatic Safety Is Awarded. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/mrs-madeline-stone-sculptor-dies-here-sister-of-edgar-lee-masters.html | MRS. MADELINE STONE, SCULPTOR, DIES HERE; Sister of Edgar Lee Masters, the Poet, Made a Bust of Lincoln as a Youth. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/mr-andersons-labor-novel-in-beyond-desire-he-explores-the-tangled.html | Mr. Anderson's "Labor" Novel; In "Beyond Desire" He Explores the Tangled Situation Resulting From The Coming of Industrialism to the South BEYOND DESIRE. By Sherwood Anderson. 359 pp. New York: Liveright, Inc. $2.50. | True | By John Chamberlain | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/indianapolis-names-pilot-selects-wade-killefer-to-manage-club-next.html | INDIANAPOLIS NAMES PILOT.; Selects Wade Killefer to Manage Club Next Season. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/bates-triumphs-120-mccarthy-and-gilman-score-touchdowns-against.html | BATES TRIUMPHS, 12-0.; McCarthy and Gilman Score Touch-downs Against Arnold. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/new-york-student-dies-in-auto-crash-henry-dearborn-jr-of-280-park.html | NEW YORK STUDENT DIES IN AUTO CRASH; Henry Dearborn Jr. of 280 Park Avenue Killed in Colorado -- Son of Ruth McCormick Simms Hurt. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/debutante-dance-for-emily-r-cross-large-party-given-by-her-parents.html | DEBUTANTE DANCE FOR EMILY R. CROSS; Large Party Given by Her Parents at Summer Home in Bernardsville, N.J. ESTATE IS ILLUMINATED Supper During the Evening -- The Event Is Preceded by a Dinner for Miss Cross. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/building-loan-groups-report-general-gain-collections-better-in-all.html | BUILDING LOAN GROUPS REPORT GENERAL GAIN; Collections Better in All Sections, and New Deposits Appear, League Official Says in Chicago. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/italy-will-consider-quitting-the-league-fascist-grand-council-win.html | ITALY WILL CONSIDER QUITTING THE LEAGUE; Fascist Grand Council Win Weigh Handling of World Problems by Geneva. ACTION MAY BE THREAT Results of Disarmament Parley Will Be Important Factor in the Decision. NATION IS DISAPPOINTED Attitude of France and England Toward Limitation Proposals Perplexes and Mystifies. | True | By Arnaldo Cortesi.by Wireless To the New York Times. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/la-salle-college-tied-is-held-to-scoreless-deadlock-by-mount-st.html | LA SALLE COLLEGE TIED.; Is Held to Scoreless Deadlock by Mount St. Mary's Eleven. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/columbia-expects-normal-enrolment-totals-will-equal-those-of-last.html | COLUMBIA EXPECTS NORMAL ENROLMENT; Totals Will Equal Those of Last Year Despite Slump, Officials Declare. SESSION OPENS WEDNESDAY Dr. Butler Will Address Students at Annual Exercises -- Requirements Raised for Many Courses. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/letters-to-the-editor.html | Letters to the Editor | True | BRUCE PARISH. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/pier-wages-up-tuesday-workers-consider-new-offer-of-steamship.html | PIER WAGES UP TUESDAY.; Workers Consider New Offer of Steamship Owners. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/decorating-for-a-centre-of-interest-when-no-fireplace-is-present.html | DECORATING FOR A "CENTRE OF INTEREST"; When No Fireplace Is Present, Ingenious Means Create a Focal Point CENTRES OF ROOM DECORATION When There Is No Fireplace, the Ingenious Contrive to Create Other Focal Points | True | By Walter Rendell Storey | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/battle-forces-disperse-troops-start-overland-marches-to-posts-after.html | BATTLE FORCES DISPERSE.; Troops Start Overland Marches to Posts After Jersey Games. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/tells-of-lost-battalion-major-george-mcmurthy-declares-it-never-was.html | TELLS OF LOST BATTALION.; Major George McMurthy Declares It Never Was Lost. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/plane-crashes-at-mitchel-field-pilgrims-to-visit-martyrs-shrine.html | Plane Crashes at Mitchel Field.; Pilgrims to Visit Martyr's Shrine. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/what-is-a-composer.html | WHAT IS A COMPOSER? | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/indiana-at-last-settles-aim-of-cannon-around-cenotaph.html | Indiana at Last Settles Aim Of Cannon Around Cenotaph | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/miss-binghafll-ied-in-church-chantry-i-married-to-alfred-b.html | MISS BINGHAfll IED IN CHURCH CHANTRY; I Married to Alfred B. Lichtenstein by Rev. Dr. Roelif H. Brooks at St. Thomas's. ALTAR BANKED WITH ROSES Mrs. Arthur W. Bingham Jr.' Matron of HonoruRichard Lichtenstein Best Man for His Brother. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/again-the-jewish-stage-despite-the-disasters-of-last-season-the.html | AGAIN THE JEWISH STAGE; Despite the Disasters of Last Season, the Full List of Houses Prepares to Reopen | True | By William Schack. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/mary-diehl-dead-veteran-actress-was-known-in-private-life-as-mrs.html | MARY DIEHL DEAD.; Veteran Actress Was Known in Private Life as Mrs. Dean. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/fruit-canning-urgd-to-cut-living-costs-state-service-points-to-low.html | FRUIT CANNING URGED TO CUT LIVING COSTS; State Service Points to Low Prices of Tomatoes, Peaches, Pears and Sugar. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/hindus-sign-accord-gandhi-gives-assent-truce-abandoning-separate.html | HINDUS SIGN ACCORD; GANDHI GIVES ASSENT; Truce Abandoning Separate Vote for "Untouchables" Is Rushed to London. CRISIS IN HIS FAST TODAY Weak From 108 Hours Without Food, Mahatma Smiles His Approval of Plan. HINDUS SIGN ACCORD; GANDHI APPROVES | True | Special Cable to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/nine-hours-in-icebox-3-children-are-saved-rescuers-find-them.html | NINE HOURS IN ICEBOX, 3 CHILDREN ARE SAVED; Rescuers Find Them Trapped on Tug at Sault Ste. Marie, Where They Had Been Playing. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/virginia-wins-32-to-0-beats-hampden-sydney-as-brooklyn-boy-plays.html | VIRGINIA WINS, 32 TO 0.; Beats Hampden Sydney as Brooklyn Boy Plays Star Role. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/many-view-horse-show-fvr-lynchs-among-hosts-at-the-event-in.html | MANY VIEW HORSE SHOW.; F.V.R. Lynchs Among Hosts at the Event In Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/garner-commends-roosevelt-ideas-says-republicans-could-have-done.html | GARNER COMMENDS ROOSEVELT IDEAS; Says Republicans Could Have Done, Under Present Laws, What Governor Proposes. CALLS ON THEM TO ANSWER Speaker Asks That Opponents Conduct Campaign on the "High Plane" of Democratic Leader. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/many-foreign-policy-problems-confront-the-next-president-the-issues.html | MANY FOREIGN POLICY PROBLEMS CONFRONT THE NEXT PRESIDENT; The Issues That Are Likely to Arise During the Next Four Years And the Attitude of the Candidates Toward Them | True | By Raymond Leslie Buell. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/army-lacks-foods-for-race.html | Army Lacks Foods for Race. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/mount-vernon-plans-total-517475.html | Mount Vernon Plans Total $517,475 | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/mildred-lee-wed-to-philip-h-watts-ceremony-at-southampton-in.html | MILDRED LEE WED TO PHILIP H. WATTS; Ceremony at Southampton in Gardens of Grassmere, Estate of the Bride's Parents. LARGE RECEPTION FOLLOWS Miss Rosamond Lee Is Only Atten- dant for Her SisterJohn Watt1/2 His Brother's Best Mart | True | ,,,,,,,,,,,,,,,,,,- I Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/minneapolis-is-improving-stock-and-crop-credit-is-eased-lumber.html | MINNEAPOLIS IS IMPROVING.; Stock and Crop Credit Is Eased -- Lumber Trade Picks Up. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/immigrant-culture-immigrant-gifts-to-american-life-some-experiments.html | Immigrant Culture; IMMIGRANT GIFTS TO AMERICAN LIFE. Some Experiments in Appreciation of the Contributions of Our Foreign-Born Citizens to American Culture. By Allen H. Eaton. Foreword by Shelby M. Harrison. Illustrated. 185pp. New York: Russell Sage Foundation, $3. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/expects-royal-betrothal-sofia-hears-prince-cyril-and-italian-prince.html | EXPECTS ROYAL BETROTHAL; Sofia Hears Prince Cyril and Italian Princess Will Become Engaged. | True | Special Cable to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/books-and-authors.html | Books and Authors | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/south-side-on-top-on-top-60-defeats-phillipsburg-high-eleven-by-powerful.html | SOUTH SIDE ON TOP, 6-0.; Defeats Phillipsburg High Eleven by Powerful Attack. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/to-transfer-two-ships-united-fruit-line-to-extend-service-from-new.html | TO TRANSFER TWO SHIPS; United Fruit Line to Extend Service From New Orleans Next Month. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/sunday-with-nature.html | SUNDAY WITH NATURE. | True | ELIOT WHITE. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/protection-jottings.html | PROTECTION JOTTINGS | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/snail-captures-series-scores-seven-points-to-win-regatta-on-south.html | SNAIL CAPTURES SERIES.; Scores Seven Points to Win Regatta on South Shrewsbury. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/cuts-off-own-toes-in-arctic-struggle-explorer-battles-blizzard-on.html | CUTS OFF OWN TOES IN ARCTIC STRUGGLE; Explorer Battles Blizzard on Floes for 150 Miles in Night of North to Tell Discoveries. TWICE FOUGHT OFF WOLVES Napoleon Verville and Fellow-Canadian Verify Existence of Eskimos on Melville Island. FIVE NEW ISLES CHARTED In 'Summer' on Banks Land They Found 'Daisies' and 'Willow' -- Saw Musk-Ox and Caribou Further On. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/the-gossip-column-the-scandalmonger-by-emile-gauvreau-319-pp-new.html | The Gossip Column; THE SCANDAL-MONGER. By Emile Gauvreau. 319 pp. New York. The Macauley Company. $2. LOUDMOUTH. By Rian James. 277 pp. New York. Alfred H. King, Inc. $2. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/3500foot-jump-saves-stunt-flier-wing-breaks-as-he-soars-head-down.html | 3,500-FOOT JUMP SAVES STUNT FLIER; Wing Breaks as He Soars Head Down Above Crowd of 10,000 at New Brunswick. PLANE FALLS IN EMPTY LOT Pilot, Unhurt, Lands Near By -- Two Army Aviators Hurt in Mitchel Field Accident. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/seek-quick-deliveries-in-wholesale-trades-wire-orders-on-regular.html | SEEK QUICK DELIVERIES IN WHOLESALE TRADES; Wire Orders on Regular Lines Best in Several Years, Buying Office Says. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/semidiesel-engine-shown-here-does-not-require-heavier-parts.html | SEMI-DIESEL ENGINE SHOWN HERE DOES NOT REQUIRE HEAVIER PARTS. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/gains-cheer-philadelphia-shoes-paper-products-and-building-products.html | GAINS CHEER PHILADELPHIA.; Shoes, Paper Products and Building Products Are Active. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/sues-for-20000000-over-rayon-contract-arcadia-knitting-mills-inc.html | SUES FOR $20,000,000 OVER RAYON CONTRACT; Arcadia Knitting Mills, Inc., Alleges Yarn Company Has Failed to Fill Orders. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/may-quit-firstnighting-bostons-license-chief-is-nearing-retirement.html | MAY QUIT FIRST-NIGHTING.; Boston's License Chief Is Nearing Retirement Age. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/driggs-turns-back-tailer-by-2-and-1-triumphs-in-quarterfinals-of.html | DRIGGS TURNS BACK TAILER BY 2 AND 1; Triumphs in Quarter-Finals of Annual Invitation Golf Play at Nassau Club. CARTER AMONG SURVIVORS Medalist Wins From Murray on 19th Hole, Then Scores Over Sheldon, 7 and 6. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/knocking-at-broadways-door-three-new-shows-including-the-guilds.html | KNOCKING AT BROADWAY'S DOOR; Three New Shows, Including the Guild's "Good Earth," Tryout In Philadelphia and Newark | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/to-weed-out-unfit-driver-physical-test-every-year-urged.html | TO WEED OUT UNFIT DRIVER; Physical Test Every Year Urged -- Commissioner Harnett Concurs | True | By Theron W. Kilmer, M.d., Member, New York State Association of Chiefs of Police. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/the-cultivation-of-choral-music-work-of-dr-williamson-and.html | THE CULTIVATION OF CHORAL MUSIC; Work of Dr. Williamson and Westminster Choir and Its School Are Significant Developments in This Field | True | By Olin Downes. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/emily-b-willmott-has-home-wedding-married-to-dexter-b-williams-at.html | EMILY B. WILLMOTT HAS HOME WEDDING; Married to Dexter B. Williams at Residence of Her Cousins by the Rev. Bradford H. Tife. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/mrs-adolph-f-walz.html | MRS. ADOLPH F. WALZ. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/to-enact-destruction-of-pompeii.html | To Enact Destruction of Pompeii. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/bank-debits-higher-outside-new-york-rise-for-week-though-lower-on.html | BANK DEBITS HIGHER OUTSIDE NEW YORK; Rise for Week, Though Lower on Daily Average -- Reserve Loans Drop $46,000,000. COMMODITY PRICES OFF Index Recedes Slightly -- Stocks and Bonds Weaken -- Business Failures Lowest in Year. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/argentine-chamber-approves-divorce-bill-after-wild-session-nearly.html | Argentine Chamber Approves Divorce Bill After Wild Session Nearly Ending in Riot | True | Special Cable to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/progressive-training-vs-pupil-cost-little-red-schoolhouse-makes-new.html | PROGRESSIVE TRAINING VS. PUPIL COST; Little Red Schoolhouse Makes New Attack on an Old Problem | True | By Diana Rices. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/build-newtype-diesel-germans-perfect-light-engine-which-has-no.html | BUILD NEW-TYPE DIESEL.; Germans Perfect Light Engine Which Has No Valves. | True | Special Cable to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/monroe-ny-to-get-ships-bells.html | Monroe (N.Y.) to Get Ship's Bells. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/unguzahm.html | UnguZahm. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/coast-guard-academy-moves-to-a-new-home-after-decades-of-makeshift.html | COAST GUARD ACADEMY MOVES TO A NEW HOME; After Decades of Makeshift, Its Cadets Are to Be Trained in a Modern Institution at New London | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/state-insurance-of-the-unemployed-the-real-meaning-of-social.html | State Insurance of the Unemployed; THE REAL MEANING OF SOCIAL INSURANCE: Its Present Status and Tendencies. By Hugh H. Wolfenden. 227 pp. Toronto: The Macmillan Company of Canada, Ltd. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/retaliatory-tariff-planned.html | Retaliatory Tariff Planned. | True | Special Cable to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/slavin-to-box-bruno-tuesday.html | Slavin to Box Bruno Tuesday. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/engineers-to-seek-national-program-plan-aims-at-balanced-output-and.html | ENGINEERS TO SEEK NATIONAL PROGRAM; Plan Aims at Balanced Output and Consumption to Raise Standard of Living. SCOUT PRESENT THEORIES Slump Is Laid to Typical Business Cycle -- $500,000 Study to Cover All Phases of Industry. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/curtis-extols-hoover-in-kentucky-speech-only-president-to-act-in-a.html | CURTIS EXTOLS HOOVER IN KENTUCKY SPEECH; Only President to Act in a Business Depression, the Vice President Asserts. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/amityville-0-mineola-0.html | Amityville, 0; Mineola, 0. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/chair-of-george-iii-offered-at-auction-item-is-among-fine-furniture.html | CHAIR OF GEORGE III OFFERED AT AUCTION; Item Is Among Fine Furniture and Decorative Objects to Be Sold This Week. RUSSIAN ENAMELS TO GO Imperial Services and Punch Set Were Made by Famous St. Petersburg Jewelers. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/gold-basis-studied-by-world-bankers-international-parley-will-act.html | GOLD BASIS STUDIED BY WORLD BANKERS; International Parley Will Act on Means of Restoring the Metal Standard. DEBTS MAY BE SHUNNED But at Basle Reduction of Sums Owed to Us Is Considered the Chief Financial Problem. | True | By Wireless To the New York Times. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/kidnapped-slain-thrown-into-ocean-missing-man-victim-of-gang-seized.html | KIDNAPPED, SLAIN, THROWN INTO OCEAN; Missing Man, Victim of Gang, Seized After Leaving Here for Boston. KNOWN AS JOSEPH BLOOM Federal Officers and Police Had Searched for Rum Ring Witness of That Name. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/sales-in-new-jersey-i-two-parcels-in-central-avenue-jersey-city.html | SALES IN NEW JERSEY. i; Two Parcels in Central Avenue Jersey City, Change Hands. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/chinese-embezzler-gave-back-part-of-loot-escaped-with-rest-special.html | Chinese Embezzler Gave Back Part of Loot, Escaped With Rest; Special Correspondence, THE NEW YORK TIMES. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/north-carolina-plays-tie-is-held-to-scoreless-draw-by-wake-forest.html | NORTH CAROLINA PLAYS TIE; Is Held to Scoreless Draw by Wake Forest Football Team. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/sees-lack-of-funds.html | SEES LACK OF FUNDS | True | By Charles A. Harnett, New York State Commissioner of Motor Vehicles. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/decorator-ends-his-life-body-of-kw-taggart-found-in-his-apartment.html | DECORATOR ENDS HIS LIFE.; Body of K.W. Taggart Found in His Apartment With Poison Near By. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/wire-tapping-bared-in-ohio-milk-war-toledo-detectives-find.html | WIRE TAPPING BARED IN OHIO MILK 'WAR'; Toledo Detectives Find Listening Set in Suite Next to That of Farmers' Association. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/mrs-borah-improves-after-getting-serum-rallies-from-critical.html | MRS. BORAH IMPROVES AFTER GETTING SERUM; Rallies From Critical Condition on Ministration of Parrot Fever Remedy Sent by Plane. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/guy-s-k-wheeler-referee-at-a-football-game-at-rut-gers-victim-of.html | GUY S. K. WHEELER; Referee at a Football Game at Rut- gers Victim of Heart Attack. | True | Special to THE NEW YORK TIMES. I | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/the-week-in-science-unsolved-mysteries-of-the-cosmic-rays.html | THE WEEK IN SCIENCE: UNSOLVED MYSTERIES OF THE COSMIC RAYS; Uncertainty as to the Origin and Nature of the Emanations Remains Despite Researches Of Leading Physicists -- An Ancient Link Between Marine and Land Animal Life | True | By Waldemar Kaempffert. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/a-modern-dream-book-the-scientific-dream-book-and-dictionary-of.html | A Modern Dream Book; THE SCIENTIFIC DREAM BOOK AND DICTIONARY OF DREAM SYMBOLS. By Jonathan B. Westerfield. 317 pp. New York: Brewer, Warren & Putnam. $2.50. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/save-three-from-mob-as-auto-kills-woman-police-draw-pistols-to.html | SAVE THREE FROM MOB AS AUTO KILLS WOMAN; Police Draw Pistols to Protect Negroes in Brooklyn After Three Others Are Hurt. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/j-harrison-kerst-dies-in-templar-parade-e_____-stricken-in.html | J. HARRISON KERST DIES IN TEMPLAR PARADE e _____ ; Stricken in Fremmont Park, Phil- adelphia, as He Leads St. John's Commandery. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/southwest-trade-improves-dallas-tells-of-gains-following-the-cotton.html | SOUTHWEST TRADE IMPROVES.; Dallas Tells of Gains Following the Cotton Price Rise. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/franklin-expedition-theory.html | Franklin Expedition Theory. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/baffled-by-mcgillicuddy-but-not-connie-mack-jr.html | Baffled by McGillicuddy But Not Connie Mack Jr. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/foreign-service-changes-five-consular-officers-and-one-embassy.html | FOREIGN SERVICE CHANGES.; Five Consular Officers and One Embassy Secretary Are Transferred. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/argentine-trade-balance-exports-104000000-larger-than-imports-for-8.html | ARGENTINE TRADE BALANCE.; Exports $104,000,000 Larger Than Imports for 8 Months. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/urges-ending-debts-as-aid-to-taxpayer-foreign-policy-report-holds.html | URGES ENDING DEBTS AS AID TO TAXPAYER; Foreign Policy Report Holds That Cancellation Would Benefit Us and World. TARIFF BARRIERS SCORED Analysis Says That the Decline in Customs Is More Than the Sums Due From Abroad. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/kentucky-subdues-vmi-by-23-to-0-shows-versatile-attack-and-fine.html | KENTUCKY SUBDUES V.M.I. BY 23 TO 0; Shows Versatile Attack and Fine Punting in Southern Conference Contest. KERCHEVAL COUNTS TWICE Also Kicks Field Goal and Two Extra Points -- Losers Are Held to Three First Downs. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/trade-with-the-soviet-held-to-favor-russia-indirect-purchases-by.html | TRADE WITH THE SOVIET HELD TO FAVOR RUSSIA; Indirect Purchases by Buyers Here Amount to $30,000,000 Yearly, Is Claim. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/autumns-assets-balance-defects-seasons-admirer-quotes-editorial-in.html | AUTUMN'S ASSETS BALANCE DEFECTS; Season's Admirer Quotes Editorial in Its Defense | True | LANE VAN HOOK. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/turkey-completes-strategic-railway-czarist-russia-for-many-years.html | TURKEY COMPLETES STRATEGIC RAILWAY; Czarist Russia for Many Years Prevented Building of the Samsun-Sivas Line. FIVE OTHER RAIL PROJECTS War of Independence -- Impressed New Leaders With Need for Modern Transportation. | True | By J.w. Kernick.by Wireless To the New York Times. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/burn-nicaraguan-farms-rebels-destroying-valuable-coffee-plantations.html | BURN NICARAGUAN FARMS.; Rebels Destroying Valuable Coffee Plantations -- One Leader Killed. | True | Wireless to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/fight-at-milford-caucus-democrats-clash-as-effigy-of-town-chairman.html | FIGHT AT MILFORD CAUCUS; Democrats Clash as Effigy of Town Chairman Is Burned. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/ethically-unprepared.html | ETHICALLY UNPREPARED." | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/city-nurse-service-faces-curtailment-number-in-social-work-division.html | CITY NURSE SERVICE FACES CURTAILMENT; Number in Social Work Division Will Be Reduced to 84 if Budget Is Cut. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/germans-feel-need-for-training-youth-new-plan-seeks-to-inculcate-a.html | GERMANS FEEL NEED FOR TRAINING YOUTH; New Plan Seeks to Inculcate a Sense of Discipline and Love of Order Held Lacking. MILITARY AIMS ARE DENIED Government Hopes to Extract the Political Poison From Activities of Younger Generation. | True | By Guido Enderis.by Wireless To the New York Times. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/escapade-annexes-harbor-hill-chase-hitchcock-entry-covers-two-miles.html | ESCAPADE ANNEXES HARBOR HILL CHASE; Hitchcock Entry Covers Two Miles in 3:49 to Break Track Record. BLENHEIM, 3 TO 5, SCORES Finishes Strongly to Overcome Apprentice and Pintail in the Aqueduct Handicap. ESCAPADE ANNEXES HARBOR HILL CHASE | True | By Bryan Field.by Bryan Field. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/atwater-kents-hosts-on-yacht-at-newport-general-and-mrs-vanderbilt.html | ATWATER KENTS HOSTS ON YACHT AT NEWPORT; General and Mrs. Vanderbilt Are Among Those to Entertain at Home Over Week-End. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/mystery-play-revivals-in-italy.html | MYSTERY PLAY REVIVALS IN ITALY | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/frame-first-in-auto-race-scores-in-feature-event-at-the-suffolk.html | FRAME FIRST IN AUTO RACE.; Scores in Feature Event at the Suffolk County Fair. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/asks-womens-aid-in-crisis-miss-andress-off-for-convention-in-west.html | ASKS WOMEN'S AID IN CRISIS; Miss Andress, Off for Convention In West, Urges Cooperation. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/body-of-charles-x-to-go-back-to-italy-sarcophagi-of-french-king-and.html | BODY OF CHARLES X TO GO BACK TO ITALY; Sarcophagi of French King and Five Other Bourbons Are Shipped From Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/ecuador-plans-militia.html | Ecuador Plans Militia. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/southern-california-beats-utah-35-to-0-launches-season-by-defeating.html | SOUTHERN CALIFORNIA BEATS UTAH, 35 TO 0; Launches Season by Defeating Rocky Mountain Champions Before Crowd of 40,000. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/the-causes-of-evolution-the-causes-of-evolution-by-jbs-haldane-235.html | The Causes of Evolution; THE CAUSES OF EVOLUTION. By J.B.S. Haldane. 235 pp. New York: Harper & Brothers. $2.50. | True | By Maynard Shipley | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/roosevelt-men-see-31-states-certain-victory-map-based-on-all-polls.html | ROOSEVELT MEN SEE 31 STATES CERTAIN; " Victory Map," Based on All Polls Received, Shows Others Leaning to Governor. NEW ENGLAND NOT CLAIMED Kansas Excluded Also and Indiana, Ohio, Pennsylvania, New York and New Jersey Listed as Doubtful. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/jobs-rise-at-kansas-city-packing-plants-add-men-also-coal-mines-of.html | JOBS RISE AT KANSAS CITY.; Packing Plants Add Men, Also Coal Mines of District. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/flowers-in-fort-hamilton-bout.html | Flowers in Fort Hamilton Bout. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/miss-priddy-to-wed-basil-g-h-snowdon-new-york-girl-to-be-bride-in.html | MISS PRIDDY TO WED BASIL G. H. SNOWDON; New York Girl to Be Bride in Chapel of St. Bartholomew's Church on Oct. 31. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/foxx-hits-no-57-but-senators-win-athletics-star-clinches-the.html | FOXX HITS NO. 57 BUT SENATORS WIN; Athletics' Star Clinches the All-Time Runner-Up Honors -- Score of Game Is 8-7. CONTEST DECIDED IN 10TH Reynolds Crosses on a Single by Spencer After Losers Deadlock Encounter in Ninth. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/newark-central-0-seton-hall-prep-0.html | Newark Central, 0; Seton Hall Prep, 0. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/dies-under-jersey-train-woman-waiting-with-bouquet-for-conductor-is.html | DIES UNDER JERSEY TRAIN.; Woman, Waiting With Bouquet for Conductor, Is Swept From Platform. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/speed.html | SPEED. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/the-program-of-the-nazis-for-curing-germanys-ills-abandonment-of.html | THE PROGRAM OF THE NAZIS FOR CURING GERMANY'S ILLS; Abandonment of Gold Standard, Economic Independence, and The Nationalization of Banks Are Favored by the Party THE PROGRAM ADVOCATED BY THE NAZIS Their Proposal for Curing Germany's Economic Ills | True | By Harold Callender. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/baby-dies-in-plunge-as-mother-drives-woman-learning-to-run-car.html | BABY DIES IN PLUNGE AS MOTHER DRIVES; Woman, Learning to Run Car, Loses Control and Hurtles Into Long Island Canal. OTHERS IN AUTO RESCUED Policeman and Passers-by Save Four of Family, but Two-Year-Old Girl Is Trapped Under Seat. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/gen-duncan-quits-legion-on-bonus-wartime-commander-of-82d-division.html | GEN. DUNCAN QUITS LEGION ON BONUS; Wartime Commander of 82d Division Says March on Capital Was a 'Cowardly Assault.' SIMS CALLED NON-MEMBER But Admiral, Replying to Commander Johnson, Insists a Boston Post Named Him. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/tilden-conquers-burke-in-berlin-keeps-in-the-running-in-pro-tennis.html | TILDEN CONQUERS BURKE IN BERLIN; Keeps in the Running in Pro Tennis Tourney by Winning. 8-6, 6-1, 6-3. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/the-men-who-spread-christianity-the-march-of-eleven-men-by-frank-s.html | The Men Who Spread Christianity; THE MARCH OF ELEVEN MEN. By Frank S. Mead. 236 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/children-win-prizes-in-central-park-fete-scooters-pushmobiles.html | CHILDREN WIN PRIZES IN CENTRAL PARK FETE; Scooters, Pushmobiles, Skates, Hoops and Velocipedes Used in Races on the Mall. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/chinese-shipping-gains.html | Chinese Shipping Gains. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/new-cave-discovered-at-amalfi-it-rivals-famous-blue-grotto-capri.html | NEW CAVE DISCOVERED.; At Amalfi, It Rivals Famous Blue Grotto Capri. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/florida-murder-charged-warrant-sent-here-for-a-wayman-accused-in.html | FLORIDA MURDER CHARGED.; Warrant Sent Here for A. Wayman, Accused in Ex-Mayor's Death. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/leeway-for-the-schools-colleges-give-assent-to-a-broad-trial-of.html | LEEWAY FOR THE SCHOOLS; Colleges Give Assent to a Broad Trial of Liberalized Education Methods | True | By Wilford M. Aikin. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/every-student-at-olivet-is-participating-in-sports.html | Every Student at Olivet Is Participating in Sports | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/daylight-saving-time-ends-hour-gained-in-fifteen-states.html | Daylight Saving Time Ends; Hour Gained in Fifteen States | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/filming-cavalcade.html | FILMING "CAVALCADE" | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/receivership-plea-dismissed.html | Receivership Plea Dismissed. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/3-arraigned-deny-running-bucket-shop-10000-bail-given-by-each.html | 3, ARRAIGNED, DENY RUNNING BUCKET SHOP; $10,000 Bail Given by Each -- $129,000 Orders on Books, Says Bennett's Aide. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/party-lines-breaking.html | PARTY LINES BREAKING. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/changs-ships-seize-a-port-in-shantung-marshals-move-at-tengchow.html | CHANG'S SHIPS SEIZE, A PORT IN SHANTUNG; Marshal's Move at Tengchow Likely to Deprive Han of Civil War Victory Fruits. NEW ANTI-RED DRIVE OPENS Nanking Forces Seek to Destroy Army of Ho by Cutting Off Its Retreat in Hupeh. | True | By Hallett Abend.by Cable To the New York Times. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/macfarlane-takes-new-england-title-cards-fine-68-to-71-for-runyan.html | MACFARLANE TAKES NEW ENGLAND TITLE; Cards Fine 68, to 71 for Runyan in 18-Hole Play-Off on Links at Hartford. 3 BELOW PAR GOING OUT One Under Standard Figures on Homeward Nine -- Rival's Score Includes Eagle. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/a-family-of-gay-wanderers-the-many-mizners-by-addison-mizner.html | A Family of Gay Wanderers; THE MANY MIZNERS. By Addison Mizner. Foreword by Arthur Somers Roche. 305 pp. New York: Sears Pub. Co. $3. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/educations-gains-in-the-ozarks.html | EDUCATION'S GAINS IN THE OZARKS | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/glen-cove-defeats-southampton-120-zabrowski-and-meillinger-score-as.html | GLEN COVE DEFEATS SOUTHAMPTON, 12-0; Zabrowski and Meillinger Score as Elevens Inaugurate Season in Intercounty Battle. MINEOLA IN 0-0 DEADLOCK Plays to Tie With Amityville -- Malverne Tops Lynbrook, 6-0 -- Results of Other Games. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/governors-island-triumphs-at-polo-overcomes-sixgoal-handica-to.html | GOVERNORS ISLAND TRIUMPHS AT POLO; Overcomes Six-Goal Handica to Defeat 112th Field Artillery, 12 to 8. LIEUT. COL. BROWN STAR Tallies 5 Markers for the Victor While Lieut. Read Follows the Pace With 3. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/flower-guild-plans-fete-will-hold-harvest-day-at-childrens-gardens.html | FLOWER GUILD PLANS FETE.; Will Hold Harvest Day at Children's Gardens on Wednesday. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/text-of-controller-berrys-address-on-city-economy.html | Text of Controller Berry's Address on City Economy | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/current-art-magazines.html | CURRENT ART MAGAZINES | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/historians-to-visit-long-island-shrines-state-society-will-convene.html | HISTORIANS TO VISIT LONG ISLAND SHRINES; State Society Will Convene at Southampton Oct. 8 -- Town to Welcome Delegates. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/ft-worth-is-defeated-8-to-7-as-7000-look-on-in-mexico.html | Ft. Worth Is Defeated, 8 to 7, As 7,000 Look On in Mexico | True | Special Cable to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/upturn-in-wheat-aided-by-exports-demand-for-cash-grain-in-the.html | UPTURN IN WHEAT AIDED BY EXPORTS; Demand for Cash Grain in the Orient and Europe Is Reported Active. NET GAINS ARE 7/8 TO 1 CENT Corn Ends Irregular, Sales of Last Year's Crop Continuing Big -- Oats and Rye Higher. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/white-sox-top-indians-87-come-from-behind-after-cleveland-scores-7.html | WHITE SOX TOP INDIANS, 8-7; Come From Behind After Cleveland Scores 7 in Sixth. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/mncy-g-iillard-engaged-to-marry-betrothal-of-old-greenwich-conn.html | MNCY G. IILLARD ENGAGED TO MARRY; Betrothal of Old Greenwich (Conn.) Girl to Dr. Frank B. Orr Is Announced. o WEDDING IS IN NOVEMBER Bride-Elect Is a Descendant of Lion Gardiner.Her Fiance a New York Physician. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/teapot-tempests-secret-lives-by-ef-benson-310-pp-new-york-doubleday.html | Teapot Tempests; SECRET LIVES. By E.F. Benson. 310 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/jobinsurance-plank-of-democrats-scored-public-leaders-polled-by.html | JOB-INSURANCE PLANK OF DEMOCRATS SCORED; Public Leaders, Polled by Socialists, Object to Failure to Link Federal and State Laws. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/republicans-hope-in-tennessee-split-popes-decision-to-run-against.html | REPUBLICANS HOPE IN TENNESSEE SPLIT; Pope's Decision to Run Against McAlister for Governor Hurts Democrats' Chances. FRAUDS CHARGED IN VOTING Old and New State Committees Back McAlister, but Opponent Has Strong Following. | True | By W.g. Foster.editorial Correspondence, the New York Times. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/earnings-rise-on-coast-wholesale-purchases-climb-to-best-figure-in.html | EARNINGS RISE ON COAST.; Wholesale Purchases Climb to Best Figure in Two Years. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/record-wheat-crop-produced-in-italy-mussolini-announces-output-of.html | RECORD WHEAT CROP PRODUCED IN ITALY; Mussolini Announces Output of 276,000,000 Bushels for the Year Despite Bad Weather. DOUBLE PRE-WAR AVERAGE Improved Methods Raised Yield Per Acre From 15.5 Bushels Then to 22.6 -- Emilia Leads Districts. | True | Wireless to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/quotation-marks-about-taxes-a-winters-task-the-saloon-and-a-quality.html | QUOTATION MARKS; About Taxes; a Winter's Task; the Saloon; And a Quality That Human Nature Has | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/sport-togs-are-liverlier-colorful-country-costumes-are-liked-by.html | SPORT TOGS ARE LIVERLIER; Colorful Country Costumes Are Liked by Parisiennes for Jaunts in Town | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/princeton-opens-fall-term-tuesday-presidency-and-head-of-athletic.html | PRINCETON OPENS FALL TERM TUESDAY; Presidency and Head of Athletic Board Still Held by Temporary Appointees to Offices. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/stony-brook-0-greenport-0.html | Stony Brook, 0; Greenport, 0. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/bandits-kill-officer-in-crowded-theatre-constable-in-movie-audience.html | BANDITS KILL OFFICER IN CROWDED THEATRE; Constable in Movie Audience at Huntington, L.I., Fatally Shot, Watchman Wounded. GANG SURPRISED AT SAFE Gunmen, Who Paid Their Way In, Fire Among 2,000 at Show in Making Escape. CONSTABLE SLAIN IN CROWDED MOVIE | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/the-farmers-plight-a-farreaching-crisis-a-prolonged-period-of-low.html | THE FARMER'S PLIGHT: A FAR-REACHING CRISIS; A Prolonged Period of Low Prices and High Costs Is Changing the Character of American Agriculture, Presenting an Increasingly Complex Problem for Which a Variety of Solutions Is Proposed | True | By Bernhard Ostrolenk. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/big-signs-go-in-drive-to-clean-broadway-municipal-crews-pull-down.html | BIG SIGNS GO IN DRIVE TO CLEAN BROADWAY; Municipal Crews Pull Down Objectionable and Law-Evading Advertising. BALLYHOO YELLING TO END Fifth Av. Association Active -- Promoters of Closed Burlesque Houses Threaten Suits. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/cigarette-smugglers-hit-columbia-requires-special-marking-on.html | CIGARETTE SMUGGLERS HIT.; Columbia Requires Special Marking on Imported Packages. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/londons-three-orchestras-the-newly-formed-philharmonic-under.html | LONDON'S THREE ORCHESTRAS; The Newly Formed Philharmonic Under Beecham, the Reorganized London Symphony Under Harty and the B.B.C. | True | F. BONAVIA. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/world-series-opens-here-on-wednesday-cubs-to-visit-yankee-stadium.html | WORLD SERIES OPENS HERE ON WEDNESDAY; Cubs to Visit Yankee Stadium for Start of First Classic in New York in 4 Years. 70,000 LIKELY TO ATTEND Millions Will Listen on Radio -- Record for Total Receipts Likely to Be Made. McCARTHYMEN ARE FAVORED Ruth and Gehrig to Lead Great Batting Machine -- Yanks 2 to 1 Favorites in Betting. | True | By John Drebinger. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/news-of-markets-in-london-berlin-english-exchange-ends-week-on-firm.html | NEWS OF MARKETS IN LONDON, BERLIN; English Exchange Ends Week on Firm Tone -- Oils in Keen Demand. CREDIT CONTINUES EASY Stocks Recovery Slightly in Late Trading on German Boerse as Bonds Improve. | True | Wireless to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/prague-mayor-bans-german.html | Prague Mayor Bans German. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/queen-marie-writes-book-compiling-reminiscences-and-has-done-two.html | QUEEN MARIE WRITES BOOK.; Compiling Reminiscences and Has Done Two Volumes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE NEW TOHK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/roosevelt-portrait-sold-few-bidders-for-pastel-with-empire-state.html | ROOSEVELT PORTRAIT SOLD; Few Bidders for Pastel With Empire State Building in Background. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/chamber-to-weigh-sales-tax-support-committee-of-state-group-to-ask.html | CHAMBER TO WEIGH SALES TAX SUPPORT; Committee of State Group to Ask Levy Thursday as Only Desirable Revenue Source Now. CUTTING OF COSTS SOUGHT Federal, State and Local Economy Will Be Urged in Reports and by Speakers at Meeting. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/celebrating-the-scott-centenary-two-new-biographies-and-a-volume-of.html | Celebrating the Scott Centenary; Two New Biographies and a Volume of Selections From the Great Romancer's Work SIR WALTER SCOTT. By John Buchan. 384 pp. New York: Coward, McCann, Inc. $3.75. THE LAIRD OF ABBOTSFORD. By Dame Una Pope-Hennessy. 310 pp. New York: G.P. Putnam's Sons. THE WAVERLEY PAGEANT. Selected, with, critical introductions by Hugh Walpole. 662 pp. New York: Harper & Brothers. $4. The Scott Centenary | True | By Herbert Gorman | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/albie-booth-eligible-for-yale-degree.html | Albie Booth Eligible for Yale Degree | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/meadow-brook-cup-won-by-fugitive-durants-jumper-triumphs-in-34th.html | MEADOW BROOK CUP WON BY FUGITIVE; Durant's Jumper Triumphs in 34th Running of Event Over. Course on Clark Estate. BROSE HOVER HOME NEXT Jakes Place, 15 Lengths Behind, After Alligator Unseats Rider Near Finish. HONKER ALSO A VICTOR Shows Way in Wheatley Hills Cup by Three Lengths Over Drapeau -- 6,000 See Races. MEADOW BROOK CUP WON BY FUGITIVE | True | By Robert F. Kelley.by Robert F. Kelley. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/nottconklin.html | Nott-Conklin. | True | Special to TFTB NEW TORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/i-millikenulangstroth.html | I MillikenuLangstroth. | True | Special to THE NEW YORK TEHES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/the-week-abroad-us-policies-at-stake-time-for-consultation-success.html | THE WEEK ABROAD; U.S. POLICIES AT STAKE; TIME FOR CONSULTATION Success of Our Aims in the Far East Depends Upon Cooperation. LEGAL FIGHT BY TOKYO Japanese Get Six Weeks' Delay in Consideration of Lytton Report on Manchuria. BERLIN QUITS ARMS PARLEY Limitation Plans Imperiled by Germans' Demand for Complete Equality in Treatment. | True | By Edwin L. James. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/duke-eleven-opens-campaign-by-130-victory-over-davidson.html | Duke Eleven Opens Campaign By 13-0 Victory Over Davidson | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/bolivia-asks-truce-in-one-sector-only-neutrals-refuse-to-transmit.html | BOLIVIA ASKS TRUCE IN ONE SECTOR ONLY; Neutrals Refuse to Transmit Offer to Stop Fighting in the Boqueron Region. THEIR PLAN NOT ACCEPTED La Paz Reports New Paraguayan Attack Repulsed -- Calls Reserves of Four Years to Colors. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/asks-same-rail-and-motor-rates.html | Asks Same Rail and Motor Rates. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/a-titled-waster-gilded-halo-by-cosmo-hamilton-275-pp-new-york-ray.html | A Titled Waster; GILDED HALO. By Cosmo Hamilton 275 pp. New York: Ray Long & Richard R. Smith, Inc. $2. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/cummings-triumphs-in-50mile-auto-race-indianapolis-driver-first-in.html | CUMMINGS TRIUMPHS IN 50-MILE AUTO RACE; Indianapolis Driver First in Feature on Closing Program at Langhorne Track. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/richamond-area-is-better-sales-production-and-employment-show.html | RICHAMOND AREA IS BETTER.; Sales Production and Employment Show Increases. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/arizonians-to-turn-out-great-crowd-is-expected-to-greet-roosevelt.html | ARIZONIANS TO TURN OUT.; Great Crowd Is Expected to Great Roosevelt at Ranch. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/prague-jails-germans-finds-seven-national-socialists-guilty-of.html | PRAGUE JAILS GERMANS.; Finds Seven National Socialists Guilty of "Conspiracy." | True | Special Cable to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/cavagnaroucarson.html | CavagnarouCarson. | True | I Special to THE NBW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/more-suicides-in-austria-most-occur-in-vienna-many-of-them-being-of.html | MORE SUICIDES IN AUSTRIA.; Most Occur In Vienna, Many of Them Being of Women. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/attaches-state-salaries-sheriffs-move-illegal-but-results-in-tax.html | ATTACHES STATE SALARIES; Sheriff's Move Illegal but Results in Tax Payments. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/4th-district-buying-gains-wholesale-and-retail-trade-advance-noted.html | 4TH DISTRICT BUYING GAINS.; Wholesale and Retail Trade Advance Noted in Cleveland. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/alfonso-routs-photographer-while-waiting-to-be-godfather.html | Alfonso Routs Photographer While Waiting to Be Godfather | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/waste-forced-use-of-manager-plan-experts-sought-for-buildings-to.html | WASTE FORCED USE OF MANAGER PLAN; Experts Sought for Buildings to Stop Rental Losses and Disorganized Service. FORECLOSURES A FACTOR Banks With Many Properties as Result of Liquidation Needed Special Service, Says Engineer. | True |  | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/plans-cut-in-ranks-of-city-inspectors-fassler-to-propose-to-mckee.html | PLANS CUT IN RANKS OF CITY INSPECTORS; Fassler to Propose to McKee This Week New System to End Departments' Duplication. WALKER ORDERED REFORM But He Never Acted on Proposal -- Consolidation Urged for Three Overlapping Services. | True |  | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/taxpayers-rally-to-assist-detroit-large-industrials-will-advance.html | TAXPAYERS RALLY TO ASSIST DETROIT; Large Industrials Will Advance $7,000,000 Due in December to Relieve Pressure. BUT INSIST ON ECONOMIES City Embarrassed by Demand of Banker That Taxes Be Earmarked for Bond Interest. | True | By Gladys H. Kelsey.editorial Correspondence, the New York Times. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/atlanta-bars-virginia-milk.html | Atlanta Bars Virginia Milk. | True |  | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/the-dance-in-austria-a-ballet-of-design-which-combines-old-and-new.html | THE DANCE: IN AUSTRIA; A Ballet of Design Which Combines Old And New Classicism Effectively | True | By John Martin. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/fugue-by-olive-moore-283-pp-new-york-lincoln-macveagh-the-dial.html | FUGUE. By Olive Moore. 283 pp. New York: Lincoln MacVeagh, The Dial Press. $2. | True | JANE SOUTHRON. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/peabodyuzurich.html | PeabodyuZurich. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/snell-against-dry-law-holds-it-worthless-because-unenforceable.html | SNELL AGAINST DRY LAW.; Holds It 'Worthless' Because Unenforceable -- Predicts Change. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/among-the-insane-behind-the-door-of-delusion-by-inmate-ward-8-325.html | Among the Insane; BEHIND THE DOOR OF DELUSION. By "Inmate Ward 8." 325 pp. New York: The Macmillan Company . $2. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/recreation-for-boys.html | RECREATION FOR BOYS. | True | JOHN M. GILBERT. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/agreements-gentlemanly-and-otherwise-and-handicaps-in-commenting.html | AGREEMENTS.; Gentlemanly and Otherwise and Handicaps in Commenting Thereon. | True | By Frederick T. Birchall.special Correspondence, the New York Times. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/defines-leagues-position.html | Defines League's Position. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/the-wanderers.html | THE WANDERERS. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/maryland-victor-630-has-easy-time-defeating-washington-college.html | MARYLAND VICTOR, 63-0.; Has Easy Time Defeating Washington College Eleven. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/new-unit-completes-harvard-house-plan-c-entry-of-adams-house-a.html | NEW UNIT COMPLETES HARVARD HOUSE PLAN.; 'C' Entry of Adams House, a Six-Story Building, Final Link in Seventh Residential Group. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/urges-early-action-on-budgets-for-33-dr-brown-suggests-companies-dr.html | URGES EARLY ACTION ON BUDGETS FOR '33; Dr. Brown Suggests Companies Draw Preliminary Outlines This Month. DEFENDS FUTURE PLANNING Criticism Held Founded on Failure to Appreciate Real Value -- Sees Sampling Surveys Gaining. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/stanford-conquers-san-francisco-207-wins-first-game-between-two.html | STANFORD CONQUERS SAN FRANCISCO, 20-7; Wins First Game Between Two Elevens -- Losers Score on Long Pass Which Nets 44 Yards. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/expelled-writer-leaves-moscow.html | Expelled Writer Leaves Moscow. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/a-collection-of-english-copybooks-the-english-writing-masters-and.html | A Collection of English Copy-Books; THE ENGLISH WRITING MASTERS AND THEIR COPY. BOOKS, 1570-1800, a biographical dictionary and a bibliography. By Ambrose Heal. A historical introduction on the development of English handwriting by Stanley Morison. Illustrated with portraits of the masters and specimens of their hands. 280 pp., with 81 inserted leaves. Cambridge (England), at the University Press; New York: The Macmillan Company $50. | True | ELMER ADLER. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/australia-plans-to-form-7th-state-minister-of-interior-to-ask.html | AUSTRALIA PLANS TO FORM 7TH STATE; Minister of Interior to Ask Self-Government for Untamed Northern Territory. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/lawrence-j-droege.html | LAWRENCE J. DROEGE. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/stricter-control-of-utilities-seen-increased-regulation-predicted.html | STRICTER CONTROL OF UTILITIES SEEN; Increased Regulation Predicted by Industries' Chiefs, Regardless of Election. PUBLIC OPINION IS AROUSED Insull and Other Failures Have Brought Criticism by Some Leaders in the Field. WATERED" STOCK DECRIED Popular Antipathy Directed Less Against Rates -- Extension of Federal Authority Sought. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/alera-home-first-in-sound-regatta-defeats-nachtan-30foot-class.html | ALERA HOME FIRST IN SOUND REGATTA; Defeats Nachtan, 30-Foot Class Rival, by 5:45 in Final Championship Event. COTTON BLOSSOM VICTOR Wheeler's Sloop Wins in Class R by 49 Seconds in Port Washington Y.C. Races. | True | By James Robbins. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/lambertuhamill.html | LambertuHamill. | True | Special to THK NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/paris-sees-stimson-as-active-abroad-despite-washingtons-denials-we.html | PARIS SEES STIMSON AS ACTIVE ABROAD; Despite Washington's Denials, We Are Regarded as Striving for Two Immedate Goals. CURBING OF TOKYO IS ONE Disarmament Is the Other, and Rumors Fly of a Trade With France. | True | By Herbert L. Matthews.by Wireless To the New York Times. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/urges-aid-for-palestine-louis-lipsky-links-plea-to-observance-of.html | URGES AID FOR PALESTINE.; Louis Lipsky Links Plea to Observance of Rosh ha-Shanah. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/looking-back-100-years.html | LOOKING BACK 100 YEARS | True | PHILIP CARR. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/colgate-crushes-st-lawrence-410-scores-in-every-period-to-win.html | COLGATE CRUSHES ST. LAWRENCE, 41-0; Scores in Every Period to Win Easily in Opening Football Game at Hamilton. ROWE DASHES 62 YARDS Triple Lateral, Ellis to Fritts to Bausch to C. Anderson, Nets 30 Yards and Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/jersey-couple-married-50-years.html | Jersey Couple Married 50 Years. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/urges-reduction-in-rail-regulation-united-states-chamber-would.html | URGES REDUCTION IN RAIL REGULATION; United States Chamber Would Allow Equal Terms in Competing With Other Carriers. SEEKS SOUND CREDIT BASIS Report Would Provide for Cut in Debts and Setting Up of Reserves. URGES REDUCTION IN RAIL REGULATION | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/lee-ach-formerly-a-large-millinery-manu-facturer-in-cincinnati.html | LEE ACH.; Formerly a Large Millinery Manu-facturer in Cincinnati. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/miss-kirkham-takes-canadian-golf-final-title-returns-home-after.html | Miss Kirkham Takes Canadian Golf Final; Title Returns Home After Five Years in U.S. | True | By the Canadian Press. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/shrimp-men-strike-on-the-gulf-coast-emulate-farmers-of-middle-west.html | SHRIMP MEN STRIKE ON THE GULF COAST; Emulate Farmers of Middle West, but Avoid Opportunities for Violence. SEEK MORE STABLE MARKET Movement Forces Nearly All of the Mississippi Canneries to Shut Down. | True | By George N. Coad.editorial Correspondence, the New York Times. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/would-control-foreign-exchange.html | Would Control Foreign Exchange. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/beethovens-life-the-mad-musician-an-abridgment-of-beethoven-the-man.html | Beethoven's Life; THE MAD MUSICIAN: An Abridgment of "Beethoven, the Man Who Freed Music." By Robert Haven Schauffler. 377 pp. New York: Doubleday, Doran & Co., Inc. $2.50. | True | By Richard Aldrich | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/democratic-hopes-up-in-rhode-island-count-on-depression-to-act-as.html | DEMOCRATIC HOPES UP IN RHODE ISLAND; Count on Depression to Act as Monkey-Wrench in Well-Oiled Republican Machine. CAMPAIGN GETS UNDER WAY Republicans Expected to Name Gov. Case to Run Again -- Opposition to Choose T.F. Greene. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/gold-ship-salvors-bring-up-wreckage-sea-bottom-on-range-where-the.html | GOLD SHIP' SALVORS BRING UP WRECKAGE; Sea Bottom on Range Where the Debruak Sank Off Delaware Yields Piece of Oak or Teak. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/77th-in-gay-reunion-parades-up-5th-av-veterans-in-mufti-though-in-a.html | 77TH IN GAY REUNION PARADES UP 5TH AV.; Veterans in Mufti, Though in a Jesting Mood, Find It a March of Memories. CEREMONY AT BRYANT PARK Lehman and Harbord Recall Division's Brilliant Record at the Argonne and Vesle. WAR TUNES BROUGHT BACK Wounded Men in Autos Join in Celebration -- Lieutenant Governor Calls for Preparedness. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/librarians-pick-officers-state-association-names-mj-ferguson-of.html | LIBRARIANS PICK OFFICERS.; State Association Names M.J. Ferguson of Brooklyn as President. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/hails-french-conversion-germainmartin-says-few-bondholders-sought.html | HAILS FRENCH CONVERSION.; Germain-Martin Says Few Bondholders Sought Cash. | True | Special Cable to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/excerpts-from-letters-wide-range-of-brief-comment-on-many-subjects.html | EXCERPTS FROM LETTERS; Wide Range of Brief Comment on Many Subjects of Current Interest | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/cooper-union-bows-500-loses-to-massachusetts-state-college-in.html | COOPER UNION BOWS, 50-0.; Loses to Massachusetts State College in Football Game. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/coolidge-will-head-rail-inquiry-board-to-safeguard-bonds-private.html | COOLIDGE WILL HEAD RAIL INQUIRY BOARD TO SAFEGUARD BONDS; Private Group Aims to Protect $11,000,000,000 Investments Held by Institutions. TO STUDY RATE STRUCTURE Program Will Be Evolved to Restore Roads to Sound Financial Basis. BUS CONTROL MOVE LIKELY Insurance Men and Bankers on Committee That Will Offer Broad Program to Congress. COOLIDGE TO HEAD RAIL INQUIRY BOARD | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/cuba-reduces-new-sales-tax-on-flour-shipped-from-here.html | Cuba Reduces New Sales Tax On Flour Shipped From Here | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/dr-millikan-and-prof-compton.html | DR. MILLIKAN AND PROF. COMPTON | True | BURDETTE B. BROWN. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/a-world-of-gold-beneath-a-vacant-lot-in-a-paris-catacomb-of-steel-a.html | A WORLD OF GOLD BENEATH A VACANT LOT; In a Paris Catacomb Of Steel and Stone Lies the Treasure Of the French GOLD BENEATH A VACANT LOT In a Paris Catacomb of Steel and Stone Lies The Great Treasure of the Bank of France | True | By Herbert L. Matthews | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/jaynesusafford.html | JaynesuSafford. | True | Sppcial to Tus Nsw YOBK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/jesse-brown-f-former-u-s-marshal-and-indian-i-scout-lived-in-black-.html | JESSE BROWN.; f Former U. S. Marshal and Indian I Scout Lived in Black Hills 50 Years. ! | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/likely-lady-wins-horse-show-honors-captures-title-in-threegaited.html | LIKELY LADY WINS HORSE SHOW HONORS; Captures Title in Three-Gaited Saddle Class in Final Session at Springfield. OXHEART BEST POLO PONY Treasure-Box Takes Saddle Pony Championship -- Fine Record for Brown's Entries. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/germanys-position.html | GERMANY'S POSITION. | True | W.E.U. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/in-bering-sea-forlorn-island-by-edison-marshall-283-pp-new-york-hc.html | In Bering Sea; FORLORN ISLAND. By Edison Marshall. 283 pp. New York: H.C. Kinsey & Co., Inc. $2. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/leather-sampling-heavier-orders-at-spring-opening-increase-over.html | LEATHER SAMPLING HEAVIER; Orders at Spring Opening Increase Over Last Year, Tanners Say. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/crisis-affects-mongols-but-all-have-jobs-they-borrow-for-taxes-then.html | Crisis Affects Mongols, but All Have Jobs; They Borrow for Taxes, Then Await Upturn | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/acts-on-grade-project-public-service-board-issues-order-for.html | ACTS ON GRADE PROJECT.; Public Service Board Issues Order for Pleasantville Improvement, | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/cyrus-w-clark-international-figure-in-shoe-industry-once-sailed.html | CYRUS W. CLARK.; International Figure in Shoe Industry Once Sailed Before the Mast. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/now-the-untouchables-voice-is-heard-and-india-listens-to-the-demand.html | NOW THE UNTOUCHABLE'S VOICE IS HEARD; And India Listens to the Demands of an Outcast People Who Have Borne a Heavy Yoke for Many Centuries THE CRY OF THE UNTOUCHABLE India Now Listens to His Demand for Relief | True | By P.w. Wilson | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/western-new-york-may-upset-tradition-wadsworth-faces-fight-for.html | WESTERN NEW YORK MAY UPSET TRADITION; Wadsworth Faces Fight for Congress in Rockribbed Republican District. OPPOSED BY POLITICAL TYRO Clark, Named by Drys and Liberals, Is Popular With Rural and Urban Voters. DEMOCRATS DO NOT COUNT G.O.P. Leaders Not Overconfident, but Hope That History Will Repeat Itself. | True | By William G. Lewis.editorial Correspondence, the New York Times. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/6000-mile-air-line-will-open-in-russia-moscowvladivostok-service-to.html | 6,000-MILE AIR LINE WILL OPEN IN RUSSIA; Moscow-Vladivostok Service to Start Soon -- Soviet Plans a Dirigible Route. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/home-loan-board-named-directorate-of-los-angeles-bank-is-now.html | HOME LOAN BOARD NAMED.; Directorate of Los Angeles Bank Is Now Completed. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/lejeune-gains-but-is-still-in-coma.html | Lejeune Gains, but Is Still in Coma. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/holy-cross-beats-new-river-state-gains-victory-by-136-in-hardfought.html | HOLY CROSS BEATS NEW RIVER STATE; Gains Victory by 13-6 in Hard-Fought Football Opener on Worcester Gridiron. TWO DRIVES DECIDE GAME Winners Count Twice on Sustained Marches in Third Period -- Losers Go 66 Yards to Score. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/prial-charges-coercion-attacks-mckee-and-citizens-group-for-methods.html | PRIAL CHARGES COERCION.; Attacks McKee and Citizens' Group for Methods on Pay Cuts. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/monarchist-plans-undergo-revival-moves-by-faithful-followers-of.html | MONARCHIST PLANS UNDERGO REVIVAL; Moves by Faithful Followers of Hohenzollerns and Hapsburgs Absorb Popular Interest. MARIE SUPPORTING ANTON Queen Has Taken Up Her Old Plan to Ally Rumania and Hungary Through Her Son-in-Law. | True | By G.e.r. Gedye.by Wireless To the New York Times. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/donaldson-is-victor-in-sea-girt-shoot-wins-governors-match-on-new.html | DONALDSON IS VICTOR IN SEA GIRT SHOOT; Wins Governor's Match on New Jersey Range With 237 Score -- Galayda, 236, Next. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/maine-eleven-scores-registers-triumph-over-rhode-island-by-count-of.html | MAINE ELEVEN SCORES.; Registers Triumph Over Rhode Island by Count of 12-0. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/50000-see-california-lose-to-santa-clara-golden-bears-defeated-12.html | 50,000 SEE CALIFORNIA LOSE TO SANTA CLARA; Golden Bears Defeated, 12 to 0, Bowing to Traditional Rivals for First Time. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/kltcheluhamilton.html | KltcheluHamilton. | True | Special to THE NEW TORS TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/millikan-tests-ended-high-attitude-cosmicray-experiments-closed-at.html | MILLIKAN TESTS ENDED.; High Attitude Cosmic-Ray Experiments Closed at Spokane. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/wet-group-nonpartisan-hotel-body-will-support-congress-candidates.html | WET GROUP NON-PARTISAN.; Hotel Body Will Support Congress Candidates Who Favor Repeal. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/glassford-is-calm-on-new-bonus-march-washington-police-chief-here.html | GLASSFORD IS CALM ON NEW BONUS MARCH; Washington Police Chief, Here for Reunion, Says Veterans Oppose Another Attempt. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/subway-will-halt-to-honor-5lattery-8th-av-trains-to-be-stopped-one.html | SUBWAY WILL HALT TO HONOR 5LATTERY; 8th AV. Trains to Be Stopped One Minute as Funeral Is Held Tomorrow. HUNDREDS SEND MESSAGES Robert Ridgway, Transportation Board Chief Engineer, Pays High Tribute to His Aide. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/pulling-down-the-temple.html | PULLING DOWN THE TEMPLE. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/cleveland-nine-in-final-beats-pittsburgh-82-in-national-amateur.html | CLEVELAND NINE IN FINAL.; Beats Pittsburgh, 8-2, in National Amateur Tourney. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/common-life-in-plantagenet-england-men-and-woman-of-plan-tagenet.html | Common Life in Plantagenet England; MEN AND WOMEN OF PLAN- TAGENET ENGLAND. By Dorothy Margaret Stuart. 285 pp. New York: Harcourt, Brace & Co. $2. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/william-rose-benets-dramatic-novel-in-verse-rip-tide-a-novel-in.html | William Rose Benet's Dramatic Novel in Verse; RIP TIDE. A Novel in Verse. By William Rose Benet. 80 pp. New York: Duffield & Green. $2.50. | True | P.H. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/a-tale-of-provence-wine-with-a-stranger-by-louise-redfield-peattie.html | A Tale of Provence; WINE WITH A STRANGER. By Louise Redfield Peattie. 251 pp. New York: The Century Co. $2. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/tries-to-save-weed-home-norwalk-feminist-asks-court-to-delay.html | TRIES TO SAVE WEED HOME.; Norwalk Feminist Asks Court to Delay Foreclosure. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/big-airship-sets-record-graf-runs-regularly-from-germany-and-brazil.html | BIG AIRSHIP SETS RECORD; Graf Runs Regularly From Germany and Brazil on Commercial Basis | True | By Lauren D. Lyman. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/tigers-break-even-beat-browns-10-in-10-innings-then-lose-54-in.html | TIGERS BREAK EVEN.; Beat Browns, 1-0, in 10 Innings, Then Lose, 5-4, in Eleven. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/would-organize-nations-dairymen.html | Would Organize Nation's Dairymen. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/youth-summoned-to-mold-a-new-world-in-many-countries-it-is-in-the.html | YOUTH SUMMONED TO MOLD A NEW WORLD; In Many Countries It Is in the Forefront of the Struggle For Political Power | True | By Valentine Thomson | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/musicians-symphonys-concerts.html | MUSICIANS' SYMPHONY'S CONCERTS | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/persian-frescoes-to-be-shown.html | Persian Frescoes to Be Shown. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/henry-wiederhold-authority-on-the-use-of-asphalt-dies-at-78-years.html | HENRY WIEDERHOLD.; Authority on the Use of Asphalt Dies at 78 Years. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/woman-finally-remembers-baby-she-forgot-to-take-off-train.html | Woman Finally Remembers Baby She Forgot to Take Off Train | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/berry-assails-mkee-for-plan-to-cut-pay-asks-subway-saving.html | BERRY ASSAILS M'KEE FOR PLAN TO CUT PAY; ASKS SUBWAY SAVING; Controller in Speech to Civil Service Employes Says Salary Slash Should Be Last Resort. BID FOR MAYORALTY IS SEEN He Calls for Long-Term Subway Bonds to Help Cut 1933 Budget More Than $60,000,000. BATTLE WITH MAYOR LOOMS Attack Is First Support of Prial, Who Calls McKee Ignorant on Pensions and Charges Coercion. BERRY SCORES M'KEE FOR PLAN TO CUT PAY | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/japanese-contracts-for-oil-from-russia-signs-for-200000-tons-and.html | JAPANESE CONTRACTS FOR OIL FROM RUSSIA; Signs for 200,000 Tons and Obtains Promise of More -- Tokyo Fear of Isolation Seen in Move. | True | Wireless to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/delaware-man-kills-wife-two-sons-self-financial-worries-are-blamed.html | DELAWARE MAN KILLS WIFE, TWO SONS, SELF; Financial Worries Are Blamed by Neighbors for Wilmington Huckster's Act. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/a-new-postal-building.html | A NEW POSTAL BUILDING. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/sao-paulo-rebels-continue-retreat-withdraw-troops-from-eastern.html | SAO PAULO REBELS CONTINUE RETREAT; Withdraw Troops From Eastern Front to Aid Other Sectors as Federals Advance. | True | Wireless to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/uptrend-resumed-in-commodity-list-coffee-continues-to-soar-hare.html | UPTREND RESUMED IN COMMODITY LIST; Coffee Continues to Soar Hare, With Last Week's Prices the Highest in Three Years. HIDES AND RUBBER STRONG Silk, Silver and Wool Tops Also Gain Ground -- Sugar and Cocoa Move Lower. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/garram-the-chief-the-story-ol-the-hill-tribes-by-herbert-best.html | GARRAM THE CHIEF. The Story ol the Hill Tribes. By Herbert Best. Illustrated by Erick Berry. 261 pp. New York: Doubleday, Doran & Co., Inc. $2. | True | By Anne T. Eaton | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/douda-czechoslovakia-breaks-listed-world-shotput-mark.html | Douda, Czechoslovakia, Breaks Listed World Shot-Put Mark | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/orange-high-victor-136-defeats-clifton-eleven-with-two-touchdowns.html | ORANGE HIGH VICTOR, 13-6.; Defeats Clifton Eleven With Two Touchdowns in Final Period. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/chaminade-7-woodmere-high-0.html | Chaminade, 7; Woodmere High, 0. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/80000-cheer-roosevelt-will-rogers-tells-movie-pageant-throng-all.html | 80,000 CHEER ROOSEVELT.; Will Rogers Tells Movie Pageant Throng All Are Democrats. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/still-scratching-illegal-voters.html | Still Scratching Illegal Voters. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/motors-and-motor-men-piercearrow-12-in-record-run-chevrolet-leads.html | MOTORS AND MOTOR MEN; Pierce-Arrow 12 in Record Run -- Chevrolet Leads in Truck Sales -- Other News of the Week | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/conservatories-merged.html | CONSERVATORIES MERGED | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/tennessee-halts-chattanooga-130-shows-strong-offense-in-winning.html | TENNESSEE HALTS CHATTANOOGA, 13-0; Shows Strong Offense in Winning Football Opener, Scoring Twice in First Half. FEATHERS FIRST TO TALLY Takes Pass From Vaughn for initial Touchdown -- Robinson Goes Over on End Run. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/milk-distributers-act-to-avoid-strike-basic-price-in-the.html | MILK DISTRIBUTERS ACT TO AVOID STRIKE; Basic Price in the Metropolitan Area Agreed On to Assure Producers Better Prices. BOONVILLE FARMERS REBEL Threaten to Cut Off Wholesalers' Supply -- Brooklyn Dealer Assails Dairymen's League. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/saves-mother-dies-in-fire-jersey-man-suffocates-trying-to-recover.html | SAVES MOTHER, DIES IN FIRE; Jersey Man Suffocates Trying to Recover $600 in Restaurant. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/months-auto-output-rises-unseasonally-prospect-for-similar-increase.html | MONTH'S AUTO OUTPUT RISES UNSEASONALLY; Prospect for Similar Increase in October Also Reported -- Two Factors Found. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/bond-list-follows-advances-in-rails-government-obligations-make.html | BOND LIST FOLLOWS ADVANCES IN RAILS; Government Obligations Make Improved Showing, and Foreign Issues Gain. TURNOVER IS INCREASED Agreement by Executives of Carriers for Four Trunk Lines in East Helps Sentiment. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/little-theatre-to-be-under-new-auspices-operating-company-bearing.html | LITTLE THEATRE TO BE UNDER NEW AUSPICES; Operating Company Bearing the House's Name Takes Lease -- Bookings Next Month. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/bully-hayes.html | Bully" Hayes | True | GEORGE FITZPATRICK | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/spains-world-role-growing-greater-other-nations-need-to-keep.html | SPAIN'S WORLD ROLE GROWING GREATER; Other Nations Need to Keep Informed on the Activities of Her Radical Leaders. AZANA DOMINATES SCENE His Followers Believe That Their Course Will Be Followed by South American Countries. | True | By Frank L. Kluckhohn.by Wireless To the New York Times. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/quebec-betting-declines-returns-from-5-race-tracks-show-decrease-of.html | QUEBEC BETTING DECLINES.; Returns From 5 Race Tracks Show Decrease of 39 Per Cent. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/equity-makes-new-rule-american-actors-in-canada-may-be-paid-in.html | EQUITY MAKES NEW RULE.; American Actors in Canada May Be Paid in Canadian Money. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/lost-contract-turns-peiping-bureau-to-art-move-saves-engraving-and.html | LOST CONTRACT TURNS PEIPING BUREAU TO ART; Move Saves Engraving and Printing Establishment From Letting Out 2,000 Workers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/hails-workers-pay-gains-union-leader-addresses-2000-at-clothing.html | HAILS WORKERS' PAY GAINS; Union Leader Addresses 2,000 at Clothing Group's "Victory Dinner." | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/says-czechs-caused-queen-to-quit-vienna-austrian-agency-hears-they.html | SAYS CZECHS CAUSED QUEEN TO QUIT VIENNA; Austrian Agency Hears They Objected to Marie of Yugoslavia Attending Hapsburg Christening. | True | Special Cable to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/after-modernism-what-through-study-of-the-individual-may-we-glimpse.html | AFTER MODERNISM, WHAT?; Through Study of the Individual May We Glimpse Some New Collective Trend? | True | By Edward Alden Jewell. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/seeds-that-germinate-after-a-long-period.html | SEEDS THAT GERMINATE AFTER A LONG PERIOD | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/wisconsin-smashes-la-follette-regime-heavy-primary-vote-for-kohler.html | WISCONSIN SMASHES LA FOLLETTE REGIME; Heavy Primary Vote for Kohler Marks Second Defeat in Dynasty's History. CONSERVATIVE TREND SEEN Victory of Chapple Over Senator Blaine Gives Full Power to Regular Republicans. BITTER FIGHT FOR ELECTION State Expected to Go for Roosevelt and La Follette Support May Go to Democrats. | True | By Fred C. Sheasby. editorial Correspondence, the New York Times. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/our-music-leads-gershwin-asserts-american-popular-compositions-now.html | OUR MUSIC LEADS, GERSHWIN ASSERTS; American Popular Compositions Now "Most Vital" in the World, He Holds. FINDS DEVELOPMENT WEAK Harlem Ideas Not Well Worked Out, He Says -- New "Song Book" to Be Published Tomorrow. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/giants-win-twice-from-the-phillies-triumph-84-and-54-at-polo.html | GIANTS WIN TWICE FROM THE PHILLIES; Triumph, 8-4 and 5-4, at Polo Grounds and Tie Cardinals for Sixth Place. TAKE SECOND GAME IN 10TH Leslie's Fly Sends Home Deciding Tally -- Luque Used as Relief Pitcher in Both Contests. | True | By John Drebinger. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/dr-boyard-dies-retired-educator-president-of-the-university-of.html | DR. BOYARD DIES, RETIRED EDUCATOR; President of the University of Southern California for Eighteen Years. MEMBER OF FIRST CLASS Saw Student Body Grow From 328 to 5,000 During His Presidency u Long a Methodist Minister. | True | Soectal to THE New YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/italy-raises-more-wheat-crop-this-year-greatest-in-the-countrys.html | ITALY RAISES MORE WHEAT.; Crop This Year Greatest in the Country's History. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/east-side-6-lyndhurst-2.html | East Side, 6; Lyndhurst, 2. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/doak-tells-labor-hoover-is-its-friend-tariff-and-immigration.html | DOAK TELLS LABOR HOOVER IS ITS FRIEND; Tariff and Immigration Policies Protect Worker, Secretary Says in Connecticut Address. PAY CUT OPPOSITION CITED Democrats' War Debt Payment Plan Attacked as Leading to Flood of Foreign Goods. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/stocks-extend-their-gains-under-leadership-of-the-railway-group.html | Stocks Extend Their Gains Under Leadership of the Railway Group -- Bonds Respond to Same Influences. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/lists-taxes-on-vehicles-chamber-official-asserts-plucking-of-owners.html | LISTS TAXES ON VEHICLES; Chamber Official Asserts "Plucking" of Owners Retards Industry | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/danbury-7-mamaroneck-0.html | Danbury, 7; Mamaroneck, 0. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/settlement-reached-in-lancashire-strike-textile-mills-will-reopen.html | SETTLEMENT REACHED IN LANCASHIRE STRIKE; Textile Mills Will Reopen on Wednesday -- Employers Yield on Worker Reinstatement. | True | Special Cable to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/machado-is-confident-says-revolt-cant-succeed-in-cuba-and-he-will.html | MACHADO IS CONFIDENT.; Says Revolt Can't Succeed in Cuba and He Will Maintain Peace. | True | Special Cable to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/the-league-of-nations-seen-in-its-true-character-mr-morleys-account.html | The League of Nations Seen in Its True Character; Mr. Morley's Account of Its Origin and Development Pictures a "Society" of Nations THE SOCIETY OF NATIONS. By Felix Morley. 678 pp. Washington: The Brookings Institution. $3.50. The League of Nations | True | By Clarence K. Streit | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/mkenzie-triumphs-in-outboard-regatta-new-haven-driver-captures-the.html | M'KENZIE TRIUMPHS IN OUTBOARD REGATTA; New Haven Driver Captures the Philadelphia Yacht Club Trophy on Delaware. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/british-find-good-in-gandhis-fast-think-it-may-make-the-hindus-more.html | BRITISH FIND GOOD IN GANDHI'S FAST; Think It May Make the Hindus More Aware of the Injustice of Their Caste System. SKEPTICISM TINGES HOPE Plight of the Untouchables Seen as a Problem Requiring a Long Process of Education. | True | By Ferdinand Kuhn Jr.by Wireless To the New York Times. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/soviet-recognition-of-manchukuo-seen-japanese-hold-acceptance-of.html | SOVIET RECOGNITION OF MANCHUKUO SEEN; Japanese Hold Acceptance of Consuls Had Same Effect as Formal Action. BORDER TENSION NEAR END Tokyo Hears Russian Troops Are Leaving Siberia -- Concern Over Reed's Activities Wanes. | True | Special Cable to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/von-neurath-sees-henderson-on-arms-pays-call-and-has-a-friendly.html | VON NEURATH SEES HENDERSON ON ARMS; Pays Call and Has a "Friendly Exchange of Views," but Fails to Dispel Gloom in Geneva. SPEECH BY HIM IS FEARED German Foreign Minister Reported Planning to Quit the Assembly as Vote-Getting Gesture. | True | Special Cable to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/would-ban-billboards-state-izaak-walton-league-favors-conservation.html | WOULD BAN BILLBOARDS.; State Izaak Walton League Favors Conservation Law Changes. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/dodgers-win-3-to-2-clinching-3d-place-clark-holds-braves-in-check.html | DODGERS WIN, 3 TO 2, CLINCHING 3D PLACE; Clark Holds Braves in Check and Registers Twentieth Victory of Season. WILSON HITS TWO TRIPLES Drives Home First Two Brooklyn Runs -- Lopez's Three-Bagger Provides Deciding Tally. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/dr-alekhine-beats-ten-rivals.html | Dr. Alekhine Beats Ten Rivals. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/titulesco-discounts-rumaniasoviet-pact-says-he-believes.html | TITULESCO DISCOUNTS RUMANIA-SOVIET PACT; Says He Believes Kellogg-Briand Treaty Adequate as Guarantee Against Aggression. | True | Special Cable to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/asuncion-wants-guarantees.html | Asuncion Wants Guarantees. | True | Special Cable to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/finds-japan-aided-by-stimsons-policy-prof-dennett-holds-negative.html | FINDS JAPAN AIDED BY STIMSON'S POLICY; Prof. Dennett Holds Negative Attitude in Far East Is Not Pacific in Its Effect. UNREST IN SOUTH REVEALED Julian Harris, in Current History, Says Minority Revolt Is Growing -- Thomas Praised by Fuess. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/wine-importers-here-inquire-in-chile-regarding-purchase.html | Wine Importers Here Inquire In Chile Regarding Purchase | True | Special Cable to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/league-assembly-to-combat-dangers-thirteenth-ordinary-meeting-finds.html | LEAGUE ASSEMBLY TO COMBAT DANGERS; Thirteenth Ordinary Meeting Finds Body Attacked and in Need of Funds. SECRETARIAT ALSO IS ISSUE Japanese and German Disputes Not Likely to Come Up Now, So Session Will Be Short. | True | By Clarence K. Streit.by Wireless To the New York Times. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/manhattan-plays-a-6to6-tie-game-deadlocked-by-st-bonaventure-in.html | MANHATTAN PLAYS A 6-TO-6 TIE GAME; Deadlocked by St. Bonaventure in Football Debut Under Regime of Meehan. UP-STATERS SCORE FIRST Recover Fumble, Then Cross Line -- Thomas Retaliates for the Jaspers. MANHATTAN PLAYS A 6-TO-6 TIE GAME | True | By Arthur J. Daley.by Arthur J. Daley. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/republicans-map-big-drive-in-east-tilson-declares-the-speakers-will.html | REPUBLICANS MAP BIG DRIVE IN EAST; Tilson Declares the Speakers Will Emphasize Signs of Returning Prosperity. MANY ORATORS VOLUNTEER Battle to Open Early Next Month and Pave Way for Hoover's Appearance Here. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/a-tempest-in-a-new-york-suburb-the-night-of-june-13-has-the.html | A TEMPEST IN A NEW YORK SUBURB; " The Night of June 13" Has the Virtue of Being Original -- Harold Lloyd's Combination of Slapstick and Sound | True | By Mordaunt Hall. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/holds-reich-forces-outnumber-french-right-press-in-paris-declares.html | HOLDS REICH FORCES OUTNUMBER FRENCH; Right Press in Paris Declares Germany Has About 850,000 Armed Men at Disposal. AGREES WITH CHURCHILL Fifty-seven Unauthorized Arms Factories Reported -- German Budget Said to Be Falsified. | True | Wireless to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/dr-cook-describes-his-art-discoveries-back-after-2-years-in-spain.html | DR. COOK DESCRIBES HIS ART DISCOVERIES; Back After 2 Years in Spain Where He Found Paintings of Archaeological Importance. VISITED ANCIENT CONVENTS Tells of Seeing Early Illuminated Manuscripts, a Bible of 920 and Priceless Wall Panels. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/five-blues-taken-by-gimbel-hunters-his-elegance-trolly-and-weary.html | FIVE BLUES TAKEN BY GIMBEL HUNTERS; His Elegance, Trolly and Weary River Are Outstanding in the Greenwich Horse Show. CAPTURE THREE TROPHIES Victory in Corinthian Class Retires Greenwich Cup -- Farrell's Moby Dick Wins Twice. | True | By Henry R. Ilsley. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/marquette-subdues-lawrence-by-25-to-0-uncovers-strong-offensive-in.html | MARQUETTE SUBDUES LAWRENCE BY 25 TO 0; Uncovers Strong Offensive in Milwaukee Game, Scoring in Every Period Except Last. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/indicted-as-agents-of-druggist-racket-two-accused-of-trying-to.html | INDICTED AS AGENTS OF DRUGGIST RACKET; Two Accused of Trying to Coerce Brooklyn Man to Join City Pharmaceutical Association. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/columbias-eleven-routs-middlebury-lions-cross-vermonters-goal-line.html | COLUMBIA'S ELEVEN ROUTS MIDDLEBURY; Lions Cross Vermonters' Goal Line Eight Times and Win Season's Opener, 51-0. MONTGOMERY IN STAR ROLE Tallies Thrice and Also Tosses Forward to Matal for Another Touchdown. RIVERO MAKES LONG DASH Cuts Outside Tackle for 48 Yards -- 12,000 See Football Inaugural at Baker Field. COLUMBIA'S ELEVEN ROUTS MIDDLEBURY | True | By William D. Richardson.by William D. Richardson. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/damrosch-to-try-new-ideas.html | DAMROSCH TO TRY NEW IDEAS | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/dry-agent-slain-in-west-one-of-four-hunters-for-a-still-found-shot.html | DRY AGENT SLAIN IN WEST.; One of Four Hunters for a Still Found Shot in Minnesota. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/coordinated-buying-defended-as-way-out-of-depression-committee-on.html | COORDINATED BUYING DEFENDED AS WAY OUT OF DEPRESSION; Committee on Rehabilitation Might Hasten Agreement to Act Together | True | EDWARD ADAMS RICHARDSON. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/french-mourn-drop-in-tourist-traffic-early-estimates-show-a-great.html | FRENCH MOURN DROP IN TOURIST TRAFFIC; Early Estimates Show a Great Falling Off in Visitors and Their Expenditures. MANY AMERICANS IN PARIS But They Are Attracted by Cheaper Steamer Fares and Have Little Money to Spend. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/ruth-drives-no-41-as-yanks-triumph-gehrig-also-connects-for-home.html | RUTH DRIVES NO. 41 AS YANKS TRIUMPH; Gehrig Also Connects for Home Run, His 34th, as Red Sox Are Beaten, 8-2. DEVENS MAKES HIS DEBUT Starts Auspiciously, Allowing Only Six Hits -- Four Passes in Row Yield Losers' Tallies. | True | By William E. Brandt. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/st-josephs-player-in-hospital.html | St. Joseph's Player in Hospital. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/gerltyuirochner.html | Gerltyuirochner. | True | Special to THE NEW YOHK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/investors-active-in-housing-field-new-deals-indicate-good-demand.html | INVESTORS ACTIVE IN HOUSING FIELD; New Deals Indicate Good Demand for Well-Located Properties in Three Boroughs. BIG DAVIDSON AV. FLAT SOLD Slems-Woodbury Company Buys the Mt. Royal Apartment House in the Bronx. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/f-m-takes-opener-beats-moravian-217-in-first-meeting-between.html | F. & M. TAKES OPENER.; Beats Moravian, 21-7, in First Meeting Between Elevens. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/miss-hogan-to-wed-clayton-m-hall-member-of-the-baltimore-junior.html | MISS HOGAN TO WED CLAYTON M. HALL; Member of the Baltimore Junior League Betrothed to Teacher of Classics at Rutgers. | True | Special to THE NEW YOBK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/in-a-new-land-greenhorn-by-paul-kiralyhegyi-king-308pp-new-york-the.html | In a New Land; GREENHORN. By Paul (Kiralyhegyi) King. 308pp. New York: The Macaulay Company. $2. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/asbury-park-high-tops-dickinson-76-touchdown-and-conversion-by.html | ASBURY PARK HIGH TOPS DICKINSON, 7-6; Touchdown and Conversion by Bruno in Last Period Win for Shore Eleven. BLOOMFIELD PREVAILS, 6-0 Blanks St. Peter's of Jersey City on Captain Berlinski's 75-Yard Run -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/alfred-downs-defiance-opens-season-by-turning-back-rival-eleven-6.html | ALFRED DOWNS DEFIANCE.; Opens Season by Turning Back Rival Eleven, 6 to 0. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/niels-p-christenson.html | NIELS P. CHRISTENSON. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/colonel-sir-percy-girouard-is-ill.html | Colonel Sir Percy Girouard Is Ill. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/politics-mixed-up-in-north-carolina-democratic-state-ticket-is.html | POLITICS MIXED UP IN NORTH CAROLINA; Democratic State Ticket Is Expected to Run Below the National Vote. PEOPLE ARE DISSATISFIED Complaints About the Conduct of County Affairs Induce Spirit of Revolt. | True | By Robert E. Williams.editorial Correspondence, the New York Times. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/holds-changes-due-in-buying-methods-recovery-to-bring-assumption-of.html | HOLDS CHANGES DUE IN BUYING METHODS; Recovery to Bring Assumption of Normal Risks by Stores, Mr. Fri Says. ORDERS ON ECONOMIC BASIS Sees Fewer "Defensive" Safeguards, With More Advance Purchasing and Lowering of Costs. | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/evalee-hanover-scores-in-upset-juvenile-filly-annexes-class-a-trot.html | EVALEE HANOVER SCORES IN UPSET; Juvenile Filly Annexes Class A Trot in Two Brushes at Weequahic Park, Newark. JOHN MARCH TAKES PACE Shows Way to Sasha in Straight Heats -- Smith's Team Trots Mile in 2:16. | True | Special to THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/more-finds-at-nemi-emperors-ship-yields-bronze-post-and-marble.html | MORE FINDS AT NEMI; Emperor's Ship Yields Bronze Post and Marble Column. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/krupps-interested-in-rumania.html | Krupps Interested in Rumania. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/new-programs-of-the-month-fu-manchu-goes-on-the-air-sherlock-holmes.html | NEW PROGRAMS OF THE MONTH; Fu Manchu Goes on the Air -- Sherlock Holmes Returns -- Drama And Sketches Gain Popularity -- Plans of Radio Guild | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/the-week-in-america-campaign-warming-up-republicans-are-calmer.html | THE WEEK IN AMERICA; CAMPAIGN WARMING UP; REPUBLICANS ARE CALMER Panic Caused by Result of the Maine Election Has Subsided. WISCONSIN IS COMFORTING G.O.P. Nominations in Bay State and Donovan Outlook Here Also Heartening. ROOSEVELT WELL RECEIVED Governor's Campaign Speeches in the West Are Going Well -- Wet Gains Seen. | True | By Arthur Knock. | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-25 | 1932-09-25 | https://www.nytimes.com/1932/09/25/archives/art-roster-exhibitions-recently-opened-here.html | ART ROSTER; Exhibitions Recently Opened Here | True | | C1B 167169,C1B 167170,C1B 167171,C1B 167172,C1B 167173,C1B 167174,C1B 167175 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/the-new-whos-who.html | THE NEW "WHO'S WHO." | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/kingdon-welcomes-church-criticism-if-our-idea-of-god-is-splendid-it.html | KINGDON WELCOMES CHURCH CRITICISM; "If Our Idea of God Is Splendid, It Must Be Splendidly Assailed," He Asserts. HE WARNS ON COMPLACENCY Stronger Faith Emerges After Brilliant Minds Have Destroyed Old Standards, He Says. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/yankees-highpowered-offensive-overshadows-attack-of-the-cubs.html | Yankees' High-Powered Offensive Overshadows Attack of the Cubs; American League Champions' Team Batting Average .289, Against .277 for Rivals -- Chicago Has No One to Match Ruth and Gehrig, Though Stephenson Is Dangerous in Pinch. | True | By John Drebinger. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/federal-inquiry-on-insull-today-heads-of-investigating-agencies.html | FEDERAL INQUIRY ON INSULL TODAY; Heads of Investigating Agencies Will Join Forces in Scrutiny of Utility System. AUDIT FOR HOLDING CONCERN Other Tasks Include Effort to Ascertain Possible Misuse of the Mails to Defraud. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/cards-and-pirates-split-pittsburgh-victor-71-in-first-but-drops.html | CARDS AND PIRATES SPLIT ; Pittsburgh Victor, 7-1, in First, but Drops Nightcap, 7-4. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/yachting-trophy-taken-by-aileen-cornelius-shieldss-boat-comes-home.html | YACHTING TROPHY TAKEN BY AILEEN; Cornelius Shields's Boat Comes Home Fourth, but Wins Series and Courses Award. POPPY FIRST IN LAST RACE Interclub Skippers Beat Victory Class Pilots in Team Contest by 33 1/4 to 22. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/many-boxes-sold-for-hospital-fete-fashion-show-for-metropolitan.html | MANY BOXES SOLD FOR HOSPITAL FETE; Fashion Show for Metropolitan Institution to Be Held at the Waldorf Oct. 6. MRS. BELMONT AIDS EVENT She and Miss Emily Lawrence Head Group Who Will Take Part as Manikins. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/a-survey-of-the-press.html | A SURVEY OF THE PRESS. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/british-gold-movements-excess-of-imports-over-exports-fell-sharply.html | BRITISH GOLD MOVEMENTS ; Excess of Imports Over Exports Fell Sharply in August. | True | Special Cable to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/home-aid-in-state-rose-185-year-distress-in-july-up-400-in-some-of.html | HOME AID IN STATE ROSE 185% YEAR; Distress in July Up 400% in Some of 79 Districts, Hopkins Report Shows. MINIMUM INCREASE 20% Expenditures Gained 147% -- Figures in Study Exclude Persons Helped by Work. HUGE WINTER TASK SEEN Gibson Preparing for Relief Drive -- Four of His Chief Aides Resume Old Posts. | True | | C1B 167107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/business-recovery-seen-in-argentina-end-of-difficulties-in-sight-as.html | BUSINESS RECOVERY SEEN IN ARGENTINA; End of Difficulties in Sight as Notable Improvement Appears in Political Situation. GAIN DEPENDS ON CROP But Failure Is Not Expected and Cost Is Said to Be Lowest of This Century. | True | Special Cable to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/roosevelt-in-the-lead-in-summary-of-polls-headquarters-puts-his.html | ROOSEVELT IN THE LEAD IN SUMMARY OF POLLS; Headquarters Puts His Vote at 168,869 and Hoover's at 128,468 from Totals of 40 Surveys. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/dean-brown-holds-virtue-in-tools-of-science-depends-on-spiritual.html | Dean Brown Holds Virtue in Tools of Science Depends on Spiritual Force in Their Use | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/weber-and-fields-honored-by-1200-comedy-team-celebrates-golden.html | WEBER AND FIELDS HONORED BY 1,200; Comedy Team Celebrates Golden Jubilee at Astor Dinner Attended by Notables. HOOVER SENDS A GREETING Gold Loving Cup Presented to Each Honor Guest -- Birthday Cake With 50 Candles Brought In. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/loan-for-new-brunswick-province.html | Loan for New Brunswick Province. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/von-gronau-reaches-hongkong.html | Von Gronau Reaches Hongkong. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/acknowledging-a-debt-reader-finds-both-pleasure-and-usefulness-in.html | ACKNOWLEDGING A DEBT.; Reader Finds Both Pleasure and Usefulness In The Times. | True | JOSEPH AZZOPARDI. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/mexico-to-return-railroad-at-once-management-of-the-southern.html | MEXICO TO RETURN RAILROAD AT ONCE; Management of the Southern Pacific Goes to Owners Today or Tomorrow. STRIKE STILL UNSETTLED Government Also Says Work on Mexico City-Laredo Highway Will Be Speeded to Open It In 1933. | True | Special Cable to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/mbride-satisfied-with-primaries-antisaloon-head-says-vote-shows-no.html | M'BRIDE SATISFIED WITH PRIMARIES; Anti-Saloon Head Says Vote Shows "No Reversal of Sentiment on Liquor Question." WETS ISSUE REPEAL BOOK Pamphlet Amplifies "32 Reasons" and Declares Electorate Now Faces "Decision Stage." | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/german-industries-show-wide-gains-employment-is-increased-in-the.html | GERMAN INDUSTRIES SHOW WIDE GAINS; Employment Is Increased in the Textile Mills and Prices of Consumption Goods Rise. STEEL EXPORTS PICK UP Hamburg Ships More to Three Lands -- High Protection Plans of Government Attacked. | True | By Robert Crozier Long.by Wireless To the New York Times. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/probing-the-earths-core.html | PROBING THE EARTH'S CORE. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/j-pritchett-sr-dies-of-motor-car-injuries-president-of-big-virginia.html | J. /. PRITCHETT SR. DIES OF MOTOR CAR INJURIES; President of Big Virginia Cotton Mills Was Hurt in Accident on Friday. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/hoover-arms-view-assailed-in-britain-lord-dickinson-says-our-pact.html | HOOVER ARMS VIEW ASSAILED IN BRITAIN; Lord Dickinson Says Our Pact With Germany Bound Us to Versailles Disarmament. SUPPORTS STAND OF BERLIN But Washington Sees Nothing in the Document Linking Us to Reich's Pledges. | True | Special Cable to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/rate-cut-cheers-german-finance-action-is-viewed-as-a-sign-of.html | RATE CUT CHEERS GERMAN FINANCE; Action Is Viewed as a Sign of Cabinet's Plan to Aid Industry by Cheapening Credit. | True | By Wireless To the New York Times. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/to-discuss-silk-trade-conditions.html | To Discuss Silk Trade Conditions. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/richard-dix-in-a-melodrama-concerned-with-inhuman-treatment-of.html | Richard Dix in a Melodrama Concerned With Inhuman Treatment of Chain-Gang Prisoners. | True | By Mordaunt Hall. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/prepare-to-greet-candidate-chicago-democrats-map-program-for.html | PREPARE TO GREET CANDIDATE; Chicago Democrats Map Program for Roosevelt's Visit. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/committee-to-fight-prepayment-of-bonus-s-stanwood-menken-announces.html | COMMITTEE TO FIGHT PREPAYMENT OF BONUS; S. Stanwood Menken Announces Organization to Halt "Greatest Financial Raid." | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/play-opens-today-in-womens-golf-miss-hicks-to-defend-title-in.html | PLAY OPENS TODAY IN WOMEN'S GOLF; Miss Hicks to Defend Title in National Tourney at Salem C.C., Peabody, Mass. STRONG INVADING THREAT Miss Wilson, British Champion, Outstanding Favorite -- Mrs. Vare, Miss Orcutt Among U.S. Hopes. | True | By William D. Richardson. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/cruickshank-victor-in-exhibition-golf-pairs-with-stuart-to-defeat.html | CRUICKSHANK VICTOR IN EXHIBITION GOLF; Pairs With Stuart to Defeat Farrell and Sorge, 3 and 1, on Stolen Island. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/general-lejeune-continues-better.html | General Lejeune Continues Better. | True | | C1B 167107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/bestinshow-prize-to-bahnken-entry-ch-right-o-way-again-takes-top.html | BEST-IN-SHOW PRIZE TO BAHNKEN ENTRY; Ch. Right o' Way Again Takes Top Honors in Brooklyn Boston Terrier Exhibition. NEARLY 100 ARE BENCHED Hagerty's Little Monarch Victor Among Dogs -- Rockwoodie Winnie Mae Also Scores. | True | By Henry B. Ilsley. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/commodity-average-declines-for-week-fishers-index-off-to-624-from.html | COMMODITY AVERAGE DECLINES FOR WEEK; Fisher's Index Off to 62.4 From 62.9 -- British Prices Lower, Italian Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/shields-conquers-mangin.html | Shields Conquers Mangin. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/progressives-start-a-roosevelt-league-morris-heads-group-seeking-to.html | PROGRESSIVES START A ROOSEVELT LEAGUE; Morris Heads Group Seeking to Alienate Independent Vote From Hoover. BASED ON ECONOMIC ISSUES Bainbridge Colby Among Speakers -- Records of President and Governor Contrasted. PROGRESSIVES FORM ROOSEVELT LEAGUE | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/underwriters-trust-plans-capital-cut-to-charge-off-assets-and-add.html | Underwriters Trust Plans Capital Cut To Change Off Assets and Add to Reserves | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/pinchot-guesses-in-report-to-rfc-challenges-relief-loan-policy-laid.html | PINCHOT 'GUESSES' IN REPORT TO R.F.C.; Challenges Relief Loan Policy Laid Down by Corporation in Figures on 64 Counties. HE DENOUNCES "RED TAPE" No Complete and Accurate Statistics Could Be Supplied, Ha Writes to Pomerene. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/st-stephens-enrolment-drops.html | St. Stephen's Enrolment Drops. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/grove-halts-bears-31-clouts-homer-to-decide-exhibition-game-for-for.html | GROVE HALTS BEARS, 3-1; Clouts Homer to Decide Exhibition Game for Former Oriole Mates. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/walker-and-schmeling.html | Walker and Schmeling. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/security-rise-held-logical-by-bank-guaranty-trust-co-lays-it-to.html | SECURITY RISE HELD LOGICAL BY BANK; Guaranty Trust Co. Lays It to 'Unwarranted Levels' Previously Reached. CURRENT TREND ANALYZED Trade Upswing Viewed as Only Seasonal but Better Than That of Autumns in Last 2 Years. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/will-ship-100000-tons-of-oil-to-japan-in-1933-soviet-hails-deal.html | WILL SHIP 100,000 TONS OF OIL TO JAPAN IN 1933; Soviet Hails Deal, Seeing New Economic Development -- Tokyo Traders Still Doubtful. | True | Special Cable to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/c-s-sfteinhaver-dead-a-court-official-democratic-leader-of-broad.html | C. S. SITEINHAVER DEAD; A COURT ^OFFICIAL; Democratic Leader of Broad Channel, Queens, and Founder of a. Political Club. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/stone-laid-for-church-in-newark.html | Stone Laid for Church in Newark. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/americans-triumph-54-score-over-bohemian-americans-in-soccer-game.html | AMERICANS TRIUMPH, 5-4.; Score Over Bohemian Americans in Soccer Game at Starlight Park. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/soviet-honors-gorky-forty-years-a-writer-highest-literary-institute.html | SOVIET HONORS GORKY, FORTY YEARS A WRITER; Highest Literary Institute Is Named for Author, Guest at Great Celebration. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/allison-van-ryn-triumph-on-coast-beat-vines-and-gledhall-us.html | ALLISON, VAN RYN TRIUMPH ON COAST; Beat Vines and Gledhill, U.S. Champions, in Final at Los Angeles, 6-3, 6-4, 6-4. SCORE IN DECISIVE FASHION Mrs Harper Retains Women's Pacific Southwest Title by Turning Back Miss Marble. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/macia-expects-new-era-of-loyalty.html | Macia Expects New Era of Loyalty. | True | By Francisco Macla. President of the Catalan Generalidad. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/mkeeberry-battle-brewing-on-pay-cut-and-the-5cent-fare-tammany.html | M'KEE-BERRY BATTLE BREWING ON PAY CUT AND THE 5-CENT FARE; Tammany Budget-Makers Face Problem of Accepting Stand of Mayor or Controller. TANGLES MAYORALTY RACE McKee Confronted With Loss of Support of Civil Service Workers and Realty Men. DELANEY VIEWS DISPUTED Citizens' Group Says City Must Frame Budgetary Provision to Conform to Transit Law. M'KEE-BERRY FIGHT BREWS ON 2 ISSUES | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/jersey-governor-decries-crime-rise.html | Jersey Governor Decries Crime Rise | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/four-umpires-are-appointed-for-little-worlds-series.html | Four Umpires Are Appointed For Little World's Series | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/boy-7-shot-in-newark-two-students-who-had-been-firing-at-targets.html | BOY, 7, SHOT IN NEWARK.; Two Students Who Had Been Firing at Targets Held by Police. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/cardinals-win-at-football.html | Cardinals Win at Football | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/kerry-team-keeps-title-beats-mayo-in-allireland-gaelic-match-before.html | KERRY TEAM KEEPS TITLE.; Beats Mayo In All-Ireland Gaelic Match Before 40,000 in Dublin. | True | | C1B 167107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/paterson-captures-us-cricket-cup-triumphs-over-ardmore-eleven-of.html | PATERSON CAPTURES U.S. CRICKET CUP; Triumphs Over Ardmore Eleven of Philadelphia in Two-Day Match on Staten Island. SCORES ON FIRST INNINGS Carries Off Honors by 179-79 as Darkness Prevents Completion of Second Innings' Play. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/john-r-reayi.html | JOHN R. REAYI | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/german-pacific-mandate-urged-if-japan-resigns-front-league.html | German Pacific Mandate Urged If Japan Resigns Front League | True | Wireless to THE NEW YORK TIMES | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/heads-roosevelt-group-cermak-elected-by-czechoslovaks-backing.html | HEADS ROOSEVELT GROUP.; Cermak Elected by Czechoslovaks Backing Democrats. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/italian-king-off-to-africa.html | Italian King Off to Africa. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/1-slain-20-wounded-by-rioting-miners-mob-attacks-100-lewis-men-in.html | 1 SLAIN, 20 WOUNDED, BY RIOTING MINERS; Mob Attacks 100 Lewis Men in Street and in Hotel at Springfield, Ill. POLICE SERGEANT KILLED Outbreak Put Down by Reinforcements With Tear Gas -- Machine Guns Mounted. 1 SLAIN, 20 WOUNDED, BY RIOTING MINERS | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/mrs-henry-g-davis-honored-at-newport-feted-by-parents-gen-and-mrs.html | MRS. HENRY G. DAVIS HONORED AT NEWPORT; Feted by Parents, Gen. and Mrs. Cornelius Vanderbilt, on Her Birthday Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/umpires-are-assigned-american-league-names-dinneen-van-graflan-for.html | UMPIRES ARE ASSIGNED.; American League Names Dinneen, Van Graflan for World's Series. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/west-point-victor-in-overtime-polo-officers-set-back-princeton-rotc.html | WEST POINT VICTOR IN OVERTIME POLO; Officers Set Back Princeton, R.O.T.C., 10-9, in Second Corps Area Tournament. GALLOWAY'S GOAL DECIDES Drive Comes After Four Minutes of Extra Session -- 3,500 See Governors Island Match. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/troublesome-professors.html | TROUBLESOME PROFESSORS. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/viceroy-consults-governors-mdonald-approves-pact-among-hindus.html | Viceroy Consults Governors.; M'DONALD APPROVES PACT AMONG HINDUS | True | Special Cable to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/payroll-boost-urged-by-rand-for-revival-manufacturer-calls-for.html | PAYROLL BOOST URGED BY RAND FOR REVIVAL; Manufacturer Calls for Nation-Wide Action to Make Upturn a Real Recovery. BAND AID TO TRADE SEEN AS ADEQUATE Most Concerns Needing Help Have Obtained It, Preliminary Findings of Survey Show. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/opposition-is-urged-to-forest-propose-citizens-union-asks-voters-to.html | OPPOSITION IS URGED TO FOREST PROPOSE; Citizens Union Asks Voters to Defeat Plan for New Recreational Facilities. FAVORS RELIEF BOND ISSUE $30,000,000 Project to Aid the Unemployed is Viewed as "Reasonable and Sensible." FOR SPREADING OF BURDEN Distress Being Due to Cumulative Causes, Distribution of Cost Over Seven Years Is Deemed Fair. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/scarsdale-girl-killed-her-companion-from-new-york-unhurt-as-car.html | SCARSDALE GIRL KILLED.; Her Companion, From New York, Unhurt as Car Overturns Up-State. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/rev-dr-a-a-frederick.html | REV. DR. A. A. FREDERICK. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/olga-dallaz-aids-warsaw-charity.html | Olga Dallaz Aids Warsaw Charity. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/act-to-keep-peace-in-building-trades-material-dealers-and-painters.html | ACT TO KEEP PEACE IN BUILDING TRADES; Material Dealers and Painters Adopt Emergency Measures for New York Area. OPERATIONS AT LOW LEVEL Distributing to Be Done Through Regular Channels -- Skilled Workers Fight Inroads by Handymen. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/mackenzie-wins-metropolitan-archery-title-for-second-year-in-row-in.html | MacKenzie Wins Metropolitan Archery Title For Second Year in Row in Scarsdale Meet | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/football-giants-beaten-by-spartans-lose-by-70-score-at-portsmouth.html | FOOTBALL GIANTS BEATEN BY SPARTANS; Lose by 7-0 Score at Portsmouth in First National League Game for Both Teams. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/church-receives-baptismal-font.html | Church Receives Baptismal Font. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/milk-strike-threat-lifted-by-dairymen-shipments-to-city-go-forward.html | MILK STRIKE THREAT LIFTED BY DAIRYMEN; Shipments to City Go Forward When Company Pledges Aid In Protecting Prices. RIEGEL SCORES "DICTATION" Consumers' League Head Charges Competitors Inspire Trouble -- Drivers' Union Asks Voice. | True | | C1B 167107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/16-balloons-race-in-stormy-weather-us-navy-and-goodyear-8-bags.html | 16 BALLOONS RACE IN STORMY WEATHER; U.S. Navy and Goodyear 8 Bags Among Those to Go Up at Basle In Bennett Trophy Race. RADIO TO ADVISE PILOTS Strong Winds Drive Them Away From Alps -- All Carry Mail to Be Posted on Landing. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/golf-club-held-up-11-robbed-of-1300-three-gunmen-imprison-players.html | GOLF CLUB HELD UP, 11 ROBBED OF $1,300; Three Gunmen Imprison Players and Employes in Locker Room of Corona Establishment. THEN FLEE WITH RECEIPTS $1,100 in Greens Fees Part of Loot -- Second Crime of Kind in Queens in Last Three Weeks. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/little-hope-is-held-for-japanese-fliers-goodwill-plane-unreported.html | LITTLE HOPE IS HELD FOR JAPANESE FLIERS; Good-Will Plane Unreported in Tokyo 52 Hours After Its Take-Off for Nome. | True | Wireless to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/resident-offices-report-on-trade-retailers-seek-quick-deliveries-as.html | RESIDENT OFFICES REPORT ON TRADE; Retailers Seek Quick Deliveries as Inadequate Inventories Cause Loss of Sales. ORDERS CONTINUE HEAVY Dress Adaptations Meet With Good Consumer Response -- Requests for Men's Wear Expand. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/london-times-will-appear-in-a-new-dress-abandoning-the-masthead.html | London Times Will Appear in a New Dress, Abandoning the Masthead Used Since 1788 | True | Wireless to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/allenhurst-victor-at-fort-hamilton-defeats-first-division-polo-team.html | ALLENHURST VICTOR AT FORT HAMILTON; Defeats First Division Polo Team, 6 to 4, With a Ratty in the Final Period. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/state-planted-41211500-trees.html | State Planted 41,211,500 Trees. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/j-h-schiff-is-eulogized-memorial-service-for-philanthropist-i-is.html | J. H. SCHIFF IS EULOGIZED.; Memorial Service for Philanthropist 1 Is Held in Synagogue. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/two-hurt-at-huntington.html | Two Hurt at Huntington. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/macarthur-in-istanbul-inspects-guard-and-leaves-for-ankara-to-see.html | MacARTHUR IN ISTANBUL; Inspects Guard and Leaves for Ankara -- To See Mustafa Kemal. | True | Wireless to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/pennsylvanians-to-honor-pulaski.html | Pennsylvanians to Honor Pulaski. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/an-anniversary-number.html | AN ANNIVERSARY NUMBER. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/notes-real-signs-of-business-uplift-federation-of-labor-urges-more.html | NOTES REAL SIGNS OF BUSINESS UPLIFT; Federation of Labor Urges More Consumer Buying to Bring Full Recovery. WAGE RISE HELD NEEDED This Would Build Up Buying Power, Federation Says -- Unemployment Checked in August. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/gas-corporation-to-be-reorganized-plans-nearly-ready-for-new.html | GAS CORPORATION TO BE REORGANIZED; Plans Nearly Ready for New Concern to Be Developed From American Properties. WAS TRI-UTILITIES UNIT Reconstruction Will Be Second to Be Achieved From Parts of System in Receivership. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/german-price-index-lower.html | German Price Index Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/to-present-ruth-bedford-daughter-of-mr-and-mrs-ft-bedford-to-make.html | TO PRESENT RUTH BEDFORD; Daughter of Mr. and Mrs. F.T. Bedford to Make Debut Dec. 27. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/corn-prices-steady-crop-outlook-good-traders-doubtful-that-market.html | CORN PRICES STEADY; CROP OUTLOOK GOOD; Traders Doubtful That Market Advances Can Be Maintained Until Cash Grain Is Sold. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/editor-smith-on-screen-exgovernor-tells-of-his-magazine-in-the.html | EDITOR SMITH ON SCREEN.; Ex-Governor Tells of His Magazine In the Embassy Newsreel. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/sees-reich-girding-for-war.html | Sees Reich Girding for War. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/mkee-faces-test-in-bus-showdown-his-queens-franchise-plan-due-to.html | M'KEE FACES TEST IN BUS SHOW-DOWN; His Queens Franchise Plan, Due to Come Up Soon, Certain to Be Opposed by Berry. TAMMANY STAND AWAITED Loss of the Mayor of Any Votes Besides the Controller's Would Defeat His Program. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/miss-helen-a-noyes-plans-her-bridal-she-will-marry-wallace-s-eddy.html | MISS HELEN A. NOYES PLANS HER BRIDAL; She Will Marry Wallace S. Eddy in Congregational CKarchf Mystic, Conn., Oct. 15. | True | | C1B 167107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/40000-see-police-beat-firemen-54-mayor-mckee-in-throng-which.html | 40,000 SEE POLICE BEAT FIREMEN, 5-4; Mayor McKee in Throng Which Attends Annual Baseball Game at Yankee Stadium. RALLY IN EIGHTH DECIDES Victors Score Thrice to Take Contest Played for Relief of Unemployed. BATTLE IS CLOSELY WAGED Issue In Doubt Until Auer Fans Fireman Bernardin With Bases Filled for Final Out. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/importance-of-silver-it-might-be-used-as-a-lever-to-restore.html | IMPORTANCE OF SILVER.; It Might Be Used as a Lever to Restore Equilibrium of Exchanges. | True | R.L. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/aid-for-westchester-home-owners.html | Aid for Westchester Home Owners. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/reds-pound-malone-and-upset-cubs-53-make-all-their-runs-in-sixth-in.html | REDS POUND MALONE AND UPSET CUBS, 5-3; Make All Their Runs in Sixth Inning, Bunching Four Hits With Walk and Error. BUSH SHOWS GOOD FORM Holds Victors Without Safety in Three Frames -- Champions' Percentage Next to League's Lowest. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/german-steel-output-below-1931.html | German Steel Output Below 1931. | True | Wireless to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/walker-delays-liner-for-an-hour-in-naples-ship-held-for-him-to-get.html | WALKER DELAYS LINER FOR AN HOUR IN NAPLES; Ship Held for Him to Get Cable from New York, Then Is Stuck in Mud Another Hour. | True | From a Staff Correspondent.By Cable To the New York Times. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/money-continues-abundant-in-london-ease-is-accentuated-by-absence.html | MONEY CONTINUES ABUNDANT IN LONDON; Ease Is Accentuated by Absence of Withdrawals by Banks for Balance Sheet Purposes. | True | Special Cable to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/life-without-god-called-baffling-the-rev-jh-smith-likens-it-to-a.html | LIFE WITHOUT GOD CALLED BAFFLING; The Rev. J.H. Smith Likens It to a Jig-Saw Puzzle That Will Not Fit Together. DECRIES FATALISTIC VIEW Men's Hearts Must Change Before Their Wills, He Says, Denouncing Unenforceable Laws. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/no-threat-to-german-exchange-seen-by-berlin-in-discount-cut.html | No Threat to German Exchange Seen by Berlin in Discount Cut | True | Wireless to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/sall-victor-in-auto-race-finishes-first-in-25mile-event-at.html | SALL VICTOR IN AUTO RACE.; Finishes First in 25-Mile Event at Woodbridge Speedway. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/benefit-at-bronxville-soiree-of-music-and-dance-for-charity-at.html | BENEFIT AT BRONXVILLE.; Soiree of Music and Dance for Charity at Hotel Gramatan. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/exjustice-siayze-of-new-jersey-dies-member-of-states-supreme-court.html | EX-JUSTICE SIAYZE OF NEW JERSEY DIES; Member of State's Supreme Court for 20 YearsRetired Owing to Ill Health. LAWYER A HALF CENTURY _____ I f Former President of Harvard Alumni Association 'and a One-Time Overseer of the College. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/roosevelt-quoted-as-opposing-bonus-statement-in-times-april-23.html | ROOSEVELT QUOTED AS OPPOSING BONUS; Statement, in Times April 23, Putting 'Balanced Budget' First, Cited by R.W. Woolley. ON 'PRACTICAL SENSE' BASIS Democratic Leaders Expect the Governor to Reiterate This Stand in Coming Declaration. | True | Special to THE NEW YORK TIMES.R.W. WOOLLEY. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/cleveland-nine-captures-title.html | Cleveland Nine Captures Title. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/joe-r-p-pringle-vice-admiral-dies-commander-of-battleships-stricken.html | JOE R. P. PRINGLE, VICE ADMIRAL, DIES; Commander of Battleships, Stricken During Manoeuvres, Expires tst San Diego. ADVISER AT LONDON PARLEY Ex-Head of Naval War College Opposed Cruiser PlanuBorn in South Carolina 59 Years Ago. i | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/death-sentences-denied-albanian-legation-says-plotters-there-were.html | DEATH SENTENCES DENIED.; Albanian Legation Says Plotters There Were Merely Jailed. | True | Special Cable to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/car-loadings-index-highest-since-early-may-freer-movement-of.html | Car Loadings Index Highest Since Early May; Freer Movement of Manufactures a Feature | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/says-economy-act-strikes-at-women-miss-dell-civil-service-aide.html | SAYS ECONOMY ACT STRIKES AT WOMEN; Miss Dell, Civil Service Aide, Attacks Job Discrimination Against Working Wives. "A PENALTY ON MARRIAGE" Congress Really Was Aiming at Women Workers Generally, She Tells Capital Audience. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/indians-win-and-tie-top-white-sox-64-then-darkness-ends-second-55.html | INDIANS WIN AND TIE.; Top White Sox, 6-4, Then Darkness Ends Second, 5-5. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/16-hits-by-braves-down-dodgers-137-visitors-start-with-610-deficit.html | 16 HITS BY BRAVES DOWN DODGERS, 13-7; Visitors Start With 6-10 Deficit, but Hammer Three Hurlers to Win Final Game. STRIPP'S HOMER FEATURE Made With Bases Full in Second -- Account of Boston Gets Four Blows, Including Home Run. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/may-abolish-probation-post.html | May Abolish Probation Post. | True | Special to THE NEW YORK TIMES. | C1B 167107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/s-a-fllegeath-dies-at-summer-home-former-president-of-galena-signal.html | S. A. fllEGEATH DIES AT SUMMER HOME; Former President of Galena Signal Oil Company Was 62 Years Old. ONCE A CHICAGO MERCHANT I uuuuuuuuu Joined Oil Firm in 1897 and Rose RapidlyuConcern Made Big Strides Under His Leadership. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/wife-has-no-news-of-col-robins.html | Wife Has No News of Col. Robins. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/rentes-conversion-will-not-add-bonds-reimbursement-requests-so-few.html | RENTES CONVERSION WILL NOT ADD BONDS; Reimbursement Requests So Few France Will Not Have to Make a Rate Issue. MANY BUY 4 1/2% SECURITIES Finance Minister and Others Expect Beneficial Effect Outside of Government. SALARIES CUTS SEEN NOW Premier Herriot Hints of Such Action in Speech Saying Sacrifices Must Be Spread. | True | Special Cable to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/the-controllers-program.html | THE CONTROLLER'S PROGRAM. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/tigers-triumph-in-ninth-get-three-singles-in-row-to-set-back-the.html | TIGERS TRIUMPH IN NINTH.; Get Three Singles In Row to Set Back the Browns, 5 to 4. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/chattanooga-wins-now-leads-by-31-staves-off-beaumont-rally-in-ninth.html | CHATTANOOGA WINS; NOW LEADS BY 3-1; Staves Off Beaumont Rally in Ninth to Take Fourth Game of Dixie Series, 6-4. GREENBERG DRIVES HOMER Blow Starts Texans' Futile Outburst In Final Frame -- Half of Game Played in Drizzle. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/toscanini-to-open-with-debussy-work-la-mer-to-be-given-by-the.html | TOSCANINI TO OPEN WITH DEBUSSY WORK; "La Mer" to Be Given by the Philharmonic Oct. 6 -- Conductor Sails for New York. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/yanks-end-season-with-8-to-3-defeat-rhodes-and-andrews-of-red-sox.html | YANKS END SEASON WITH 8 TO 3 DEFEAT; Rhodes and Andrews of Red Sox Hold Former Team-Mates to Six Safeties. McCARTHYMEN SET RECORD Escape Shutout in Full 156-Game Schedule -- Have Scored in 211 Successive Contests. | True | By William E. Brandt. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/president-to-lead-postal-fete-today-will-lay-cornerstone-of-new.html | PRESIDENT TO LEAD POSTAL FETE TODAY; Will Lay Cornerstone of New Building on 143d Anniversary of Service's Founding. FRANKLIN TO BE HONORED Pennsylvania Avenue Station Will Be Renamed for the First Postmaster General. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/soviet-crisis-bears-similarity-to-1921-but-turn-taken-by-bolsheviki.html | SOVIET CRISIS BEARS SIMILARITY TO 1921; But Turn Taken by Bolsheviki This Time Is Toward More Socialism, Not Less. SHORTAGE IN BOTH PERIODS Now, However, Construction Is Going Ahead While Eleven Years Ago Things Were at Standstill. | True | By Walter Duranty.by Wireless To the New York Times. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/world-trade-amity-is-urged-by-salter-british-economist-appeals-for.html | WORLD TRADE AMITY IS URGED BY SALTER; British Economist Appeals for Abandonment of Isolation as Key to Economic Survival. HOLDS WE MUST LEAD WAY Terms It Incredible That Natural Trend to Cooperation Should Be Blocked by Governments. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/oraworth-poloists-score-beat-a-fort-hamilton-team-74-blauvelt-and.html | ORAWORTH POLOISTS SCORE; Beat a Fort Hamilton Team, 7-4, Blauvelt and Coxe Starring. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/mrs-borah-improving-hospital-bulletin-at-boise-however-says-her.html | MRS. BORAH IMPROVING.; Hospital Bulletin at Boise, However, Says Her Condition Still Is Serious. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/herriot-sees-hope-to-end-reich-issue-by-security-accord-members-of.html | HERRIOT SEES HOPE TO END REICH ISSUE BY SECURITY ACCORD; Members of League Assembly Plan European Pact, French Premier Reveals. CONDEMNS MOVE TO REARM Also Denounces the Training of German Youth for War and Secret Arms Plants. BERLIN ANGERED BY CHARGE Press Sees "Monstrous Distortion" of Physical Training and Plea for Equality Rights. HERRIOT SEES WAY TO END REICH ISSUE | True | Wireless to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/plaa-beats-burke-in-berlin-to-win-pro-tennis-tourney.html | Plaa Beats Burke in Berlin To Win Pro Tennis Tourney | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/london-expected-acceptance.html | London Expected Acceptance. | True | Wireless to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/church-marks-212th-year-oldest-jersey-parish-celebrates-services.html | CHURCH MARKS 212TH YEAR; Oldest Jersey Parish Celebrates -- Services Also in Morristown. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/harry-a-weller-is-killed-head-of-large-pottery-is-second-victim-of.html | HARRY A. WELLER IS KILLED.; Head of Large Pottery Is Second Victim of Auto Crash in Ohio. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/view-gains-in-trade-as-sign-of-recovery-economists-quoted-by-hoover.html | VIEW GAINS IN TRADE AS SIGN OF RECOVERY; Economists Quoted by Hoover Fact-Finding Board Term Improvement Genuine. WORST OVER, BABSON SAYS Declares All We Need Now Is Not to "Rock Boat" -- Fisher Points to Potential Credit Expansion. | True | | C1B 167107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/militancy-opposed-by-german-masses-majority-sentiment-favorable-to.html | MILITANCY OPPOSED BY GERMAN MASSES; Majority Sentiment Favorable to Peace, Friendly Negotiation and World Disarmament. RESENTS 'CHIP ON SHOULDER' Recent Bellicose Gestures by the Government Are Scored as Series of Blunders. SCHUECKING ASSAILS WAR German Member of World Court Says Arms Conference Must Succeed to Save League. | True | By Frederick T. Birchall.by Wireless To the New York Times. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/four-killed-on-coast-as-planes-lock-wings-score-of-motorists-near.html | FOUR KILLED ON COAST AS PLANES LOCK WINGS; Score of Motorists Near Pico, Cal., See Ships Fall From 300 Feet to Beverly Boulevard. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/5-men-girl-wounded-in-battle-with-knives-stabbings-on-lower-east.html | 5 MEN, GIRL WOUNDED IN BATTLE WITH KNIVES; Stabbings on Lower East Side Believed Outcome of Sicilian Family Feud. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/hoover-and-rfc-confer-on-financing-sale-of-15000000-bushels-of.html | Hoover and R.F.C. Confer on Financing Sale Of 15,000,000 Bushels of Wheat to China; HOOVER AND R.F.C. DISCUSS WHEAT DEAL | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/coast-guards-rescue-five-take-fishermen-from-skiff-sinking-in-storm.html | COAST GUARDS RESCUE FIVE; Take Fishermen From Skiff Sinking In Storm in Point Judith Harbor. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/commander-f-w-law-had-charge-of-one-of-british-mys-tery-ships-in.html | COMMANDER F. W. LAW; Had Charge Of One of British Mys. tery Ships In World War. ! | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/chaco-fort-holds-out-in-17th-day-of-battle-paraguayans-report.html | CHACO FORT HOLDS OUT IN 17TH DAY OF BATTLE; Paraguayans Report Progress -- Washington Denial of Aid to Bolivia Pleases League. | True | Wireless to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/old-westbury-four-wins-charity-game-downs-aiken-polo-team-by-1310.html | OLD WESTBURY FOUR WINS CHARITY GAME; Downs Aiken Polo Team by 13-10 at Sands Point in Benefit for Unemployment Fund. LAST-PERIOD RUSH DECIDES Victors Score Three Goals In as Many Minutes in Last High-Goal Match of Campaign. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/stagehands-accept-reduction-in-wages-managers-agree-to-terms-cut.html | STAGEHANDS ACCEPT REDUCTION IN WAGES; Managers Agree to Terms -- Cut From 7 to 9 Per Cent Is Effective for a Year. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/sterling-decline-laid-to-seasonal-factors-british-not-alarmed-by.html | Sterling Decline Laid to Seasonal Factors; British Not Alarmed by Steady Depreciation | True | Special Cable to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/gold-star-mothers-meet-hold-annual-exercises-at-tomb-of-unknown.html | GOLD STAR MOTHERS MEET.; Hold Annual Exercises at Tomb of Unknown Soldier In Arlington. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/v-g-apple-inventor-dies-in-dayton-at-58-installed-first-electric.html | V. G. APPLE, INVENTOR, DIES IN DAYTON AT 58; Installed First Electric Lights on Autos and Was a Pioneer in Devising Self-Starters. | True | Special to THB NEW TOHK TIMES ! | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/bengal-terrorists-bomb-hall-at-chittagong-kill-european-woman-and.html | Bengal Terrorists Bomb Hall at Chittagong; Kill European Woman and Wound 8 at Dance | True | Wireless to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/herriot-angers-germans-premiers-speech-said-to-be-full-of-monstrous.html | HERRIOT ANGERS GERMANS.; Premier's Speech Said to Be Full of "Monstrous Distortions." | True | Special Cable to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/3-new-plays-coming-a-rachel-crothers-comedy-among-productions.html | 3 NEW PLAYS COMING.; A Rachel Crothers' Comedy Among Productions Headed for Broadway. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/boy-drowned-in-pool-trying-to-save-girl-4-child-9-leaps-in-when.html | BOY DROWNED IN POOL TRYING TO SAVE GIRL, 4; Child, 9, Leaps in When Playmate Falls at Picnic -- Police Fail in Resuscitation Effort. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/55100-theft-laid-to-missing-teller-allentown-nj-bank-finds-vault.html | $55,100 THEFT LAID TO MISSING TELLER; Allentown (N.J.) Bank Finds Vault Was Looted of More Than It Originally Estimated. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/kiddie-41-first-at-longchamps.html | Kiddie, 4-1, First at Longchamps. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/fisherman-gets-20-days-upstate-blacksmith-pleads-family-want-for.html | FISHERMAN GETS 20 DAYS.; Up-State Blacksmith Pleads Family Want for Keeping Small Bass. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/revolutionary-plot-reported-in-panama-secretary-of-government.html | REVOLUTIONARY PLOT REPORTED IN PANAMA; Secretary of Government Minimizes the Affair, but Officer in Charge of Arms Is Replaced. | True | Special Cable to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/league-assembly-in-session-today-de-valera-will-open-meeting-the.html | LEAGUE ASSEMBLY IN SESSION TODAY; De Valera Will Open Meeting, the Program for Which Remains in Doubt. HERRIOT CHEERS GENEVA French Premier's Speech Pledging Loyalty to Group in Settling German Question Adds Hope. | True | By Clarence K. Streit.by Wireless To the New York Times. | C1B 167107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/father-mcaffrey-greets-new-parish-begins-pastorate-at-holy-cross-by.html | FATHER M'CAFFREY GREETS NEW PARISH; Begins Pastorate at Holy Cross by Personally Welcoming "Worshipers at All Masses. IS CELEBRANT AT 2:20 A.M. But Stays Throughout Morning -- Introduces Himself and Eulogizes the Late Father Duffy. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/12055187-persons-in-city-trade-area-survey-of-retail-market-shows.html | 12,055,187 PERSONS IN CITY TRADE AREA; Survey of Retail Market Shows Population in 60-Mile Radius Is One-tenth of Nation's. AREA 10,233 SQUARE MILES Study Made by Merchants and Publishers Finds 9,464,707 Consumers in 42 Cities. FRINGE COUNTIES ANALYZED Many Telephone Calls to City and Wide Commuting Zone Listed as Factors in Economic Picture. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/foxx-hits-no-58-but-mackmen-bow-senators-win-21-despite-his-perfect.html | FOXX HITS NO. 58, BUT MACKMEN BOW; Senators Win, 2-1, Despite His Perfect Day at Bat -- Take Season's Series, 12-10. CROWDER EXCELS ON MOUND Scores 26th Triumph and 15th in Row to Lead League in Pitching Victories. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/rw-child-opens-roosevelt-drive-long-a-republican-he-urges-support.html | R.W. CHILD OPENS ROOSEVELT DRIVE; Long a Republican, He Urges Support for Governor to Help Cause of Liberalism. DEBUTANTE ARMY PLANNED Mrs. J.W. Gerard to Head Campaign Among Social Leaders to Raise Contributions. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/brazil-reports-clashes-federals-claim-gains-and-rebels-announce.html | BRAZIL REPORTS CLASHES; Federals Claim Gains and Rebels Announce Repulses. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/harry-b-sherman.html | HARRY B. SHERMAN. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/with-the-stronger.html | WITH THE STRONGER SIDE. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/fall-military-ball-to-be-a-gala-event-will-take-place-in-armory-of.html | FALL MILITARY BALL TO BE A GALA EVENT; Will Take Place in Armory of Seventh Regiment on the Evening of Oct. 22. COMMITTEES ARE NAMED The Misses Sally Downey and Virginia Harrison Among Chairmen -- List of Patrons Is Large. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/captures-bandit-in-theatre-killing-rookie-constable-with-a-hunch.html | CAPTURES BANDIT IN THEATRE KILLING; Rookie Constable With a 'Hunch' Finds Gunman Who Confesses and Implicates Four WOMAN HELD AS WITNESS Police Hunt New Yorkers Named in Shooting of Constable In Huntington (L.I.) Movie House. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/chase-criticizes-poling.html | Chase Criticizes Poling. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/sales-in-chicago-show-steady-gain-entire-middle-west-affected-by-in.html | SALES IN CHICAGO SHOW STEADY GAIN; Entire Middle West Affected by Increased Activity in Industry and Business. WHOLESALE TRADE HEAVY Shipping Rooms Worked at Capacity -- Steel, Metal, Lumber and Coal Show Improvement. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/olean-contractor-killed-by-auto.html | Olean Contractor Killed by Auto. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/design-completed-of-lusitania-shrine-jerome-connor-sculptor-here.html | DESIGN COMPLETED OF LUSITANIA SHRINE; Jerome Connor, Sculptor, Here From Free State, Says Preliminary Work Has Been Done. OUR APPROVAL IS SOUGHT Committee Hopes Peace Memorial Will Be Set Up in Cobh by Next Summer. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/saito-at-miller-rites-japanese-premier-pays-tribute-to-american-at.html | SAITO AT MILLER RITES; Japanese Premier Pays Tribute to American at Tokyo Ceremony. | True | Special Cable to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/chains-own-brands-show-sales-boom-large-rise-in-dollar-volume-since.html | CHAINS OWN BRANDS SHOW SALES BOOM; Large Rise in Dollar Volume Since 1925 Indicated in Trade Board Report to Senate. A FOURTH OF TOTAL SALES 278 Chains Sold $770,000,000 Goods Under Private Names in 1930 -- Prices Lower, Profits Greater. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/scots-in-march-on-london-40-jobless-men-expect-to-increase-their.html | SCOTS IN MARCH ON LONDON; 40 Jobless Men Expect to Increase Their Number En Route. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/sarah-lawrence-lists-240-students.html | Sarah Lawrence Lists 240 Students | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/buys-food-in-carloads-kansas-city-saves-250000-in-handling-supplies.html | BUYS FOOD IN CARLOADS; Kansas City Saves $250,000 in Handling Supplies for Needy. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/mr-rogers-finds-the-democrats-are-pretty-hard-to-discourage.html | Mr. Rogers Finds the Democrats Are Pretty Hard to Discourage | True | WILL ROGERS. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/15-yonkers-speakeasies-raided.html | 15 Yonkers Speakeasies Raided. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 167107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/mrs-john-h-dirks-mother-of-cartoonist-dies-at-87-six-days-after.html | MRS. JOHN H. DIRKS; Mother of Cartoonist Dies at 87, Six Days After Husband. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/adams-pledges-aid-to-brooklyn-yard-secretary-says-it-will-get-full.html | ADAMS PLEDGES AID TO BROOKLYN YARD; Secretary Says It Will Get Full Share of Work This Winter and Employes Will Be Kept. CELLER IS NOT CONVINCED Asserts Lay-Off Is Coming and Holds, Despite Official Denial, That Norfolk Is Being Favored. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/louisville-nine-wins-tourney.html | Louisville Nine Wins Tourney. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/caste-trend-seen-in-trade-leaders-survey-finds-welltodo-types.html | CASTE TREND SEEN IN TRADE LEADERS; Survey Finds Well-to-Do Types Becoming Preponderant at Current Rate of Increase. SOCIAL ORIGINS STUDIED Lack of Native Ability Rather Than Lack of Opportunity Blamed for Failures to Rise. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/doctors-to-back-hoover-hl-kretschmer-of-chicago-heads-national.html | DOCTORS TO BACK HOOVER; H.L. Kretschmer of Chicago Heads National Campaign Group. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/roosevelt-counts-pacific-states-his-as-he-starts-east-some.html | ROOSEVELT COUNTS PACIFIC STATES HIS AS HE STARTS EAST; Some Republican Leaders Privately Concede Him California, Washington and Oregon. 14,000 LISTEN AT PHOENIX Governor Avoids Politics in Addresses at Station and on Capitol Steps. TALKS WITH STATE LEADERS Reaches Arizona Ranch for Rest Until Tuesday -- Farley on Way Home. | True | By James A. Hagerty. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/schmelim-ready-for-walker-bout-german-and-rival-reported-fit-for.html | SCHMELIM READY FOR WALKER BOUT; German and Rival Reported Fit for 15-Round Fight in Long Island City. EUROPEAN FAVORED TO WIN Enjoys Physical Advantages Over American -- Charity to Benefit From Tonight's Match. | True | BY James P. Dawson. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/walter-connolly-assigned-to-role-will-play-opposite-pauline-lord-in.html | WALTER CONNOLLY ASSIGNED TO ROLE; Will Play Opposite Pauline Lord in "The Late Christopher Bean" -- Other Engagments. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/brer-rabbit-wins-from-rival-yachts-mrs-raymond-sails-craft-to.html | BRER RABBIT WINS FROM RIVAL YACHTS; Mrs. Raymond Sails Craft to Victory in Third Division of Handicap Regatta. WALLACE'S TIEN HOA FIRST Scores In Second Division as Giriat's Nereid Triumphs in Fourth Off New Rochelle. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/penn-counts-on-a-strong-eleven-despite-loss-of-1931-mainstays.html | Penn Counts On a Strong Eleven Despite Loss of 1931 Mainstays; Perina, Coldwater and Engle Are Key Men of This Year's Team -- Players Well Advanced in Warner Style of Attack -- Much Power Likely at Tackle Posts. | True | By Allison Danzig. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/hoover-defended-by-pennsylvanians-club-formed-to-aid-him-lays.html | HOOVER DEFENDED BY PENNSYLVANIANS; Club Formed to Aid Him Lays 'Unfair Criticism' to Loose Thinking and 'Hindsight.' PRAISES 'CAPABLE SERVICE' And Backs President for Another Term to Continue Course as a "Sound Basis for Recovery." Special to THE NEW YORK TIMES. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/roosevelt-counts-pacific-states-his.html | ROOSEVELT COUNTS PACIFIC STATES HIS | True | By James A. Hagerty. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/invites-southern-writers-dubose-heyward-expects-25-for-charleston.html | INVITES SOUTHERN WRITERS; DuBose Heyward Expects 25 for Charleston Meeting Oct. 21. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/yale-opens-thursday-new-buildings-ready-gymnasium-divinity.html | YALE OPENS THURSDAY; NEW BUILDINGS READY; Gymnasium, Divinity Quadrangle and a Sheffield Addition Finished -- Faculty Changes Made. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/slight-gain-for-oats-prices-up-14-to-38c-for-week-rye-influenced-by.html | SLIGHT GAIN FOR OATS; Prices Up 1/4, to 3/8c for Week -- Rye, Influenced by Wheat, Up. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/yacht-okla-iv-twice-victor.html | Yacht Okla IV Twice Victor. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/reich-jobless-rise-less-seasonal-increase-almost-offset-by-added.html | REICH JOBLESS RISE LESS.; Seasonal Increase Almost Offset by Added General Employment. | True | Wireless to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/giants-and-phils-split-double-bill-terryman-win-53-then-lose-63.html | GIANTS AND PHILS SPLIT DOUBLE BILL; Terryman Win, 5-3, Then Lose, 6-3 -- Umpire Calls Nightcap in 9th Because of Darkness. PROMISING RALLY ERASED Two Runs Scored With One Out Are Nullified -- New York Finishes in 6th Place Tie With Cards. | True | By John Drebinger. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/park-winslow-home-burns-35000-damage-caused-as-antiques-are.html | PARK WINSLOW HOME BURNS; $35,000 Damage Caused as Antiques Are Destroyed in Riverdale Fire. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/stresses-fiveday-week-louis-waldman-declares-at-cortland-industry.html | STRESSES FIVE-DAY WEEK; Louis Waldman Declares at Cortland Industry Can Afford It. | True | | C1B 167107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/hopes-of-a-swift-revival-in-trade-and-industry-are-revised-some.html | Hopes of a Swift Revival in Trade and Industry Are Revised -- Some Signs of Improvement Seen. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/venizelos-appears-winner-in-greece-premiers-followers-get-60-of.html | VENIZELOS APPEARS WINNER IN GREECE; Premier's Followers Get 60% of Votes, According to Early Estimates. MILITARY PRESERVES ORDER Election Day, Awaited Tensely, Passes Without Occurrence of Serious Disorders. | True | Wireless to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/gain-in-steel-lines-seen-on-solid-basis-manufacturers-in-pittsburgh.html | GAIN IN STEEL LINES SEEN ON SOLID BASIS; Manufacturers in Pittsburgh Say Demand Is General and Not Seasonal. FORWARD BUYING IS BETTER Purchases by Jobbers Increase the First Time Since Early in August. ORDERS WELL DISTRIBUTED Prices of Finished Materials Hold Except for Sheets, on Which Quotations Are Shaky. GAIN IN STEEL LINES SEEN ON SOLID BASIS | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/ffIgr-quirk-dead-injewmkat55-rector-of-st-patricks-cathe-dral-is-st.html | ffIGR. QUIRK DEAD INJEWMKAT55; Rector of St. Patrick's Cathe- dral Is Stricken With Heart Attack in His Rectory. BELL SLOWLY TOLUS DEATH HerWas a Native of New Jersey and All His Ministerial Work Was Done There. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/yancey-up-20000-feet-in-autogiro.html | Yancey Up 20,000 Feet in Autogiro. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/live-stock-prices-lower-at-chicago-choice-and-fancy-steers-in.html | LIVE STOCK PRICES LOWER AT CHICAGO; Choice and Fancy Steers in Demand by Eastern Buyers -- Receipts Heavy. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/3-named-to-lawrenceville-faculty.html | 3 Named to Lawrenceville Faculty. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/seesaw-week-on-berlin-bourse-stock-breaks-here-disappoint-british.html | See-Saw Week on Berlin Bourse.; STOCK BREAKS HERE DISAPPOINT BRITISH | True | Wireless to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/dry-agents-kidnapped-rescued-after-battle-maryland-hijackers.html | DRY AGENTS KIDNAPPED, RESCUED AFTER BATTLE; Maryland Hi-Jackers Capture Guards and Liquor Seized at Mansion of Ex-Diplomat. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/thomas-criticizes-both-old-parties-socialist-says-democrats-only.html | THOMAS CRITICIZES BOTH OLD PARTIES; Socialist Says Democrats Only Seek Office, Republicans Offer Doles to Business. URGES PUBLIC OWNERSHIP Presidential Candidate Broadcasts From Madison, Wis., Special Appeal to North Carolina. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/bachner-and-scope-win-bridge-match-come-from-behind-to-take-pair.html | BACHNER AND SCOPE WIN BRIDGE MATCH; Come From Behind to Take Pair Contract Championship at Asbury Park. BIG SHIFTS ON FREAK HANDS Hollander and Dornbusch Are Second and Reith and Becker Finish Third. | True | From a Staff Correspondent. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/doubts-roosevelt-ever-voted-for-tr-jm-dixon-1912-progressive.html | DOUBTS ROOSEVELT EVER VOTED FOR T.R.; J.M. Dixon, 1912 Progressive Chairman, Quotes Governor as 'Democrat All the Time.' CHARGES 'POSING' IN WEST Interior Official Cites Statements in Bryan and Bull Moose Campaigns as Supporting Contention. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/index-for-british-shares-is-higher.html | Index for British Shares Is Higher. | True | Special Cable to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/french-car-overturns-5-others-and-2-motorcycles-injuring-16.html | French Car Overturns 5 Others And 2 Motorcycles, Injuring 16 | True | Special Cable to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/exchange-of-stock-pressed-by-atlas-renews-offer-for-ungerleider.html | EXCHANGE OF STOCK PRESSED BY ATLAS; Renews Offer for Ungerleider Financial, Securities Allied and Federated Capital. CHOICE IS NOW PERMITTED Shareholders of Subsidiaries May Have Either Atlas Preference or Common. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/annual-ball-planned-by-southern-society-governors-of-seven-states.html | ANNUAL BALL PLANNED BY SOUTHERN SOCIETY; Governors of Seven States Accept Invitations to New York Group's Event Oct. 21. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/warns-that-repeal-will-revive-saloon-the-rev-jl-davis-declares-the.html | WARNS THAT REPEAL WILL REVIVE SALOON; The Rev. J.L. Davis Declares the American People Cannot Drink Moderately. HE FAVORS MODIFICATION Contends Best Plan Would Be to Raise Alcoholic Content and Keep the Volstead Law. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/selfrule-is-begun-by-joyous-catalans-vast-throng-sings-and-dances.html | SELF-RULE IS BEGUN BY JOYOUS CATALANS; Vast Throng Sings and Dances as Premier of Spain Turns Over Power in Barcelona. MACIA PLEDGES LOYALTY Head of Once Rebellious Region Says It Will Merit Trust Reposed in It. SELF-RULE IS BEGUN BY CATALAN STATE | True | By Frank L. Kluckhohnby Wireless To The New York Times.by Frank L. Kluckhohn. | C1B 167107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/fa-victor-scores-quebec-liquor-law-antisaloon-leader-says-adoption.html | F.A. VICTOR SCORES QUEBEC LIQUOR LAW; Anti-Saloon Leader Says Adoption in New York Would Mean $500,000,000 Drink Bill. ISSUE TAKEN WITH BUTLER All Control Systems Are Morally Wrong, Says Dry Leader in Rochester Address. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/dollar-bond-quotations-berlin-bourse-will-list-coupons-for-german.html | DOLLAR BOND QUOTATIONS.; Berlin Bourse Will List Coupons for German Holders. | True | Wireless to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/realty-trend-shown-by-recent-trading-new-deals-indicate-demand-for.html | REALTY TREND SHOWN BY RECENT TRADING; New Deals Indicate Demand for Housing Properties in Westchester County. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/jiss-helen-choate-engaged-to-marry-her-troth-to-geoffrey-platt-told.html | JISS HELEN CHOATE ENGAGED TO MARRY; Her Troth to Geoffrey Platt Told by Her Parents, Mr. arid Mrs. sj Joseph H. Choate Jr. FIANCE IS AN ARCHITECT _____ I He Is a Graduate of Harvard, Where Ha Was Captain of the ^ University Crew? | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/new-football-rules-came-through-tests-proved-generally-satisfactory.html | NEW FOOTBALL RULES CAME THROUGH TESTS; Proved Generally Satisfactory, but Free Substitutions Caused Games to Drag. MANHATTAN TIE SURPRISE However, Jaspers, in Debut Under Meehan, Gave Promise of Future Scoring Punch. POWER SHOWN BY COLUMBIA Rutgers Played Creditably Against Providence -- Holy Cross and Syracuse Hard Pressed. | True | By Robert F. Kelley. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/personality-in-campaigning.html | PERSONALITY IN CAMPAIGNING. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/finds-newspapers-held-own-in-slump-dean-ackerman-of-columbia.html | FINDS NEWSPAPERS HELD OWN IN SLUMP; Dean Ackerman of Columbia Journalism School Lauds Their Public Service. VOLUME OF NEWS KEPT UP In Annual Report He Says Press Is Better Managed Than Banks, Industries and Government. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/governor-roosevelts-silence.html | Governor Roosevelt's Silence. | True | MARY C. JOHNSTON. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/decry-competition-by-the-government-united-states-chambers-findings.html | DECRY COMPETITION BY THE GOVERNMENT; United States Chamber's Findings List Many Businesses Facing Obstacles. UNFAIR ADVANTAGE SEEN Activities Cited Include Farm Board, Parcel Post, Transportation, Manufacturing and Merchandising. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/funds-needed-for-relief-work.html | Funds Needed for Relief Work. | True | ABRAHAM HERMAN. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/stock-breaks-here-disappoint-british-speculators-are-curbed-but-our.html | STOCK BREAKS HERE DISAPPOINT BRITISH; Speculators Are Curbed, but Our Recovery Is Seen as Based on Solid Ground. TREND TO GILT-EDGE BONDS Progress of the Government's Conversion Plan Spurs Conservative Investment. | True | By Lewis L. Nettleton.by Cable To the New York Times. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/unemployment-reserves-method-is-held-to-be-better-than-sharing-work.html | UNEMPLOYMENT RESERVES.; Method Is Held to Be Better Than Sharing Work Plan. | True | ERNEST G. DRAPER. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/the-affair-at-meaux-our-representatives-at-statue-presentation.html | THE AFFAIR AT MEAUX.; Our Representatives at Statue Presentation Treated Rather Cavallerly. | True | A WITNESS. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/steel-output-rise-likely-youngstown-district-puts-ingot-schedules.html | STEEL OUTPUT RISE LIKELY.; Youngstown District Puts Ingot Schedules at 20% for Week. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/puerto-rico-report-urges-birth-control-governor-beverley-says-other.html | PUERTO RICO REPORT URGES BIRTH CONTROL; Governor Beverley Says Other Remedies Will Not Suffice to Relieve Distress. HEALTH PROBLEMS SERIOUS Executive Attributes the High Incidence of Certain Ills to Low Living Standards. SEES BIRTH CONTROL PUERTO RICO'S NEED | True | By Air Mail To the New York Times. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/ch-blue-dan-wins-dog-show-honors-mittens-english-setter-is-judged.html | CH. BLUE DAN WINS DOG SHOW HONORS; Mitten's English Setter Is Judged Best in Camden Kennel Club's Exhibition. HOE'S AIREDALE A VICTOR Ch. Walnut Challenger Tops Terrier Group -- Sporting Hounds Led by Run Rabbit Run. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/stock-index-lower-486-for-225-issues-compares-with-488-a-week-ago.html | STOCK INDEX LOWER.; 48.6 for 225 Issues Compares With 48.8 a Week Ago. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/major-crockett-1-dies-at-age-of-60-i-uuuuu-.html | MAJOR CROCKETT 1 DIES AT AGE OF 60; I . uuuuu . I Veteran of Spanish-American and I World Wars Stricken at His Summer Home. | True | I Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/veterans-of-the-77th-urged-to-fight-crisis-glassford-and-mrs.html | VETERANS OF THE 77TH URGED TO FIGHT CRISIS; Glassford and Mrs. Robinson Are Chief Speakers at Division's Reunion Dinner. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/data-for-admiral-sims.html | Data for Admiral Sims. | True | H.T.S. | C1B 167107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/houseboat-hermit-drowned-in-hudson-captain-bob-72-had-dwelt-on.html | HOUSEBOAT HERMIT DROWNED IN HUDSON; Captain Bob, 72, Had Dwelt on Craft Moored Near 136th Street for 15 Years. HIS PAST IS A MYSTERY Rowboat Upset When He Suffered Fainting Spell -- He Was Friend of Many Children. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/one-killed-3-hurt-by-driverless-auto-boys-release-parked-cars.html | ONE KILLED, 3 HURT BY DRIVERLESS AUTO; Boys Release Parked Car's Brakes, Start Engine, Then Abandon It in Delancey St. 14 INJURED IN BROOKLYN Five Victims in Ambulance Collision -- Girl, 8, and a Woman Die After Motor Accidents. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/burnt-mills-triumphs-at-polo.html | Burnt Mills Triumphs at Polo. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/driggs-wins-final-defeating-gamble-triumphs-by-1-up-in-annual.html | DRIGGS WINS FINAL, DEFEATING GAMBLE; Triumphs by 1 Up in Annual Invitation Golf Tourney of Nassau Country Club. IRON PLAY IS A FEATURE Victor Also Shines on Greens, Scoring 38 on First Nine to Gain 2-Up Lead. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/bonus-is-life-insurance.html | Bonus Is Life Insurance. | True | HOWARD C. TRACEY. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/managua-shows-growth-nicaraguan-capitals-population-is-45000-quake.html | MANAGUA SHOWS GROWTH.; Nicaraguan Capital's Population Is 45,000 -- Quake Razed City in 1931. | True | Wireless to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/john-j-toohey-scranion-attorney-once-solicitor-of-lackawanna-county.html | JOHN J. TOOHEY.; Scranion Attorney Once Solicitor of Lackawanna County. Pa. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/columbia-to-open-newark-classes.html | Columbia to Open Newark Classes. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/han-is-successful-in-driving-out-liu-letters-army-to-be-transferred.html | HAN IS SUCCESSFUL IN DRIVING OUT LIU; Letter's Army to Be Transferred From Chefoo to Another Chinese Province. | True | Wireless to THE NEW YORK TIMES, | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/cotton-rise-helped-by-textile-demand-depleted-stocks-of-goods-spur.html | COTTON RISE HELPED BY TEXTILE DEMAND; Depleted Stocks of Goods Spur Mill Operation, Says New Orleans. NEW CROP IS MOVING WELL Sale's to Europe Reported Large, While Oriental Takings Are Also Considerable. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/record-enrolment-at-bowdoin.html | Record Enrolment at Bowdoin. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/corn-crop-beyond-danger-moisture-is-needed-in-west-to-aid-plowing.html | CORN CROP BEYOND DANGER; Moisture Is Needed in West to Aid Plowing for Winter Wheat. Special to THE NEW YORK TIMES. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/priest-denounces-easy-divorce-laws-father-graham-at-st-patricks.html | PRIEST DENOUNCES EASY DIVORCE LAWS; Father Graham at St. Patrick's Cathedral Says States That Have Them Are "Mercenary." EXPLAINS CATHOLIC STAND Declares Bond Uniting Husband and Wife Is Stronger Than That Between Mother and Child. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/sees-coming-of-christ-christabel-pankhurst-addresses-fundamentalist.html | SEES COMING OF CHRIST.; Christabel Pankhurst Addresses Fundamentalist Baptists. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/leaflets-urge-child-care-50000-pupils-to-get-health-advice-to-take.html | LEAFLETS URGE CHILD CARE.; 50,000 Pupils to Get Health Advice to Take to Parents Today. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/reveals-roosevelt-is-a-salaried-man-magazine-puts-total-income-of.html | REVEALS ROOSEVELT IS A 'SALARIED MAN'; Magazine Puts Total Income of Governor and His Wife at $42,500 Annually. THEIR DIVIDENDS $12,500 Mrs. Roosevelt Aids Family by Her Earnings as a Teacher, Manufacturer and Editor. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/eliminating-trolley-cars.html | Eliminating Trolley Cars. | True | L.M. FISHER. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/paris-bourse-irregular-for-week.html | Paris Bourse Irregular for Week. | True | Wireless to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/see-bottom-prices-in-wheat-markets-many-traders-at-same-time-can.html | SEE BOTTOM PRICES IN WHEAT MARKETS; Many Traders at Same Time Can Discern No Basis for Immediate Recovery. SITUATION CALLED A PUZZLE Quotations Fluctuated Fast In Week's Operations, With Gains Made in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/brooklyn-eleven-beats-stapleton-opens-national-football-league.html | BROOKLYN ELEVEN BEATS STAPLETON; Opens National Football League Season in This District With 7-0 Triumph. GROSSMAN VICTORS' STAR Former Rutgers Player Scores Lone Touchdown on End Run From 3-Yard Line. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/french-gold-reserve-up-increase-is-108000000-francs-cover-ratio-is.html | FRENCH GOLD RESERVE UP.; Increase Is 108,000,000 Francs -- Cover Ratio Is 7,713%. | True | Wireless to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/st-marys-eleven-wins-200.html | St. Mary's Eleven Wins, 20-0. | True | | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 167107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/fort-worth-baseball-club-wins-in-mexico-city-108.html | Fort Worth Baseball Club Wins in Mexico City, 10-8 | True | Special Cable to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/german-money-market-eased.html | German Money Market Eased. | True | Wireless to THE NEW YORK TIMES. | C1B 167107 |
| 1932-09-26 | 1932-09-26 | https://www.nytimes.com/1932/09/26/archives/charles-wcool-dies-glen-falls-exmayor-_____-1-banker-and-real.html | CHARLES W.COOL DIES; GLEN FALLS EX-MAYOR _____ 1; ! Banker and Real Estate Man Was Elected First 'Chief Executive After City's Incorporation. | True | uuuuuu I Special to THE NEW TORK TIMES. j | C1B 167107 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/hansson-completes-cabinet-in-sweden-premier-in-declaration-of.html | HANSSON COMPLETES CABINET IN SWEDEN; Premier in Declaration of Policy Asserts He Will Aim at Razing Tariff Walls. | True | Wireless to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/sofia-executioner-slain-hussein-jasara-killed-in-political-brawl-in.html | SOFIA EXECUTIONER SLAIN; Hussein Jasara Killed In Political Brawl in Gypsy District. | True | Wireless to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/fish-life-reported-disappearing-in-sound-as-mysterious-substance-in.html | Fish Life Reported Disappearing in Sound As Mysterious Substance Infects Water | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/westchester-items-mount-vernon-plot-bought-for-addition-to-dairy.html | WESTCHESTER ITEMS; Mount Vernon Plot Bought for Addition to Dairy. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/phone-to-panama-ready-soon.html | Phone to Panama Ready Soon. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/i-uuuuuu-i-henry-j-hunt.html | I ═uuuuuu i HENRY J. HUNT. | True | t Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/whitney-gives-auto-to-county.html | Whitney Gives Auto to County. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/strike-looms-in-two-counties.html | Strike" Looms in Two Counties. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/thomas-william-nelson.html | THOMAS WILLIAM NELSON. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/child-trapped-in-elevator-alone-in-car-girl-7-screams-until-firemen.html | CHILD TRAPPED IN ELEVATOR; Alone in Car, Girl, 7, Screams Until Firemen Chop Her Out. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/finds-reformatory-is-cruel-for-boys-dr-peyser-condemns-regimen-at.html | FINDS REFORMATORY IS 'CRUEL' FOR BOYS; Dr. Peyser Condemns Regimen at New Hampton, N.Y., in Report to Patterson. LIFE IS 'MORALLY HARMFUL' Investigator's Survey Hailed as Vital Step Toward Revolution In City's Prison Methods. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/considers-naming-crisp-hoover-may-appoint-georgian-to-tariff.html | CONSIDERS NAMING CRISP ; Hoover May Appoint Georgian to Tariff Commission. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/garner-says-smith-will-aid-roosevelt-speaker-declares-he-cannot.html | GARNER SAYS SMITH WILL AID ROOSEVELT; Speaker Declares He Cannot Conceive of Any Other Policy for Former Governor. ARRIVES TO DISCUSS TOUR Doubtful of Speaking Trip, He Asserts He Is Loath to Disturb "Beautiful Situation." ES A REPUBLICAN SHIFT Predicts Defection to Democratic Ranks Will Win Election -- Enters City Almost Unnoticed. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/french-loan-conversion.html | FRENCH LOAN CONVERSION. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/third-housing-plan-offers-lower-rent-architects-submit-to-mckee-a.html | THIRD HOUSING PLAN OFFERS LOWER RENT; Architects Submit to McKee a Project for 1,500 Apartments at $10.95 a Room. COST IS PUT AT $6,000,000 Howe & Lescaze Propose a Smaller Outlay With More Park Space for Chrystie-Forsyth Area. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/manhattan-football-games-are-shifted-to-ebbets-field.html | Manhattan Football Games Are Shifted to Ebbets Field | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/cubs-speeding-east-for-opening-clash-manager-grimm-reports-every.html | CUBS SPEEDING EAST FOR OPENING CLASH; Manager Grimm Reports Every Man in Shape -- Hopes to Win First Two Games. BUSH WILL START IN BOX National Leaguers, Due Here Today, Plan Workout in the Yankee Stadium. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/italy-denies-calling-reserves.html | Italy Denies Calling Reserves. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/davis-loses-plea-to-void-indictment-judge-says-he-must-have-known.html | DAVIS LOSES PLEA TO VOID INDICTMENT; Judge Says He Must Have Known Lottery Tickets Were Shipped Across State Line. SENATOR'S DEFENSE OPENS Effort Made to Show Funds He Received Were in Payment for Sale of Contract With Moose. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/william-bengough.html | WILLIAM BENGOUGH. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/dies-after-speech-at-political-club-h-n-simon-banker-collapses-as-h.html | DIES AFTER SPEECH AT POLITICAL CLUB; H. N. Simon, Banker, Collapses as He Addresses Broadway Democratic Organization. DOCTOR RUSHES TO HIS AID Member of Audience Tries to Revive Him -- Son-in-Law, Sigmund Scheuer, Is President of Club. | True | | C1B 168004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/vines-to-wed-miss-low-saturday.html | Vines to Wed Miss Low Saturday. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/financial-leaders-note-turn-in-trade-low-mark-in-security-prices.html | FINANCIAL LEADERS NOTE TURN IN TRADE; Low Mark in Security Prices Also Passed, Investment Houses and Banks Believe. 351 ANSWER QUESTIONNAIRE 85% of Replies Optimistic, a Few Uncertain and Some Pessimistic. 27 STATES COVERED IN POLL Distributors Group, Inc., Sponsor of Plan, Sought Sentiment of Investment Profession. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/the-recreational-amendment.html | THE "RECREATIONAL" AMENDMENT. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/tammany-will-fight-pay-cuts-but-weighs-subway-economies-leaders.html | TAMMANY WILL FIGHT PAY CUTS, BUT WEIGHS SUBWAY ECONOMIES; Leaders Inclined to Modify Delaney Financing, Though It May Imperil 5-Cent Fare. FEAR CIVIL SERVICE VOTE High Officials Willing to Lower Own Salaries, but Resist Reductions in Ranks. McKEE NOW FOR 6% CUT Tells Police Groups That Would Insure Continuance of Payroll -- Takes Fling at Berry. TAMMANY TO FIGHT CUTS IN CITY WAGES | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/overthecounter-securities-monday-september-26-1932.html | OVER-THE-COUNTER SECURITIES MONDAY, SEPTEMBER 26, 1932. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/congress-meets-to-pave-way-to-reform-turkish-language.html | Congress Meets to Pave Way To Reform Turkish Language | True | Wireless to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/livelyunewton-i.html | livelyuNewton. I | True | Special to THE NEW YORK TIMES. I | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/samuel-insull-ready-to-aid-inquiry.html | Samuel Insull Ready to Aid Inquiry. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/indian-heiress-dies-i-_____-jeanetta-richards-wag-known-as-b-y-c.html | INDIAN HEIRESS DIES. i _____; Jeanetta Richards Wag Known as B. Y. C. U. 'Angd' In Oklahoma. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/farmers-dump-milk-despite-injunction-georgia-producers-blockade.html | FARMERS DUMP MILK DESPITE INJUNCTION; Georgia Producers Blockade Roads to Atlanta -- Restraining Order Issued In Omaha. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/five-touchdowns-scored-by-nyu-varsity-registers-against-the-second.html | FIVE TOUCHDOWNS SCORED BY N.Y.U.; Varsity Registers Against the Second Team -- Columbia Linemen Are Tested. FORDHAM POLISHES ATTACK Drill Lasting More Than Two Hours Staged -- Manhattan Tries Blocking -- C.C.N.Y. Shifts Line-Up. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/foreign-students-barred-from-jobs-doak-forbids-all-admitted-on.html | FOREIGN STUDENTS BARRED FROM JOBS; Doak Forbids All Admitted on Non-Quota Basis to Do Wage Work to Pay Way. EDUCATORS DENOUNCE STEP ' Unnecessary and Cruel,' Says Dr. J. H. MacCracken -- Dr. Butler Calls for Fight. AID TO LABOR 'NEGLIGIBLE' 1,500 to 2,500 Students Affected -- Secretary Defends Action as Preference to Americans. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/new-seasons-hats-will-tilt-forward-latest-trend-evidenced-at-the.html | NEW SEASON'S HATS WILL TILT FORWARD; Latest Trend Evidenced at the Exhibit of American and French Milliners Here. SPECIAL LABEL INTRODUCED Authentic Copies of Paris Models Will Be Marked as Precaution Against Style Piracy. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/republic-steel-wins-patent-suit.html | Republic Steel Wins Patent Suit. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/hurricane-sweeps-over-the-virgin-islands-puerto-rico-reports.html | Hurricane Sweeps Over the Virgin Islands; Puerto Rico Reports 100-Mile-an-Hour Wind | True | Special Cable to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/charles-scribner-heads-book-firm-third-of-name-to-be-president-of.html | CHARLES SCRIBNER HEADS BOOK FIRM; Third of Name to Be President of Publishing House Founded by Grandfather in 1846. SEEKS AUTHORS OF VITALITY New Executive Is Interested in Americans Who Have 'Something of Permanent Value to Say.' | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/liggett-company-asks-lower-rents-tells-landlords-reorganization-is.html | LIGGETT COMPANY ASKS LOWER RENTS; Tells Landlords Reorganization Is Inevitable Unless Cuts Are Granted. POINTS TO HEAVY LOSSES G. M. Gales, President, Appeals for Adjustments Conforming to "Present-Day Values." | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/nicaragua-cuts-wood-tax-congress-votes-to-reduce-export-levy-to.html | NICARAGUA CUTS WOOD TAX.; Congress Votes to Reduce Export Levy to Assist Trade. | True | By Tropical Radio To the New York Times. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/cunard-house-is-opened-new-london-headquarters-of-line-is-in-shape.html | CUNARD HOUSE IS OPENED.; New London Headquarters of Line Is in Shape of an S. | True | Wireless to THE NEW YORK TIMES. | C1B 168004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/gettin-even-first-by-2length-margin-runs-mile-in-140-25-to-beat.html | GETTIN EVEN FIRST BY 2-LENGTH MARGIN; Runs Mile in 1:40 2-5 to Beat Whipper Cracker, Favorite, at Lincoln Fields. DELIVERED IS HOME THIRD Jockey South's Clever Ride Keeps Victor In Front Almost From Start -- Returns $12.32 to Win. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/happy-hopes-beats-lindsay-by-a-nose-holds-on-to-score-in-feature.html | HAPPY HOPES BEATS LINDSAY BY A NOSE; Holds On to Score in Feature Event at Woodbine -- Uvira Takes the Show. FORBIS SETS TRACK MARK Runs Two Miles in 3:54 to Conquer Glaneur In Conover Steeplechase -- Pays $15.80 for $2. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/urges-that-city-save-100000000-merchants-association-head-holds.html | URGES THAT CITY SAVE $100,000,000; Merchants' Association Head Holds $1,000,000,000 Should Be Cut From Federal Outlay. ASKS STATE ECONOMY, TOO Reports 36,000 Instances of Direct Assistance to Organization's Members in Year. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/yale-first-eleven-tallies-six-times-overpowers-reserves-scoring.html | YALE FIRST ELEVEN TALLIES SIX TIMES; Overpowers Reserves, Scoring Four Touchdowns in Morning and Two in Afternoon. HARD WORKOUT AT HARVARD Varsity and Second Teams Hold Scrimmage -- Princeton Also Stages Contact Drill. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/extortion-letters-traced-to-schoolgirl-writing-exercises-compared.html | EXTORTION LETTERS TRACED TO SCHOOLGIRL; Writing Exercises, Compared With Notes, Lead to Jailing of Jersey Pupil's Uncle. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/baer-stops-griffiths-referee-halts-chicago-bout-in-the-seventh.html | BAER STOPS GRIFFITHS; Referee Halts Chicago Bout in the Seventh -- Retzlaff Scores. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/bonds-move-down-on-stock-exchange-reactionary-tendencies-develop-in.html | BONDS MOVE DOWN ON STOCK EXCHANGE; Reactionary Tendencies Develop in Nearly All Groups in $10,177,100 Turnover. FEDERAL LIST IRREGULAR Rails Lose Ground and Utilities Are Quiet -- Tone Weaker in Foreign Loans. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/eva-davenport-dies-noted-comedienne-once-popular-actress-74-played.html | EVA DAVENPORT DIES; NOTED COMEDIENNE; Once Popular Actress, 74, Played in Many Light Operas at Old Casino Theatre. ON LONDON STAGE AT 15 Sang Roles in Gilbert and Sullivan Operas -- Her Last Appearance With De Wolf Hopper. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/disdainful-victor-at-havre-de-grace-whitney-filly-qualifies-for.html | DISDAINFUL VICTOR AT HAVRE DE GRACE; Whitney Filly Qualifies for Eastern Shore by Triumph Over Crazy Jane. MUSLET IS THIRD AT WIRE Winner Holds Officiated Challenge to Score by Head -- Returns $4.20 in the Mutuels. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/honor-gimbels-memory-philadelphia-business-men-pay-tribute-to.html | HONOR GIMBEL'S MEMORY.; Philadelphia Business Men Pay Tribute to Merchant. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/capt-gj-rowcliff-is-host-at-newport-admiral-laning-also-will-honor.html | CAPT. G.J. ROWCLIFF IS HOST AT NEWPORT; Admiral Laning Also Will Honor Capt. and Mrs. MacNamara of British Embassy. MRS. TAILER TO ENTERTAIN Verner Z. Reeds Jr. Return to Sea Edge -- C. Huntington Hartfords Leave for Boston. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/harvard-registers-7713.html | Harvard Registers 7,713. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/newark-votes-on-split-twenty-to-get-full-shares-of-little-worlds.html | NEWARK VOTES ON SPLIT.; Twenty to Get Full Shares of Little World's Series Money. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/launch-seatrain-havana-vessel-to-carry-milelong-freight-train-goes.html | LAUNCH SEATRAIN HAVANA.; Vessel to Carry Mile-Long Freight Train Goes Down Ways at Chester. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/moves-for-threecent-bottle-deposit.html | Moves for Three-Cent Bottle Deposit. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/two-tie-for-medal-in-national-golf-misses-van-wie-orcutt-score-77s.html | TWO TIE FOR MEDAL IN NATIONAL GOLF; Misses Van Wie, Orcutt Score 77s to Equal Qualifying Mark in U. S. Tourney. MISS HICKS IS SHUT OUT Defending Champion, With 89, Fails by Margin of One Stroke at Salem C. C. MISS WILSON THIRD AT 79 Mrs. Vare Leaves Sickbed and Cards an 80 -- Thirty-two at 88 or Better Pass Test. | True | By William D. Richardson. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/editorial-article-1-no-title.html | Editorial Article 1 — No Title | True | | C1B 168004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/canada-steamship-bond-interest.html | Canada Steamship Bond Interest. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/story-of-the-fight-told-round-by-round.html | STORY OF THE FIGHT TOLD ROUND BY ROUND | True | By Joseph C. Nichols. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/defines-vassar-studies-president-maccracken-declares-college.html | DEFINES VASSAR STUDIES.; President MacCracken Declares College Aspires to Be University. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/beaty-urges-cuts-in-crude-oil-output-as-means-of-strengthening.html | Beaty Urges Cuts in Crude Oil Output As Means of Strengthening Gasoline Prices | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/wheat-is-sustained-by-eastern-buying-bearish-activity-in-chicago.html | WHEAT IS SUSTAINED BY EASTERN BUYING; Bearish Activity in Chicago and the Spreading With Winnipeg Are Offset. END IS EVEN TO 1/8 C LOWER December Corn at Season's Low as Other Deliveries Slide -- Oats Decline -- Rye Higher. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/700-cigar-makers-return.html | 700 Cigar Makers Return. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/gandhi-breaks-fast-as-british-accept-pact-hindus-launch-drive-to.html | Gandhi Breaks Fast as British Accept Pact; Hindus Launch Drive to End Untouchability; GANDHI BREAKS FAST AS BRITAIN ACCEDES | True | Wireless to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/charge-insincerity-in-ohio-dry-debate-bulkley-and-bettman-his.html | CHARGE INSINCERITY IN OHIO DRY DEBATE.; Bulkley and Bettman, His Republican Rival for Senate, Assail Each Other's Planks. SENATOR SEES A SPLIT But Opponent Holds "Common Ground Not a Straddle" and Doubts Democratic Results. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/runyan-williams-set-pace-at-golf-each-scores-69-in-medal-play-event.html | RUNYAN, WILLIAMS SET PACE AT GOLF; Each Scores 69 in Medal Play Event for Pros at Upper Montclair Club. METZ AND O'CONNOR WIN Capture Best-Ball Competition With a 66 -- Four Teams Tie for Second at 68. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/see-horthy-on-cabinet-hungarian-leaders-urge-a-national.html | SEE HORTHY ON CABINET.; Hungarian Leaders Urge a National Concentration Government. | True | Wireless to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/killefer-hurt-in-motor-crash.html | Killefer Hurt In Motor Crash. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/sir-percy-gfflooardl-dies-in-66th-year-noted-canadian-was-head-of.html | SIR PERCY GfflOOARDI DIES IN 66TH YEAR; Noted Canadian Was Head of the British Munitions Sup- ply in World War. SZRVED UNDER KITCHENER Governor and Commander-in-Chief of East Africa Protectorate During 1909-12. | True | Special to THE Krw YORK TIMES. I | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/cuban-prisoner-asks-aid-of-united-states-lawyers-wife-delivers-copy.html | CUBAN PRISONER ASKS AID OF UNITED STATES; Lawyer's Wife Delivers Copy of Appeal to Our Embassy -- Action Is Doubtful. | True | Wireless to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/reform-jews-open-drive-for-funds-committee-stresses-needs-of-the.html | REFORM JEWS OPEN DRIVE FOR FUNDS; Committee Stresses Needs of the Union of American Hebrew Congregations. WORK LAUDED BY H. M. TOCH He Says the Organization Faces Most Difficult Period of Its Fifty-nine Years. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/harris-signs-again-with-tigers.html | Harris Signs Again With Tigers. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/ap-kelly-suicide-dramatist-long-ill-author-of-three-faces-east-ends.html | A.P. KELLY SUICIDE; DRAMATIST LONG ILL; Author of "Three Faces East" Ends Life by Gas, With His Manuscripts Beside Him. HE DESPAIRED OF RECOVERY Inability to Keep Up Stage and Film Work Added to Despondency -- Veteran Left Hospital to Die. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/brennan-to-pitch-for-newark-today-ryan-of-minneapolis-likely-to.html | BRENNAN TO PITCH FOR NEWARK TODAY; Ryan of Minneapolis Likely to Oppose Him in Opener of Little World's Series. NOTABLES WILL BE PRESENT Landis and Ruppert Among Those Who Will See First Game at Bears' Park. | True | By Roscoe McGowen. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/r-f-c-wheat-loan-upheld-by-mills-while-counsel-study-authority.html | R. F. C. WHEAT LOAN UPHELD BY MILLS; While Counsel Study Authority, Secretary Says Direct Advance to China Is Within Law. DEAL NEARS COMPLETION Three-Year Credit, 4 Per Cent Interest and Current Chicago Prices Agreed On at Shanghai. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/women-urged-to-vote.html | WOMEN URGED TO VOTE. | True | | C1B 168004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/2930566-paid-out-for-special-relief-mayors-committee-collected.html | $2,930,566 PAID OUT FOR SPECIAL RELIEF; Mayor's Committee Collected $3,124,345 Between Oct. 31, 1930, and June 30, 1932. 189,495 AIDED LAST YEAR F. M. Warburg and Miss Wald Urge City to Use Henry Street Nurse Service for Needy. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/william-p-tyler-i-esstate-senator-of-connecticut-a-justice-of-the-p.html | WILLIAM P. TYLER |; I Ex-State Senator of Connecticut a Justice of the Peace 36 Years. | True | Special to THB NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/mrs-r-p-whitsondies-colonial-descendant-was-granddaughter-of-col.html | MRS. R. P. WHITSONDIES; COLONIAL DESCENDANT; Was Granddaughter of Col. William Van Cortlandt, Who Served Under Washington. | True | Special to THE NEW YORK TIMES. I | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/warn-of-mind-clinics-marring-child-faith-speakers-at-catholic.html | WARN OF MIND CLINICS MARRING CHILD FAITH; Speakers at Catholic Charities Convention at Omaha Charge Materialistic Tendency. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/standing-is-listed-for-yacht-series-shieldss-aileen-compiled-a.html | STANDING IS LISTED FOR YACHT SERIES; Shields's Aileen Compiled a Percentage of .808 in Interclub Trophy Races. AXON RUNNER-UP WITH .780 Eastman's Craft Also Finished First in Regular Season's Competition on Sound. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/cold-winter-predicted-for-city-after-five-unseasonably-mild.html | Cold Winter Predicted for City After Five Unseasonably Mild | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/sign-separation-contract-dorothy-hall-and-husband-agree-to-leave.html | SIGN SEPARATION CONTRACT; Dorothy Hall and Husband Agree to "Leave Each Other Alone." | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/quake-in-yugoslavia-does-heavy-damage-inhabitants-flee-five-towns.html | QUAKE IN YUGOSLAVIA DOES HEAVY DAMAGE; Inhabitants Flee Five Towns -- Shocks, Felt in Sofia, Disrupt Seismograph in England. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/fraud-in-securities-held-worst-racket-e-r-hicks-says-bluebeards-rob.html | FRAUD IN SECURITIES HELD WORST RACKET; E. R. Hicks Says 'Bluebeards' Rob Public of More Than All Other Thieves Combined. INSTALMENT SALES HIT Carl Newcomer Tells Securities Commissioners That Utilities Use Them as "Bribe." | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/civil-war-renewed-in-shantung-province-man-and-liu-accuse-each.html | CIVIL WAR RENEWED IN SHANTUNG PROVINCE; Man and Liu Accuse Each Other of Breaking Truce -- Missionaries Flee From Soldiers' Raids. | True | Wireless to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/danish-king-has-birthday-christian-62-is-cheered-by-crowds-prince.html | DANISH KING HAS BIRTHDAY.; Christian, 62, Is Cheered by Crowds -- Prince of Wales Visits Him. | True | Wireless to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/steel-output-rises-westinghouse-company-orders-4000000-pounds-of.html | STEEL OUTPUT RISES.; Westinghouse Company Orders 4,000,000 Pounds of Copper. FINANCIAL LEADERS NOTE TURN IN TRADE | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/westinghonse-in-big-buying-plan-adds-4000000-pounds-copper.html | Westinghouse in Big Buying Plan Adds 4,000,000 Pounds Copper | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/says-interborough-wanted-a-receiver-amster-charges-company-could.html | SAYS INTERBOROUGH WANTED A RECEIVER; Amster Charges Company Could Have Paid $27,000 Claim -- Puts Cash at $5,000,000. SEES LEASE AS REASON Effort to Abrogate Manhattan Contract Will Be Fought, He Declares -- Urges Law Revision. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/reds-win-sofia-election-but-premier-indicates-city-council-will-be.html | REDS WIN SOFIA ELECTION.; But Premier Indicates City Council Will Be Dissolved. | True | Wireless to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/russian-recognition-denied-to-manchukuo-but-moscow-expresses.html | RUSSIAN RECOGNITION DENIED TO MANCHUKUO; But Moscow Expresses Readiness Even to Let New State Send a Consul General There. | True | Special Cable to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/george-f-feeney.html | GEORGE F. FEENEY. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/eases-loan-terms-to-the-nickel-plate-i-c-c-approves-immediate.html | EASES LOAN TERMS TO THE NICKEL PLATE; I. C. C. Approves Immediate Advance of $1,200,000 to Pay Mortgage Bond Interest. COLD NOTES NOT AFFECTED 55,600,000 of R. F. C. Loan Will Be Held Up Pending Holders' Action on Quarter Payment. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/the-bonus-army-the-idea-of-moving-on-washington-did-not-originate.html | THE BONUS ARMY.; The Idea of Moving on Washington Did Not Originate With It. | True | HERBERT C. PELL | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/report-of-missing-fliers-vessel-said-to-have-heard-from-japanese.html | REPORT OF MISSING FLIERS.; Vessel Said to Have Heard From Japanese Good-Will Aviators. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/abitibi-co-is-put-into-bankruptcy-action-is-taken-against-the-power.html | ABITIBI CO. IS PUT INTO BANKRUPTCY; Action Is Taken Against the Power and Paper Corporation in Toronto Court. $4,250,000 IS DUE BANKS Counsel States That There Are No Assets to Be Realized for Trade and Unsecured Creditors. | True | Special to THE NEW YORK TIMES. | C1B 168004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/new-jersey-to-seek-15000000.html | New Jersey to Seek $15,000,000. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/m-g-herbert-dies-london-bankefe-son-of-onetime-ambassador-of.html | M. G. HERBERT DIES, . LONDON BANKEfe; Son of One-Time Ambassador of Britain to U. S. and Former Lelia Wilson of This City . PARTNER IN MORGAN FIRM Fought In WaruMrs. Cornelius J Vanderbflt and the Late Mrs. Ogden Goelet His Aunts. | True | Wireless to THE NEW TORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/old-postal-relics-are-exhibited-here-exposition-is-opend-in-bryant.html | OLD POSTAL RELICS ARE EXHIBITED HERE; Exposition Is Opened in Bryant Park in Connection With Capital Ceremonies. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/business-methods-urged-on-doctors-filene-tells-new-haven-session.html | BUSINESS METHODS URGED ON DOCTORS; Filene Tells New Haven Session Better System Would Help Cut Loss Through Illness. RADIUM RACKET ATTACKED Dr. Marland Warns of the Devices Purporting to Cure All Ills -- Perils of Dust Described. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/two-dead-27-hurt-in-submarine-blast-persee-of-french-fleet-meets.html | TWO DEAD, 27 HURT IN SUBMARINE BLAST; Persee of French Fleet Meets Disaster on English Channel Run to Test Motors. NAVAL PLANES RUSH HELP Disabled Craft Is a Sister Ship of Promethee, Which Sank Last July With Loss of 63 Lives. | True | Wireless to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/market-dull-in-berlin.html | Market Dull in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/alfrod-van-dusen.html | ALFRED VAN DUSEN. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/text-of-hoover-speech-dedicating-postal-building.html | Text of Hoover Speech Dedicating Postal Building | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/front-page-2--no-title.html | Front Page 2 -- No Title | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/boston-edison-shifts-plan-meeting-to-act-on-a-onethird-increase-in.html | BOSTON EDISON SHIFTS PLAN; Meeting to Act on a One-third Increase in Stock Is Dissolved. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/seeks-new-water-sources.html | Seeks New Water Sources. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/hoover-asks-halt-in-rail-wage-talk-until-first-of-year-heads-of.html | HOOVER ASKS HALT IN RAIL WAGE TALK UNTIL FIRST OF YEAR; Heads of Roads and Unions Are Requested to Defer Pay Cut Discussion. COMPLIANCE IS INDICATED President Expects Economic Situation Will Be Much Clearer by January. LABOR LEADERS PLEASED Hope Is Held for Revival Which Will Avert Slash Recently Sought by Carriers. HOOVER ASKS HALT IN RAIL WAGE TALK | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/charles-f-goob.html | CHARLES F. GOOB. | True | I Special to THE NEW YORK: TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/nyu-class-studies-slotmachine-odds-finds-chances-for-jackpot-are-1.html | N.Y.U. CLASS STUDIES SLOT-MACHINE ODDS; Finds Chances for Jackpot Are 1 in 1,000 and for Any Return 1 in 5. ONLY 75% IS PAID BACK Average Is Even Lower In Most Devices, Dr. E. E. Free Says After College Experiment. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/gets-246124-tax-refund-estate-of-w-j-curtis-one-of-several.html | GETS $246,124 TAX REFUND.; Estate of W. J. Curtis One of Several Profiting by Adjustments. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/farm-cooperative-deemed-vital-now-washington-state-grange-head-says.html | FARM COOPERATIVE DEEMED VITAL NOW; Washington State Grange Head Says Nation Cannot Prosper Without Rural Buying. END OF CAPITALISM SEEN F. C. Howe Also Tells Cooperative Congress Here the Present Order Is Waning. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/conventions-or-legislatures.html | Conventions or Legislatures. | True | B. S. BOWDISH. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/american-balloon-is-believed-winner-u-s-navy-bag-in-air-in-poland.html | AMERICAN BALLOON IS BELIEVED WINNER; U. S. Navy Bag in Air in Poland -- All Others Except Goodyear 8 Reported Down in Race. NO WORD OF VAN ORMAN Veteran Is Aloft With R. J. Blair -- Spaniards, Aground Near Warsaw, in Running for Trophy. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/morgenthau-to-join-tour-he-will-confer-with-farm-leaders-on-way-to.html | MORGENTHAU TO JOIN TOUR.; He Will Confer With Farm Leaders on Way to Meet Roosevelt. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/london-wool-sales.html | LONDON WOOL SALES. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 168004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/rain-causes-delay-in-the-dixie-series-chattanooga-ahead-31-will-try.html | RAIN CAUSES DELAY IN THE DIXIE SERIES; Chattanooga, Ahead 3-1, Will Try to Clinch Title When It Meets Beaumont Today. McCOLL LIKELY TO PITCH Texans' Hopes Rest on Goldstein in Box -- Total Attendance Thus Far Is 31,663. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/orthodox-hindus-defiant.html | Orthodox Hindus Defiant. | True | Wireless to THE NEW YORK TIMES | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/spinners-strike-over-25-cut.html | Spinners Strike Over 25% Cut. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/follow-golf-on-horses-spectators-at-english-tourney-gallop.html | FOLLOW GOLF ON HORSES; Spectators at English Tourney Gallop Alongside Fairways. | True | Wireless to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/water-supply-cut-for-north-jersey-pressure-reduced-to-limit.html | WATER SUPPLY CUT FOR NORTH JERSEY; Pressure Reduced to Limit Consumption as Engineers Warn of Depleted Store. ELLIS ISLAND IS AFFECTED Loss of 3,401,000,000 Gallons at Boonton Reservoir Laid to "Driest Season in 34 Years." | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/paulie-walker-is-ring-victor.html | Paulie Walker Is Ring Victor. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/farley-to-meet-chicago-leaders.html | Farley to Meet Chicago Leaders. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/60000000-issue-here-by-canada-chase-harris-forbes-group-will-offer.html | $60,000,000 ISSUE HERE BY CANADA; Chase Harris Forbes Group Will Offer Today One-Year 4% Bonds. $40,000,000 TO BE RETIRED First Financing by the Dominion Government in This Market Since Flotation Last Year. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/tube-tieups-delay-rushhour-throngs-east-river-tunnel-blocked-for-an.html | TUBE TIE-UPS DELAY RUSH-HOUR THRONGS; East River Tunnel Blocked for an Hour by Derailed Bar Harbor Express Engine. NEW SUBWAY HAS A MISHAP Short Circuit at 99th St. Sends Smoke to Street -- Some Passengers Leave by Emergency Exits. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/prosecutions-loom-in-insull-failure-court-summons-two-officials-to.html | PROSECUTIONS LOOM IN INSULL FAILURE; Court Summons Two Officials to Testify as Federal Authorities Press Inquiry. SAMUEL INSULL JR. SAILS Goes to Visit Parents in Paris -- State's Attorney Would Question Him. PROSECUTIONS LOOM IN INSULL FAILURE | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/threeyear-hunt-ends-in-a-family-reunion-jersey-youth-adopted-as.html | THREE-YEAR HUNT ENDS IN A FAMILY REUNION; Jersey Youth, Adopted as Baby, Discovers 44 Relatives Among His Neighbors. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/two-penn-stars-are-hurt-perina-wrenches-shoulder-and-colehowers.html | TWO PENN STARS ARE HURT.; Perina Wrenches Shoulder and Colehower's Chin Is Cut. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/exports-in-august-down-54619000-federal-report-shows-106875000.html | EXPORTS IN AUGUST DOWN $54,619,000; Federal Report Shows $106,875,000, Against $161,494,000 in Like Period Last Year. 43.3% IN FINISHED GOODS Imports for the Month $91,110,000, Compared With $166,679,000 in August, 1931. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/henry-a-dawes.html | HENRY A. DAWES. | True | Special to Tss NSW TORX Tmrs. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/griffin-cards-record-69-philadelphia-golf-pro-then-loses-to-cone-in.html | GRIFFIN CARDS RECORD 69.; Philadelphia Golf Pro Then Loses to Cone in First Round. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/italy-to-evade-reich-curb.html | Italy to Evade Reich Curb. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/dr-ralph-e-smith.html | DR. RALPH E. SMITH. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | Wireless to THE NEW YORK TIMES | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/court-bars-payment-of-purse-to-schmeling-writ-is-issued-in-cameras.html | Court Bars Payment of Purse to Schmeling; Writ Is Issued in Camera's $100,000 Suit | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/resnickuvalentine-special-to-the-new-york-truss-i.html | ResnickuValentine.; Special to THE NEW YORK Truss. I | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/tunney-to-be-a-maine-colonel.html | Tunney to Be a Maine Colonel. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/tappen-is-dropped-from-police-post-nassau-supervisors-abolish.html | TAPPEN IS DROPPED FROM POLICE POST; Nassau Supervisors Abolish Position After Reinstatement of Deputy Chief. | True | Special to THE NEW YORK TIMES. | C1B 168004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/says-entire-west-is-for-roosevelt-josephus-daniels-after-tour.html | SAYS ENTIRE WEST IS FOR ROOSEVELT; Josephus Daniels, After Tour to Coast and Back, Declares Hoover Chances Are Nil. EVEN IOWA IS CLAIMED Former Navy Secretary Asserts In Capital Democrats Have Better Prospects Than In 1916. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/more-miners-go-to-work.html | More Miners Go to Work. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/will-rogers-honestly-believes-republicans-have-reformed.html | Will Rogers Honestly Believes Republicans Have Reformed | True | WILL ROGERS. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/closed-bank-to-pay-3-stock-dividend-its-depositors-reimbursed-in.html | CLOSED BANK TO PAY $3 STOCK DIVIDEND; Its Depositors Reimbursed in Full, World Exchange Starts Capital Refund. MAY APPLY TO REOPEN Further Distribution of Assets Is Expected -- Action Said to Be Second of Kind. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/maxine-gibson-a-bride-wed-to-herman-k-kimble-colonels-son-in.html | MAXINE GIBSON A BRIDE.; Wed to Herman K. Kimble, Colonel's Son, In Atlantic City. | True | Special to THB Nsw Tons TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/trend-downward-in-paris.html | Trend Downward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/hun-junior-school-is-opened.html | Hun Junior School Is Opened. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/residence-sales-brisk-in-jersey-flat-houses-and-plots-also-find-a.html | RESIDENCE SALES BRISK IN JERSEY; Flat Houses and Plots Also Find a Ready Market Throughout the Metropolitan Zone. ELBERON ESTATE CONVEYED Newark Resident Acquires Fifteen-Room Home Formerly Owned by a New Yorker. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/republicans-plan-aggressive-tactics-hoovers-des-moines-speech-to.html | REPUBLICANS PLAN AGGRESSIVE TACTICS; Hoover's Des Moines Speech to Mark Height of Campaign, Concentrated in 6 Weeks. MUCH ORATORY SCHEDULED Mills, Hurley, Stimson and Hyde to Represent Cabinet as Curtis Goes Into West. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/paraguay-accepts-conditional-truce-washington-neutrals-however-fear.html | PARAGUAY ACCEPTS CONDITIONAL TRUCE; Washington Neutrals, However, Fear Terms Will Prevent Peace With Bolivia. BOQUERON FIGHT CONTINUES La Paz Reports Foe Repulsed in Several Encounters There and Elsewhere in the Chaco. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/pennsylvania-wins-dorrance-tax-suit-court-rules-state-can-collect.html | PENNSYLVANIA WINS DORRANCE TAX SUIT; Court Rules State Can Collect $21,000,000 From Estate of Campbell Soup Head. HELD LEGALLY A RESIDENT Nevertheless, New Jersey Will Attempt to Collect Levy of $15,000,000. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/from-one-editor-to-another.html | From One Editor to Another. | True | PAUL BAILEY. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/the-group-theatre-commences-its-second-season-with-success-story-by.html | The Group Theatre Commences Its Second Season With "Success Story," by John Howard Lawson. | True | By Brooks Atkinson. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/big-six-is-accused-of-contract-lapse-employers-say-union-failed-to.html | BIG SIX IS ACCUSED OF CONTRACT LAPSE; Employers Say Union Failed to Submit Proposals by Aug. 1 as Provided in Old Compact. DENY MEN TRIED TO HELP They, Rather Than Owners, Have Caused Delays, Printers' League Statement Declares. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/pier-wage-impasse-continued-by-union-vote-of-30000-longshoremen-is.html | PIER WAGE IMPASSE CONTINUED BY UNION; Vote of 30,000 Longshoremen Is Said to Be Strongly Against Employers Latest Offer. CONFERENCE GOES ON TODAY Radical Groups Call for Bolt From Present Leadership, but Accord Is Expected by Friday. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/seized-in-extortion-plot-two-are-accused-of-threatening-to-kidnap.html | SEIZED IN EXTORTION PLOT.; Two Are Accused' of Threatening to Kidnap Ex-Employer's Children. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/michigan-plant-to-rehire-800.html | Michigan Plant to Rehire 800. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/princeton-works-on-passing.html | Princeton Works on Passing. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/brookhart-to-run-on-a-third-ticket-named-by-iowa-progressives-to.html | BROOKHART TO RUN ON A THIRD TICKET; Named by Iowa 'Progressives' to Race for His Senate Seat Against Field and Murphy. SAYS HE HAS 10,000 PLEDGES Party Backing Him Is Formed to "Fight Peasantry and the Economic Slavery of People." | True | | C1B 168004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/visit-peary-home-in-maine-capt-bartlett-and-morrissey-party-home.html | VISIT PEARY HOME IN MAINE.; Capt. Bartlett and Morrissey Party Home From Greenland. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/dr-dietrich-a-pioneer.html | Dr. Dietrich a Pioneer. | True | CHARLES FRANCIS POTTER. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/paraguays-conditions-summarized.html | Paraguay's Conditions Summarized. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/willis-vickery-ohio-jurist-dies-appellate-judge-dean-of-the.html | WILLIS VICKERY, OHIO JURIST, DIES; ! Appellate Judge, 'Dean of the Cuyahoga' County Bench, Was Almost Blind. I | A SHAKESPEARIAN SCHOLAR Held Judicial Office for Twenty- four of His Forty-seven Years at Cleveland Bar. | True | Special to TH* NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/would-modernize-plants-rehabilitation-committee-urges-industry-to.html | WOULD MODERNIZE PLANTS; Rehabilitation Committee Urges Industry to Start Now. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/91day-treasury-bills-bring-99941-average-bids-for-100665000-awarded.html | 91-DAY TREASURY BILLS BRING 99.941 AVERAGE; Bids for $100,665,000 Awarded at Rate of 0.23 Per Cent on an Annual Basis. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/bars-baltimore-loan-mayor-says-city-faces-most-serious-financial.html | BARS BALTIMORE LOAN.; Mayor Says City Faces Most Serious Financial Situation. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/nicaraguan-women-lose-plea-to-be-allowed-to-vote-in-november.html | NICARAGUAN WOMEN LOSE.; Plea to Be Allowed to Vote In November Elections Is Rejected. | True | By Tropical Radio To the New York Times. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/telegraph-parley-to-abolish-10letter-codes-proposed-5letter-system.html | Telegraph Parley to Abolish 10-Letter Codes; Proposed 5-Letter System Will Raise Costs | True | Special Cable to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/miss-louise-ravenhall.html | MISS LOUISE RAVENHALL. | True | Wireless to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/jersey-woman-killed-by-auto.html | Jersey Woman Killed by Auto. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/asleep-falls-out-window-somnambulist-then-finds-he-is-locked-out-of.html | ASLEEP, FALLS OUT WINDOW; Somnambulist Then Finds He Is Locked Out of His Home. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/soul-clinic-opens-with-new-backing-dr-cowles-tells-patients-funds.html | SOUL CLINIC OPENS WITH NEW BACKING; Dr. Cowles Tells Patients Funds Have Been Provided for Him to Carry On Work. EXPECTS DR. GUTHRIES AID Head of Healing Unit Excluded From St. Mark's-in-the-Bouwerie Assails Bishop Manning. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/relics-of-old-race-dug-up-on-kodiak-dr-hrdlicka-finds-skeletons-of.html | RELICS OF OLD RACE DUG UP ON KODIAK; Dr. Hrdlicka Finds Skeletons of Narrow-Headed People on island Off Alaska. LIKE CALIFORNIAN INDIANS He Thinks Discoveries Mark the Latter as One of the Earliest Migrations Out of Siberia. TRACES OF CULTURE FOUND Villages Unearthed Indicate These Primitive People Were Near Mexicans and Peruvians in Civilization. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/j-w-dickinson-dead-scarsdale-banker-philanthropist-who-left-for-the.html | J. W. DICKINSON DEAD; SCARSDALE BANKER; Philanthropist, Who Left for the Coast Several Months Ago, Was Victim of Anto Accident. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/aberdeen-wins-at-soccer-30.html | Aberdeen Wins at Soccer, 3-0. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/crimson-studies-plays.html | Crimson Studies Plays. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/harriots-talk-mystifying.html | Harriot's Talk Mystifying. | True | Wireless to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/rebel-paper-outsells-city-college-journal-obituary-of-the-campus.html | REBEL* PAPER OUTSELLS CITY COLLEGE JOURNAL; 'Obituary' of The Campus Printed in Rival Publication Issued by Resigned Editors. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/retail-trading-area.html | RETAIL TRADING AREA. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/de-valera-at-geneva.html | DE VALERA AT GENEVA. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/padlock-is-asked-on-j-w-brown-club-bronx-politician-a-defendant-in.html | PADLOCK IS ASKED ON J. W. BROWN CLUB; Bronx Politician a Defendant in Federal Suit Charging Liquor Is Made and Sold. SOCIAL RENDEZVOUS FOUND House Said to Contain Barroom -- Court Acts Against Landlord When Resort Owner Is Missing. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/steel-frame-is-completed-on-mean-rockefeller-unit.html | Steel Frame Is Completed On Mean Rockefeller Unit | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/passes-golf-test-for-the-16th-time-mrs-hurd-has-notable-record-in.html | PASSES GOLF TEST FOR THE 16TH TIME; Mrs. Hurd Has Notable Record In Game -- Won British and U.S. Titles in 1909. TROPHY TO EASTERN WOMEN Capture Washington B. Thomas Award From Westerners by 827 to 852. | True | Special to THE NEW YORK TIMES. | C1B 168004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/bond-maturities-noted-by-exchange-committee-mentions-42-issues-that.html | BOND MATURITIES NOTED BY EXCHANGE; Committee Mentions 42 Issues That May Be Removed From Trading on Nov. 1. FOLLOWS REGULAR POLICY Such Obligations, It Is Said, May Have Lost Some Degree of Their Negotiability. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/reeves-acting-governor-head-of-jersey-senate-to-act-during-moores.html | REEVES ACTING GOVERNOR.; Head of Jersey Senate to Act During Moore's Absence. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/every-effort-made-to-avoid-delay.html | Every Effort Made to Avoid Delay. | True | Wireless to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/state-aid-is-asked-in-milk-price-war-brooklyn-firm-seeks-inquiry-in.html | STATE AID IS ASKED IN MILK PRICE WAR; Brooklyn Firm Seeks Inquiry Into "Movement to End Sales Competition." UP-STATE FARMERS TO ACT Dairymen in Livingston and Monroe Counties Meet Tonight to Decide on "Holiday." | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/australian-seeking-british-film-trade-producer-starting-for-london.html | AUSTRALIAN SEEKING BRITISH FILM TRADE; Producer Starting for London, Says Quota System Is Best Method of Pushing the Industry. | True | Special Cable to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/classes-in-lifesaving.html | Classes in Life-Saving. | True | CHARLES B. SCULLY. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/miss-palfreyperry-win-defeat-mrs-harper-and-satoh-in-final-of-coast.html | MISS PALFREY-PERRY WIN.; Defeat Mrs. Harper and Satoh in Final of Coast Tourney. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/garden-city-show-features-dahlias-mrs-a-m-briggs-wins-six-blue-and.html | GARDEN CITY SHOW FEATURES DAHLIAS; Mrs. A. M. Briggs Wins Six Blue and Red Ribbons at Annual Fall Exhibit. MRS. A. L. ANDERSON SECOND Mrs. P. N. Edwards and Mrs. Bertram McCarter Preside at Tea Table Following the Judging. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/nassau-democrats-demand-vunk-seat-leaders-oppose-nomination-of.html | NASSAU DEMOCRATS DEMAND VUNK SEAT; Leaders Oppose Nomination of Suffolk Man at Conference on Judiciary Ticket. QUEENS DEAL AIDS FABER But Slate Is Not Settled, McCooey Says -- Republicans Meet Today on 3 Supreme Court Places. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/canada-will-enter-harmsworth-race-hawker-to-drive-new-speed-boat.html | CANADA WILL ENTER HARMSWORTH RACE; Hawker to Drive New Speed Boat Against Wood, Holder of Prize, in 1933. SYNDICATE TO BUILD CRAFT Will Try to Carry On the Work of Lord Wakefield, Says Announcement Issued In Ontario. | True | By the Canadian Press. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/drastic-cuts-ordered-in-rochester-payroll-city-administration.html | DRASTIC CUTS ORDERED IN ROCHESTER PAYROLL.; City Administration, Facing a $600,000 Deficit, Will Reduce Salary of Every Employe. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/admitted-to-curb-trading-new-general-water-stocks-are-approved.html | ADMITTED TO CURB TRADING; New General Water Stocks Are Approved -- Removals Announced. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/money-and-credit-monday-sept-26-1932.html | MONEY AND CREDIT Monday. Sept. 26, 1932. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/brazilian-is-named-to-conciliation-body-former-president-pessoa.html | BRAZILIAN IS NAMED TO CONCILIATION BODY; Former President Pessoa Will Represent Us in Any Dangerous Rift With Britain. | True | Special to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/big-dutch-shipment-swells-gold-stocks-holland-sends-1496700-the.html | BIG DUTCH SHIPMENT SWELLS GOLD STOCKS; Holland Sends $1,496,700, the Largest Amount in Years -- Day's Increase Here $3,996,400. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/i-william-h-bray-jr.html | I WILLIAM H. BRAY JR. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/reich-to-aid-farms-with-imports-curb-decree-to-be-issued-this-week.html | REICH TO AID FARMS WITH IMPORTS CURB; Decree to Be Issued This Week to Limit Purchases of United States Fruit and Lard. 20 ITEMS WILL BE LISTED Interest on Long-Term Loans to Be Cut 2 Per Cent -- Credit Cooperatives Get Help. INDUSTRIES FEAR REPRISAL Many Believe Government Is Attempting to Lead to Economic Isolation -- Liberal Press Critical. REICH TO AID FARMS WITH IMPORTS CURB | True | Special Cable to THE NEW YORK TIMES. | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/davis-cup-players-gain-de-stefani-kuwabara-and-alonso-among-victors.html | DAVIS CUP PLAYERS GAIN; De Stefani, Kuwabara and Alonso Among Victors in Coast Tennis. | True | | C1B 168004 |
| 1932-09-27 | 1932-09-27 | https://www.nytimes.com/1932/09/27/archives/rumanian-deputy-barred-for-attack.html | Rumanian Deputy Barred for Attack | True | Wireless to THE NEW YORK TIMES. | C1B 168004 |